**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010559 | ELP-272-000010562 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010565 | ELP-272-000010565 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010567 | ELP-272-000010581 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010596 | ELP-272-000010602 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010604 | ELP-272-000010606 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010608 | ELP-272-000010614 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010616 | ELP-272-000010625 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010629 | ELP-272-000010634 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010639 | ELP-272-000010643 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010645 | ELP-272-000010645 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010647 | ELP-272-000010669 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010672 | ELP-272-000010711 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010722 | ELP-272-000010722 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010725 | ELP-272-000010725 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010727 | ELP-272-000010751 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010754 | ELP-272-000010761 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010763 | ELP-272-000010774 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010776 | ELP-272-000010804 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010811 | ELP-272-000010813 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010817 | ELP-272-000010817 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010819 | ELP-272-000010823 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010825 | ELP-272-000010831 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010834 | ELP-272-000010834 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010836 | ELP-272-000010836 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010838 | ELP-272-000010882 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010884 | ELP-272-000010887 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010889 | ELP-272-000010889 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010892 | ELP-272-000010898 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010904 | ELP-272-000010918 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010920 | ELP-272-000010934 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010944 | ELP-272-000010947 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010949 | ELP-272-000010952 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010955 | ELP-272-000010959 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010963 | ELP-272-000010963 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010966 | ELP-272-000010966 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010968 | ELP-272-000010970 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010973 | ELP-272-000010977 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010979 | ELP-272-000010998 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011002 | ELP-272-000011005 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011010 | ELP-272-000011013 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011016 | ELP-272-000011025 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011027 | ELP-272-000011031 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011036 | ELP-272-000011040 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011042 | ELP-272-000011053 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011055 | ELP-272-000011062 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011064 | ELP-272-000011079 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011082 | ELP-272-000011090 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011095 | ELP-272-000011097 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011099 | ELP-272-000011099 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011101 | ELP-272-000011101 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011103 | ELP-272-000011119 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011121 | ELP-272-000011121 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011126 | ELP-272-000011133 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011136 | ELP-272-000011140 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011142 | ELP-272-000011148 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011150 | ELP-272-000011150 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011155 | ELP-272-000011180 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011182 | ELP-272-000011194 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011200 | ELP-272-000011205 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011207 | ELP-272-000011210 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011213 | ELP-272-000011228 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011230 | ELP-272-000011232 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011235 | ELP-272-000011239 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011241 | ELP-272-000011268 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011270 | ELP-272-000011270 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011272 | ELP-272-000011273 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011275 | ELP-272-000011281 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011283 | ELP-272-000011302 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011304 | ELP-272-000011304 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011306 | ELP-272-000011317 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011320 | ELP-272-000011321 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011331 | ELP-272-000011337 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011339 | ELP-272-000011370 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011372 | ELP-272-000011385 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011387 | ELP-272-000011387 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011389 | ELP-272-000011402 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011404 | ELP-272-000011405 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011408 | ELP-272-000011409 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011411 | ELP-272-000011413 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011415 | ELP-272-000011415 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011418 | ELP-272-000011419 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011422 | ELP-272-000011426 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011428 | ELP-272-000011432 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011434 | ELP-272-000011441 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011443 | ELP-272-000011466 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011468 | ELP-272-000011474 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011478 | ELP-272-000011481 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011486 | ELP-272-000011489 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011492 | ELP-272-000011496 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011508 | ELP-272-000011509 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011512 | ELP-272-000011512 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011516 | ELP-272-000011518 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011520 | ELP-272-000011520 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011522 | ELP-272-000011542 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011544 | ELP-272-000011558 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011560 | ELP-272-000011560 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011562 | ELP-272-000011590 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011592 | ELP-272-000011593 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011595 | ELP-272-000011595 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011597 | ELP-272-000011597 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011599 | ELP-272-000011606 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011608 | ELP-272-000011608 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011614 | ELP-272-000011620 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011628 | ELP-272-000011632 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011635 | ELP-272-000011636 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011638 | ELP-272-000011650 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011660 | ELP-272-000011660 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011662 | ELP-272-000011667 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011670 | ELP-272-000011693 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011695 | ELP-272-000011715 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011718 | ELP-272-000011724 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011726 | ELP-272-000011726 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011728 | ELP-272-000011730 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011736 | ELP-272-000011737 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011741 | ELP-272-000011743 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011745 | ELP-272-000011750 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011752 | ELP-272-000011767 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011770 | ELP-272-000011775 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011779 | ELP-272-000011783 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011785 | ELP-272-000011801 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011803 | ELP-272-000011811 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011814 | ELP-272-000011814 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011817 | ELP-272-000011817 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011819 | ELP-272-000011822 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011826 | ELP-272-000011826 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011831 | ELP-272-000011832 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011845 | ELP-272-000011896 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011898 | ELP-272-000011928 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011930 | ELP-272-000011945 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011947 | ELP-272-000011948 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011950 | ELP-272-000011969 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011973 | ELP-272-000011993 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011997 | ELP-272-000011997 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011999 | ELP-272-000011999 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012003 | ELP-272-000012061 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012063 | ELP-272-000012120 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012122 | ELP-272-000012123 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012126 | ELP-272-000012172 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012174 | ELP-272-000012182 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012184 | ELP-272-000012185 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012187 | ELP-272-000012194 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012196 | ELP-272-000012207 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012210 | ELP-272-000012213 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012215 | ELP-272-000012217 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012219 | ELP-272-000012227 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012229 | ELP-272-000012230 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012236 | ELP-272-000012243 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012245 | ELP-272-000012268 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012270 | ELP-272-000012307 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012310 | ELP-272-000012311 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012313 | ELP-272-000012315 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012317 | ELP-272-000012324 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012326 | ELP-272-000012332 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012334 | ELP-272-000012346 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012352 | ELP-272-000012362 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012366 | ELP-272-000012374 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012377 | ELP-272-000012382 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012388 | ELP-272-000012388 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012392 | ELP-272-000012399 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012403 | ELP-272-000012432 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012434 | ELP-272-000012439 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012441 | ELP-272-000012444 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012448 | ELP-272-000012448 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012450 | ELP-272-000012455 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012457 | ELP-272-000012458 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012460 | ELP-272-000012460 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012462 | ELP-272-000012487 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012489 | ELP-272-000012501 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012505 | ELP-272-000012520 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012522 | ELP-272-000012524 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012544 | ELP-272-000012551 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012553 | ELP-272-000012557 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012585 | ELP-272-000012603 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012605 | ELP-272-000012606 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012617 | ELP-272-000012628 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012637 | ELP-272-000012668 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012671 | ELP-272-000012680 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012685 | ELP-272-000012685 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012688 | ELP-272-000012688 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012690 | ELP-272-000012690 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012693 | ELP-272-000012711 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012715 | ELP-272-000012744 | USACE; ERDC; GSL | Eileen Glynn | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000001 | ELP-274-000000004 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000006 | ELP-274-000000007 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000009 | ELP-274-000000009 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000011 | ELP-274-000000014 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000016 | ELP-274-000000017 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000020 | ELP-274-000000035 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000037 | ELP-274-000000038 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000041 | ELP-274-000000041 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000043 | ELP-274-000000043 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000045 | ELP-274-000000045 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000047 | ELP-274-000000047 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000049 | ELP-274-000000050 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000052 | ELP-274-000000063 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000066 | ELP-274-000000066 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000069 | ELP-274-000000070 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000076 | ELP-274-000000077 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000079 | ELP-274-000000080 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000084 | ELP-274-000000085 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000088 | ELP-274-000000089 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000092 | ELP-274-000000092 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000096 | ELP-274-000000104 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000106 | ELP-274-000000116 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000118 | ELP-274-000000125 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000128 | ELP-274-000000129 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000131 | ELP-274-000000132 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000135 | ELP-274-000000137 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000139 | ELP-274-000000139 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000141 | ELP-274-000000141 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000143 | ELP-274-000000145 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000147 | ELP-274-000000149 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000151 | ELP-274-000000155 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000157 | ELP-274-000000160 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000162 | ELP-274-000000166 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000168 | ELP-274-000000173 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000175 | ELP-274-000000178 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000180 | ELP-274-000000181 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000184 | ELP-274-000000185 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000187 | ELP-274-000000192 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000194 | ELP-274-000000207 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000209 | ELP-274-000000212 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000215 | ELP-274-000000215 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000219 | ELP-274-000000223 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000227 | ELP-274-000000237 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000241 | ELP-274-000000241 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000243 | ELP-274-000000244 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000246 | ELP-274-000000247 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000249 | ELP-274-000000250 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000258 | ELP-274-000000266 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000268 | ELP-274-000000269 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000271 | ELP-274-000000271 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000274 | ELP-274-000000275 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000279 | ELP-274-000000301 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000303 | ELP-274-000000314 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000318 | ELP-274-000000319 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000321 | ELP-274-000000322 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000325 | ELP-274-000000325 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000327 | ELP-274-000000328 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000330 | ELP-274-000000331 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000333 | ELP-274-000000333 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000335 | ELP-274-000000335 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000337 | ELP-274-000000341 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000343 | ELP-274-000000346 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000348 | ELP-274-000000351 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000353 | ELP-274-000000355 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000357 | ELP-274-000000361 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000363 | ELP-274-000000369 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000373 | ELP-274-000000407 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000409 | ELP-274-000000412 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000414 | ELP-274-000000414 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000416 | ELP-274-000000416 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000418 | ELP-274-000000434 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000437 | ELP-274-000000449 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000451 | ELP-274-000000456 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000458 | ELP-274-000000462 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000464 | ELP-274-000000466 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000469 | ELP-274-000000493 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000496 | ELP-274-000000505 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000509 | ELP-274-000000511 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000513 | ELP-274-000000518 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000520 | ELP-274-000000522 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000524 | ELP-274-000000525 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000528 | ELP-274-000000528 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000530 | ELP-274-000000541 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000545 | ELP-274-000000545 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000550 | ELP-274-000000553 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000555 | ELP-274-000000557 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000559 | ELP-274-000000559 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000561 | ELP-274-000000567 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000569 | ELP-274-000000572 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000574 | ELP-274-000000597 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000600 | ELP-274-000000603 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000605 | ELP-274-000000610 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000614 | ELP-274-000000616 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000618 | ELP-274-000000634 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000636 | ELP-274-000000637 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000645 | ELP-274-000000647 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000650 | ELP-274-000000650 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000652 | ELP-274-000000653 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000656 | ELP-274-000000658 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000660 | ELP-274-000000663 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000666 | ELP-274-000000666 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000670 | ELP-274-000000671 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000673 | ELP-274-000000673 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000675 | ELP-274-000000676 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000681 | ELP-274-000000682 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000686 | ELP-274-000000697 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000701 | ELP-274-000000709 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000711 | ELP-274-000000711 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000713 | ELP-274-000000713 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000715 | ELP-274-000000722 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000724 | ELP-274-000000732 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000734 | ELP-274-000000738 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000740 | ELP-274-000000757 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000759 | ELP-274-000000770 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000772 | ELP-274-000000774 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000776 | ELP-274-000000794 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000796 | ELP-274-000000810 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000812 | ELP-274-000000812 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000816 | ELP-274-000000818 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000820 | ELP-274-000000821 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000823 | ELP-274-000000827 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000829 | ELP-274-000000850 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000853 | ELP-274-000000861 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000863 | ELP-274-000000868 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000871 | ELP-274-000000871 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000873 | ELP-274-000000891 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000894 | ELP-274-000000895 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000897 | ELP-274-000000902 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000906 | ELP-274-000000919 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000921 | ELP-274-000000923 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000925 | ELP-274-000000925 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000927 | ELP-274-000000928 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000931 | ELP-274-000000933 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000935 | ELP-274-000000936 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000938 | ELP-274-000000945 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000947 | ELP-274-000000956 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000958 | ELP-274-000000977 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000979 | ELP-274-000000983 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000987 | ELP-274-000000987 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000989 | ELP-274-000000990 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000992 | ELP-274-000001015 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001020 | ELP-274-000001021 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001025 | ELP-274-000001034 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001036 | ELP-274-000001037 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001039 | ELP-274-000001041 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001044 | ELP-274-000001052 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001054 | ELP-274-000001071 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001073 | ELP-274-000001074 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001077 | ELP-274-000001079 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001081 | ELP-274-000001102 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001104 | ELP-274-000001120 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001122 | ELP-274-000001122 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001125 | ELP-274-000001127 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001129 | ELP-274-000001130 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001132 | ELP-274-000001151 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001153 | ELP-274-000001155 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001157 | ELP-274-000001158 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001162 | ELP-274-000001162 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001164 | ELP-274-000001173 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001175 | ELP-274-000001175 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001178 | ELP-274-000001182 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001184 | ELP-274-000001186 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001188 | ELP-274-000001201 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001203 | ELP-274-000001204 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001206 | ELP-274-000001206 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001208 | ELP-274-000001210 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001214 | ELP-274-000001216 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001220 | ELP-274-000001220 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001224 | ELP-274-000001228 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001236 | ELP-274-000001238 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001241 | ELP-274-000001244 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001246 | ELP-274-000001248 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001251 | ELP-274-000001251 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001253 | ELP-274-000001253 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001259 | ELP-274-000001260 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001262 | ELP-274-000001273 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001275 | ELP-274-000001276 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001278 | ELP-274-000001278 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001280 | ELP-274-000001280 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001283 | ELP-274-000001283 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001285 | ELP-274-000001288 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001291 | ELP-274-000001293 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001295 | ELP-274-000001301 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001303 | ELP-274-000001312 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001314 | ELP-274-000001326 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001328 | ELP-274-000001330 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001332 | ELP-274-000001333 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001335 | ELP-274-000001336 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001338 | ELP-274-000001338 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001341 | ELP-274-000001341 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001343 | ELP-274-000001354 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001357 | ELP-274-000001363 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001365 | ELP-274-000001365 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001367 | ELP-274-000001367 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001371 | ELP-274-000001411 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001413 | ELP-274-000001414 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001416 | ELP-274-000001416 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001419 | ELP-274-000001419 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001426 | ELP-274-000001426 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001428 | ELP-274-000001428 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001430 | ELP-274-000001431 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001436 | ELP-274-000001440 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001442 | ELP-274-000001450 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001452 | ELP-274-000001452 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001454 | ELP-274-000001454 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001456 | ELP-274-000001456 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001459 | ELP-274-000001463 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001465 | ELP-274-000001466 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001468 | ELP-274-000001468 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001471 | ELP-274-000001480 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001486 | ELP-274-000001486 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001489 | ELP-274-000001489 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001491 | ELP-274-000001491 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001494 | ELP-274-000001494 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001505 | ELP-274-000001510 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001512 | ELP-274-000001516 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001519 | ELP-274-000001526 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001529 | ELP-274-000001529 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001532 | ELP-274-000001533 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001536 | ELP-274-000001547 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001549 | ELP-274-000001551 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001555 | ELP-274-000001555 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001557 | ELP-274-000001559 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001561 | ELP-274-000001562 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001573 | ELP-274-000001573 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001577 | ELP-274-000001577 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001584 | ELP-274-000001584 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001588 | ELP-274-000001590 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001592 | ELP-274-000001596 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001598 | ELP-274-000001598 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001600 | ELP-274-000001604 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001607 | ELP-274-000001612 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001614 | ELP-274-000001614 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001616 | ELP-274-000001616 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001621 | ELP-274-000001621 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001624 | ELP-274-000001624 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001627 | ELP-274-000001634 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001641 | ELP-274-000001641 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001643 | ELP-274-000001648 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001651 | ELP-274-000001652 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001654 | ELP-274-000001654 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001656 | ELP-274-000001658 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001660 | ELP-274-000001663 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001665 | ELP-274-000001665 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001669 | ELP-274-000001673 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001676 | ELP-274-000001676 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001678 | ELP-274-000001679 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001684 | ELP-274-000001684 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001686 | ELP-274-000001686 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001690 | ELP-274-000001690 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001694 | ELP-274-000001698 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001702 | ELP-274-000001705 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001707 | ELP-274-000001707 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001709 | ELP-274-000001716 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001719 | ELP-274-000001719 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001724 | ELP-274-000001725 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001727 | ELP-274-000001729 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001731 | ELP-274-000001739 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001741 | ELP-274-000001742 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001744 | ELP-274-000001744 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001746 | ELP-274-000001746 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001748 | ELP-274-000001748 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001750 | ELP-274-000001759 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001762 | ELP-274-000001763 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001766 | ELP-274-000001769 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001772 | ELP-274-000001772 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001785 | ELP-274-000001785 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001789 | ELP-274-000001790 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001794 | ELP-274-000001794 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001796 | ELP-274-000001796 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001798 | ELP-274-000001812 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001815 | ELP-274-000001820 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001824 | ELP-274-000001824 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001826 | ELP-274-000001826 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001828 | ELP-274-000001836 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001842 | ELP-274-000001842 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001844 | ELP-274-000001845 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001847 | ELP-274-000001847 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001849 | ELP-274-000001849 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001851 | ELP-274-000001852 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001854 | ELP-274-000001858 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001861 | ELP-274-000001861 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001863 | ELP-274-000001864 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001867 | ELP-274-000001867 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001870 | ELP-274-000001871 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001876 | ELP-274-000001876 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001880 | ELP-274-000001882 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001884 | ELP-274-000001884 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001887 | ELP-274-000001887 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001892 | ELP-274-000001892 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001897 | ELP-274-000001897 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001899 | ELP-274-000001901 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001903 | ELP-274-000001904 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001910 | ELP-274-000001910 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001913 | ELP-274-000001916 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001918 | ELP-274-000001918 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001923 | ELP-274-000001924 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001927 | ELP-274-000001927 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

  4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001929 | ELP-274-000001929 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001933 | ELP-274-000001934 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001936 | ELP-274-000001936 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001938 | ELP-274-000001938 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001941 | ELP-274-000001941 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001943 | ELP-274-000001944 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001946 | ELP-274-000001946 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001950 | ELP-274-000001954 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001956 | ELP-274-000001956 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001958 | ELP-274-000001958 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001967 | ELP-274-000001968 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001970 | ELP-274-000001972 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001974 | ELP-274-000001976 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001978 | ELP-274-000001979 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001982 | ELP-274-000001982 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001984 | ELP-274-000001984 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000001988 | ELP-274-000001990 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001992 | ELP-274-000001994 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001996 | ELP-274-000001998 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002001 | ELP-274-000002002 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002004 | ELP-274-000002013 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002025 | ELP-274-000002027 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002030 | ELP-274-000002062 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002064 | ELP-274-000002068 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002070 | ELP-274-000002074 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002076 | ELP-274-000002085 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002087 | ELP-274-000002116 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002118 | ELP-274-000002119 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002121 | ELP-274-000002126 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002128 | ELP-274-000002133 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002135 | ELP-274-000002137 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002139 | ELP-274-000002150 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002153 | ELP-274-000002165 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002168 | ELP-274-000002175 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002177 | ELP-274-000002179 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002181 | ELP-274-000002185 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002189 | ELP-274-000002197 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002199 | ELP-274-000002199 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002201 | ELP-274-000002213 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002216 | ELP-274-000002232 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002234 | ELP-274-000002236 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002238 | ELP-274-000002238 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002240 | ELP-274-000002242 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002244 | ELP-274-000002244 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002246 | ELP-274-000002249 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002251 | ELP-274-000002254 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002257 | ELP-274-000002257 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002259 | ELP-274-000002260 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002262 | ELP-274-000002270 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002273 | ELP-274-000002276 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002282 | ELP-274-000002283 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002285 | ELP-274-000002285 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002290 | ELP-274-000002291 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002295 | ELP-274-000002300 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002302 | ELP-274-000002302 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002304 | ELP-274-000002318 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002323 | ELP-274-000002324 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002326 | ELP-274-000002350 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002353 | ELP-274-000002353 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002356 | ELP-274-000002363 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002365 | ELP-274-000002371 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002373 | ELP-274-000002395 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002397 | ELP-274-000002422 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002424 | ELP-274-000002443 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002446 | ELP-274-000002446 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002449 | ELP-274-000002449 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002452 | ELP-274-000002455 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002457 | ELP-274-000002463 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002465 | ELP-274-000002466 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002468 | ELP-274-000002470 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002472 | ELP-274-000002472 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002474 | ELP-274-000002474 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002478 | ELP-274-000002505 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002507 | ELP-274-000002512 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002514 | ELP-274-000002517 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002519 | ELP-274-000002530 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002533 | ELP-274-000002537 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002539 | ELP-274-000002539 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002541 | ELP-274-000002541 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002543 | ELP-274-000002543 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002545 | ELP-274-000002559 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002563 | ELP-274-000002563 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002565 | ELP-274-000002565 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002571 | ELP-274-000002577 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002579 | ELP-274-000002584 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002589 | ELP-274-000002589 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002591 | ELP-274-000002593 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002596 | ELP-274-000002599 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002603 | ELP-274-000002603 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002608 | ELP-274-000002610 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002612 | ELP-274-000002613 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002616 | ELP-274-000002617 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002620 | ELP-274-000002620 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002622 | ELP-274-000002622 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002626 | ELP-274-000002630 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002632 | ELP-274-000002635 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002662 | ELP-274-000002662 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002668 | ELP-274-000002678 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002680 | ELP-274-000002683 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002685 | ELP-274-000002690 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002692 | ELP-274-000002699 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002701 | ELP-274-000002702 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002704 | ELP-274-000002729 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002733 | ELP-274-000002739 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002741 | ELP-274-000002743 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002745 | ELP-274-000002770 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002772 | ELP-274-000002781 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002783 | ELP-274-000002798 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002800 | ELP-274-000002800 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002802 | ELP-274-000002802 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002804 | ELP-274-000002804 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002806 | ELP-274-000002814 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002816 | ELP-274-000002816 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002818 | ELP-274-000002822 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002825 | ELP-274-000002830 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002832 | ELP-274-000002833 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002835 | ELP-274-000002838 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002843 | ELP-274-000002845 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002847 | ELP-274-000002848 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002850 | ELP-274-000002865 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002867 | ELP-274-000002874 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002876 | ELP-274-000002885 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002887 | ELP-274-000002889 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002891 | ELP-274-000002900 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002902 | ELP-274-000002904 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002906 | ELP-274-000002910 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002912 | ELP-274-000002913 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002915 | ELP-274-000002915 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002917 | ELP-274-000002921 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002923 | ELP-274-000002924 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002926 | ELP-274-000002927 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002930 | ELP-274-000002932 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002934 | ELP-274-000002946 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002949 | ELP-274-000002953 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002955 | ELP-274-000002955 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002957 | ELP-274-000002962 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000002964 | ELP-274-000002975 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002977 | ELP-274-000002979 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002981 | ELP-274-000002994 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002996 | ELP-274-000003020 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003022 | ELP-274-000003064 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003066 | ELP-274-000003068 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003070 | ELP-274-000003074 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003076 | ELP-274-000003082 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003084 | ELP-274-000003084 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003086 | ELP-274-000003088 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003090 | ELP-274-000003103 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003105 | ELP-274-000003107 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003109 | ELP-274-000003109 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003111 | ELP-274-000003113 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003115 | ELP-274-000003115 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003118 | ELP-274-000003136 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003138 | ELP-274-000003138 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003141 | ELP-274-000003142 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003145 | ELP-274-000003151 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003154 | ELP-274-000003157 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003159 | ELP-274-000003160 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003162 | ELP-274-000003169 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003172 | ELP-274-000003173 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003175 | ELP-274-000003196 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003198 | ELP-274-000003210 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003212 | ELP-274-000003214 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003217 | ELP-274-000003219 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003221 | ELP-274-000003225 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003227 | ELP-274-000003262 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003269 | ELP-274-000003269 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003271 | ELP-274-000003271 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003274 | ELP-274-000003318 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003323 | ELP-274-000003325 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003330 | ELP-274-000003334 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003339 | ELP-274-000003344 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003346 | ELP-274-000003346 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003348 | ELP-274-000003348 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003350 | ELP-274-000003403 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003405 | ELP-274-000003408 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003411 | ELP-274-000003450 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003452 | ELP-274-000003454 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003456 | ELP-274-000003458 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003460 | ELP-274-000003464 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003470 | ELP-274-000003472 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003474 | ELP-274-000003475 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003477 | ELP-274-000003480 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003493 | ELP-274-000003499 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003501 | ELP-274-000003507 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003509 | ELP-274-000003512 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003515 | ELP-274-000003526 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003529 | ELP-274-000003530 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003532 | ELP-274-000003550 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003552 | ELP-274-000003553 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003558 | ELP-274-000003568 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003575 | ELP-274-000003575 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003577 | ELP-274-000003612 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003614 | ELP-274-000003634 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003641 | ELP-274-000003645 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003647 | ELP-274-000003650 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003652 | ELP-274-000003653 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003655 | ELP-274-000003682 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003684 | ELP-274-000003684 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003686 | ELP-274-000003687 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003689 | ELP-274-000003689 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003691 | ELP-274-000003691 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003695 | ELP-274-000003695 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003697 | ELP-274-000003702 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003704 | ELP-274-000003704 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003710 | ELP-274-000003711 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003713 | ELP-274-000003722 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003726 | ELP-274-000003728 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003730 | ELP-274-000003733 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003735 | ELP-274-000003737 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003740 | ELP-274-000003741 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003743 | ELP-274-000003746 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003748 | ELP-274-000003750 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003752 | ELP-274-000003757 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003759 | ELP-274-000003774 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003776 | ELP-274-000003780 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003782 | ELP-274-000003785 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003788 | ELP-274-000003798 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003800 | ELP-274-000003820 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003826 | ELP-274-000003829 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003832 | ELP-274-000003832 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003834 | ELP-274-000003852 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003854 | ELP-274-000003861 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003863 | ELP-274-000003867 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003869 | ELP-274-000003884 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003889 | ELP-274-000003889 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003893 | ELP-274-000003894 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003899 | ELP-274-000003900 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003902 | ELP-274-000003906 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003908 | ELP-274-000003909 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003911 | ELP-274-000003918 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003921 | ELP-274-000003921 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003926 | ELP-274-000003927 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003929 | ELP-274-000003931 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003934 | ELP-274-000003935 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003937 | ELP-274-000003937 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003939 | ELP-274-000003941 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003945 | ELP-274-000003949 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003951 | ELP-274-000003961 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003963 | ELP-274-000003963 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003966 | ELP-274-000003982 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000003984 | ELP-274-000003987 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000003989 | ELP-274-000003998 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004001 | ELP-274-000004003 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004005 | ELP-274-000004012 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004016 | ELP-274-000004016 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004018 | ELP-274-000004018 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004020 | ELP-274-000004023 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004025 | ELP-274-000004025 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004028 | ELP-274-000004028 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004030 | ELP-274-000004030 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004032 | ELP-274-000004033 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004037 | ELP-274-000004037 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004042 | ELP-274-000004045 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004049 | ELP-274-000004069 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004071 | ELP-274-000004071 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004074 | ELP-274-000004076 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004078 | ELP-274-000004082 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004084 | ELP-274-000004101 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004103 | ELP-274-000004103 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004111 | ELP-274-000004115 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004124 | ELP-274-000004124 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004126 | ELP-274-000004126 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004134 | ELP-274-000004137 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004140 | ELP-274-000004140 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004145 | ELP-274-000004145 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004147 | ELP-274-000004148 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004150 | ELP-274-000004154 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004162 | ELP-274-000004162 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004164 | ELP-274-000004164 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004180 | ELP-274-000004181 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004216 | ELP-274-000004251 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004253 | ELP-274-000004255 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004258 | ELP-274-000004266 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004268 | ELP-274-000004270 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004272 | ELP-274-000004280 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004282 | ELP-274-000004310 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004312 | ELP-274-000004337 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004339 | ELP-274-000004340 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004345 | ELP-274-000004345 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004348 | ELP-274-000004348 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004350 | ELP-274-000004350 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004352 | ELP-274-000004374 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004379 | ELP-274-000004382 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004385 | ELP-274-000004385 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004387 | ELP-274-000004387 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004389 | ELP-274-000004391 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004393 | ELP-274-000004397 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004399 | ELP-274-000004399 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004401 | ELP-274-000004404 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004406 | ELP-274-000004406 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004409 | ELP-274-000004409 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004411 | ELP-274-000004411 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004413 | ELP-274-000004413 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004416 | ELP-274-000004416 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004418 | ELP-274-000004422 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004424 | ELP-274-000004432 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004434 | ELP-274-000004436 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004440 | ELP-274-000004450 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004452 | ELP-274-000004455 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004457 | ELP-274-000004457 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004459 | ELP-274-000004460 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004462 | ELP-274-000004462 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004464 | ELP-274-000004470 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004476 | ELP-274-000004476 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004480 | ELP-274-000004483 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004487 | ELP-274-000004506 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004508 | ELP-274-000004509 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004511 | ELP-274-000004517 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004519 | ELP-274-000004525 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004528 | ELP-274-000004530 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004532 | ELP-274-000004532 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004534 | ELP-274-000004538 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004540 | ELP-274-000004540 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004543 | ELP-274-000004543 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004545 | ELP-274-000004547 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004549 | ELP-274-000004551 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004553 | ELP-274-000004555 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004557 | ELP-274-000004557 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004561 | ELP-274-000004561 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004563 | ELP-274-000004575 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004579 | ELP-274-000004580 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004582 | ELP-274-000004582 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004588 | ELP-274-000004590 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004595 | ELP-274-000004596 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004598 | ELP-274-000004606 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004608 | ELP-274-000004608 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004610 | ELP-274-000004611 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004613 | ELP-274-000004618 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004620 | ELP-274-000004625 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004627 | ELP-274-000004627 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004629 | ELP-274-000004630 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004632 | ELP-274-000004650 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004654 | ELP-274-000004654 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004657 | ELP-274-000004657 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004659 | ELP-274-000004680 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004682 | ELP-274-000004684 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004686 | ELP-274-000004686 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004688 | ELP-274-000004699 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004701 | ELP-274-000004701 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004703 | ELP-274-000004705 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004707 | ELP-274-000004707 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004709 | ELP-274-000004711 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004714 | ELP-274-000004717 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004719 | ELP-274-000004730 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004732 | ELP-274-000004735 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004738 | ELP-274-000004745 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004747 | ELP-274-000004756 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004758 | ELP-274-000004768 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004770 | ELP-274-000004770 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004772 | ELP-274-000004788 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004790 | ELP-274-000004791 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004793 | ELP-274-000004796 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004798 | ELP-274-000004804 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004806 | ELP-274-000004828 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004830 | ELP-274-000004843 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004845 | ELP-274-000004845 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004852 | ELP-274-000004853 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004855 | ELP-274-000004856 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004861 | ELP-274-000004862 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004864 | ELP-274-000004864 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004877 | ELP-274-000004896 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004898 | ELP-274-000004907 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004909 | ELP-274-000004912 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004915 | ELP-274-000004916 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004918 | ELP-274-000004921 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004924 | ELP-274-000004924 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004927 | ELP-274-000004927 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004929 | ELP-274-000004930 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004932 | ELP-274-000004948 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004951 | ELP-274-000004951 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004954 | ELP-274-000004959 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004964 | ELP-274-000004975 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004979 | ELP-274-000004980 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004983 | ELP-274-000004983 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004995 | ELP-274-000004996 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005008 | ELP-274-000005017 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005019 | ELP-274-000005036 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005039 | ELP-274-000005041 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005046 | ELP-274-000005046 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005054 | ELP-274-000005055 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005057 | ELP-274-000005061 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005064 | ELP-274-000005065 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005067 | ELP-274-000005098 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005101 | ELP-274-000005101 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005104 | ELP-274-000005115 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005119 | ELP-274-000005123 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005125 | ELP-274-000005134 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005136 | ELP-274-000005147 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005149 | ELP-274-000005153 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005155 | ELP-274-000005202 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005204 | ELP-274-000005249 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005252 | ELP-274-000005253 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005258 | ELP-274-000005261 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005263 | ELP-274-000005275 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005277 | ELP-274-000005292 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005294 | ELP-274-000005296 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005298 | ELP-274-000005302 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005306 | ELP-274-000005306 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005308 | ELP-274-000005310 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005312 | ELP-274-000005312 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005314 | ELP-274-000005314 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005316 | ELP-274-000005325 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005327 | ELP-274-000005329 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005335 | ELP-274-000005342 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005345 | ELP-274-000005351 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005353 | ELP-274-000005372 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005374 | ELP-274-000005377 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005379 | ELP-274-000005381 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005384 | ELP-274-000005394 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005396 | ELP-274-000005398 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005400 | ELP-274-000005408 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005411 | ELP-274-000005419 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005421 | ELP-274-000005423 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005426 | ELP-274-000005426 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005429 | ELP-274-000005429 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005431 | ELP-274-000005431 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005433 | ELP-274-000005435 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005437 | ELP-274-000005438 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005441 | ELP-274-000005445 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005448 | ELP-274-000005453 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005455 | ELP-274-000005465 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005467 | ELP-274-000005467 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005471 | ELP-274-000005471 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005478 | ELP-274-000005481 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005483 | ELP-274-000005485 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005488 | ELP-274-000005489 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005492 | ELP-274-000005495 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005500 | ELP-274-000005503 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005506 | ELP-274-000005506 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005510 | ELP-274-000005511 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005513 | ELP-274-000005518 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005521 | ELP-274-000005524 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005527 | ELP-274-000005533 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005536 | ELP-274-000005540 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005544 | ELP-274-000005559 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005562 | ELP-274-000005565 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005570 | ELP-274-000005570 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005574 | ELP-274-000005574 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005577 | ELP-274-000005580 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005585 | ELP-274-000005601 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005603 | ELP-274-000005607 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005610 | ELP-274-000005610 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005612 | ELP-274-000005621 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005623 | ELP-274-000005625 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005627 | ELP-274-000005627 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005629 | ELP-274-000005635 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005651 | ELP-274-000005665 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005684 | ELP-274-000005692 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005694 | ELP-274-000005698 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005700 | ELP-274-000005702 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005704 | ELP-274-000005704 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005710 | ELP-274-000005717 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005727 | ELP-274-000005727 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005729 | ELP-274-000005731 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005733 | ELP-274-000005743 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005751 | ELP-274-000005752 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005762 | ELP-274-000005764 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005767 | ELP-274-000005771 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005776 | ELP-274-000005778 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005785 | ELP-274-000005791 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005793 | ELP-274-000005797 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005799 | ELP-274-000005803 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005806 | ELP-274-000005809 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005811 | ELP-274-000005815 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005817 | ELP-274-000005819 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005822 | ELP-274-000005825 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005827 | ELP-274-000005836 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005840 | ELP-274-000005842 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005844 | ELP-274-000005867 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005869 | ELP-274-000005879 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005882 | ELP-274-000005882 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005884 | ELP-274-000005888 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005890 | ELP-274-000005895 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005900 | ELP-274-000005903 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005905 | ELP-274-000005910 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005912 | ELP-274-000005937 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005940 | ELP-274-000005954 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005956 | ELP-274-000005957 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005960 | ELP-274-000005960 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005965 | ELP-274-000005965 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000005967 | ELP-274-000005968 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005986 | ELP-274-000005987 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005990 | ELP-274-000005992 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005996 | ELP-274-000005996 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005998 | ELP-274-000006001 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006003 | ELP-274-000006006 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006008 | ELP-274-000006008 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006010 | ELP-274-000006014 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006016 | ELP-274-000006018 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006022 | ELP-274-000006022 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006026 | ELP-274-000006026 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006030 | ELP-274-000006032 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006036 | ELP-274-000006039 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006045 | ELP-274-000006045 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006049 | ELP-274-000006051 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006053 | ELP-274-000006059 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006061 | ELP-274-000006062 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006064 | ELP-274-000006065 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006067 | ELP-274-000006067 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006069 | ELP-274-000006072 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006076 | ELP-274-000006085 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006088 | ELP-274-000006126 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006143 | ELP-274-000006145 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006149 | ELP-274-000006151 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006155 | ELP-274-000006155 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006160 | ELP-274-000006161 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006163 | ELP-274-000006163 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006166 | ELP-274-000006172 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006174 | ELP-274-000006188 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006191 | ELP-274-000006193 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006196 | ELP-274-000006204 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006207 | ELP-274-000006281 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006283 | ELP-274-000006285 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006288 | ELP-274-000006322 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006324 | ELP-274-000006336 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006338 | ELP-274-000006357 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006360 | ELP-274-000006380 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006382 | ELP-274-000006385 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006388 | ELP-274-000006391 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006394 | ELP-274-000006414 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006418 | ELP-274-000006419 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006421 | ELP-274-000006422 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006440 | ELP-274-000006441 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006443 | ELP-274-000006458 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006460 | ELP-274-000006463 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006465 | ELP-274-000006469 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006472 | ELP-274-000006473 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006479 | ELP-274-000006480 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006483 | ELP-274-000006492 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006507 | ELP-274-000006507 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006516 | ELP-274-000006516 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006533 | ELP-274-000006534 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006537 | ELP-274-000006538 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006541 | ELP-274-000006543 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006545 | ELP-274-000006545 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006547 | ELP-274-000006547 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006549 | ELP-274-000006558 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006561 | ELP-274-000006565 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006567 | ELP-274-000006568 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006571 | ELP-274-000006582 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006584 | ELP-274-000006594 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006596 | ELP-274-000006600 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006602 | ELP-274-000006603 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006605 | ELP-274-000006608 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006616 | ELP-274-000006625 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006627 | ELP-274-000006630 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006632 | ELP-274-000006635 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006637 | ELP-274-000006653 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006655 | ELP-274-000006656 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006660 | ELP-274-000006667 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006675 | ELP-274-000006699 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006701 | ELP-274-000006710 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006712 | ELP-274-000006716 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006720 | ELP-274-000006722 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006724 | ELP-274-000006728 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006731 | ELP-274-000006733 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006739 | ELP-274-000006739 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006743 | ELP-274-000006745 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006748 | ELP-274-000006748 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006750 | ELP-274-000006750 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006752 | ELP-274-000006752 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006756 | ELP-274-000006760 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006766 | ELP-274-000006785 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006788 | ELP-274-000006794 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006797 | ELP-274-000006800 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006804 | ELP-274-000006805 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006809 | ELP-274-000006814 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006818 | ELP-274-000006819 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006822 | ELP-274-000006824 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006826 | ELP-274-000006832 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006834 | ELP-274-000006860 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006862 | ELP-274-000006866 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006870 | ELP-274-000006874 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006880 | ELP-274-000006882 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006885 | ELP-274-000006892 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006895 | ELP-274-000006895 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006898 | ELP-274-000006904 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006910 | ELP-274-000006922 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006924 | ELP-274-000006928 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006930 | ELP-274-000006930 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006933 | ELP-274-000006934 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006937 | ELP-274-000006938 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006941 | ELP-274-000006953 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006955 | ELP-274-000006968 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000006975 | ELP-274-000006975 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006977 | ELP-274-000006990 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006992 | ELP-274-000006992 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006994 | ELP-274-000006996 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006998 | ELP-274-000006998 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007000 | ELP-274-000007000 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007002 | ELP-274-000007009 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007011 | ELP-274-000007024 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007027 | ELP-274-000007030 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007032 | ELP-274-000007050 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007054 | ELP-274-000007054 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007059 | ELP-274-000007067 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007069 | ELP-274-000007073 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007076 | ELP-274-000007081 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007083 | ELP-274-000007103 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007105 | ELP-274-000007109 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007113 | ELP-274-000007113 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007115 | ELP-274-000007119 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007130 | ELP-274-000007130 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007132 | ELP-274-000007132 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007134 | ELP-274-000007138 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007143 | ELP-274-000007148 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007156 | ELP-274-000007157 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007159 | ELP-274-000007159 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007161 | ELP-274-000007161 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007164 | ELP-274-000007172 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007174 | ELP-274-000007186 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007190 | ELP-274-000007193 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007199 | ELP-274-000007199 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007201 | ELP-274-000007204 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007207 | ELP-274-000007218 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007221 | ELP-274-000007224 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007227 | ELP-274-000007231 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007233 | ELP-274-000007236 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007243 | ELP-274-000007253 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007260 | ELP-274-000007260 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007262 | ELP-274-000007282 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007284 | ELP-274-000007284 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007286 | ELP-274-000007289 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007291 | ELP-274-000007292 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007310 | ELP-274-000007311 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007313 | ELP-274-000007317 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007319 | ELP-274-000007325 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007327 | ELP-274-000007327 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007330 | ELP-274-000007331 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007333 | ELP-274-000007334 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007338 | ELP-274-000007341 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007343 | ELP-274-000007359 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007367 | ELP-274-000007367 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007369 | ELP-274-000007369 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007371 | ELP-274-000007372 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007374 | ELP-274-000007385 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007390 | ELP-274-000007400 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007404 | ELP-274-000007407 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007415 | ELP-274-000007416 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007418 | ELP-274-000007418 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007422 | ELP-274-000007448 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007452 | ELP-274-000007453 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007455 | ELP-274-000007460 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007462 | ELP-274-000007465 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007467 | ELP-274-000007470 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007480 | ELP-274-000007482 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007484 | ELP-274-000007484 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007486 | ELP-274-000007487 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007489 | ELP-274-000007489 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007491 | ELP-274-000007491 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007493 | ELP-274-000007493 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007495 | ELP-274-000007498 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007501 | ELP-274-000007528 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007530 | ELP-274-000007534 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007536 | ELP-274-000007544 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007547 | ELP-274-000007550 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007552 | ELP-274-000007558 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007563 | ELP-274-000007569 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007571 | ELP-274-000007573 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007577 | ELP-274-000007578 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007582 | ELP-274-000007583 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007585 | ELP-274-000007588 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007590 | ELP-274-000007592 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007594 | ELP-274-000007597 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007599 | ELP-274-000007603 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007609 | ELP-274-000007614 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007616 | ELP-274-000007623 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007625 | ELP-274-000007627 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007629 | ELP-274-000007631 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007633 | ELP-274-000007635 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007637 | ELP-274-000007637 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007642 | ELP-274-000007660 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007662 | ELP-274-000007663 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007666 | ELP-274-000007666 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007668 | ELP-274-000007670 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007672 | ELP-274-000007676 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007678 | ELP-274-000007679 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007683 | ELP-274-000007683 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007685 | ELP-274-000007685 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007688 | ELP-274-000007694 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007697 | ELP-274-000007704 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007707 | ELP-274-000007707 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007710 | ELP-274-000007719 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007724 | ELP-274-000007725 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007728 | ELP-274-000007730 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007735 | ELP-274-000007737 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007739 | ELP-274-000007744 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007747 | ELP-274-000007750 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007753 | ELP-274-000007776 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007781 | ELP-274-000007782 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007786 | ELP-274-000007805 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007807 | ELP-274-000007808 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007810 | ELP-274-000007839 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007841 | ELP-274-000007845 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007849 | ELP-274-000007852 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007854 | ELP-274-000007854 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007856 | ELP-274-000007860 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007868 | ELP-274-000007871 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007879 | ELP-274-000007887 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007889 | ELP-274-000007902 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007905 | ELP-274-000007906 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007917 | ELP-274-000007918 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007923 | ELP-274-000007943 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007946 | ELP-274-000007967 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007970 | ELP-274-000007975 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007978 | ELP-274-000007988 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007991 | ELP-274-000007991 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007994 | ELP-274-000008007 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008009 | ELP-274-000008012 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008014 | ELP-274-000008014 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008016 | ELP-274-000008025 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008027 | ELP-274-000008029 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008034 | ELP-274-000008045 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008048 | ELP-274-000008064 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008066 | ELP-274-000008087 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008089 | ELP-274-000008089 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008091 | ELP-274-000008106 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008111 | ELP-274-000008123 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008129 | ELP-274-000008129 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008140 | ELP-274-000008157 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008163 | ELP-274-000008163 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008166 | ELP-274-000008189 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008191 | ELP-274-000008204 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008206 | ELP-274-000008208 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008210 | ELP-274-000008213 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008217 | ELP-274-000008219 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008221 | ELP-274-000008223 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008233 | ELP-274-000008244 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008246 | ELP-274-000008263 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008266 | ELP-274-000008275 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008277 | ELP-274-000008277 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008280 | ELP-274-000008281 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008284 | ELP-274-000008311 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008314 | ELP-274-000008316 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008319 | ELP-274-000008319 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008321 | ELP-274-000008328 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008331 | ELP-274-000008331 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008333 | ELP-274-000008334 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008339 | ELP-274-000008340 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008348 | ELP-274-000008349 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008355 | ELP-274-000008355 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008357 | ELP-274-000008357 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008359 | ELP-274-000008361 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008365 | ELP-274-000008369 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008371 | ELP-274-000008372 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008378 | ELP-274-000008380 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008393 | ELP-274-000008393 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008395 | ELP-274-000008395 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008399 | ELP-274-000008403 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008405 | ELP-274-000008405 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008409 | ELP-274-000008414 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008418 | ELP-274-000008427 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008434 | ELP-274-000008434 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008436 | ELP-274-000008439 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008483 | ELP-274-000008483 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008485 | ELP-274-000008486 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008488 | ELP-274-000008489 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008493 | ELP-274-000008493 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008495 | ELP-274-000008496 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008501 | ELP-274-000008501 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008514 | ELP-274-000008516 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008518 | ELP-274-000008518 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008521 | ELP-274-000008521 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008523 | ELP-274-000008523 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008527 | ELP-274-000008530 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008534 | ELP-274-000008538 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008540 | ELP-274-000008540 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008546 | ELP-274-000008546 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008550 | ELP-274-000008550 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008553 | ELP-274-000008553 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008557 | ELP-274-000008562 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008566 | ELP-274-000008566 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008569 | ELP-274-000008571 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008579 | ELP-274-000008584 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008593 | ELP-274-000008594 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008597 | ELP-274-000008598 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008601 | ELP-274-000008601 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008603 | ELP-274-000008612 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008617 | ELP-274-000008617 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008623 | ELP-274-000008623 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008626 | ELP-274-000008635 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008637 | ELP-274-000008646 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008651 | ELP-274-000008651 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008654 | ELP-274-000008655 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008659 | ELP-274-000008660 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008664 | ELP-274-000008667 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008674 | ELP-274-000008674 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008680 | ELP-274-000008680 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008688 | ELP-274-000008688 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008690 | ELP-274-000008690 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008697 | ELP-274-000008697 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008700 | ELP-274-000008702 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008705 | ELP-274-000008705 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008709 | ELP-274-000008709 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008717 | ELP-274-000008723 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008727 | ELP-274-000008729 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008734 | ELP-274-000008737 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008739 | ELP-274-000008742 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008746 | ELP-274-000008746 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008748 | ELP-274-000008748 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008753 | ELP-274-000008756 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008761 | ELP-274-000008761 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008763 | ELP-274-000008765 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008767 | ELP-274-000008769 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008775 | ELP-274-000008790 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008792 | ELP-274-000008794 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008797 | ELP-274-000008797 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008800 | ELP-274-000008802 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008811 | ELP-274-000008811 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008817 | ELP-274-000008817 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008819 | ELP-274-000008819 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008826 | ELP-274-000008826 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008835 | ELP-274-000008836 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008840 | ELP-274-000008842 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008844 | ELP-274-000008845 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008848 | ELP-274-000008849 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008857 | ELP-274-000008857 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008859 | ELP-274-000008865 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008867 | ELP-274-000008867 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008870 | ELP-274-000008878 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008880 | ELP-274-000008883 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008888 | ELP-274-000008898 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008901 | ELP-274-000008904 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008918 | ELP-274-000008918 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008921 | ELP-274-000008921 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008923 | ELP-274-000008926 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008929 | ELP-274-000008930 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008932 | ELP-274-000008933 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008936 | ELP-274-000008945 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008955 | ELP-274-000008955 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008957 | ELP-274-000008957 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008959 | ELP-274-000008960 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000008964 | ELP-274-000008964 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008967 | ELP-274-000008976 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008979 | ELP-274-000008985 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000008988 | ELP-274-000008995 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009002 | ELP-274-000009002 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009004 | ELP-274-000009004 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009006 | ELP-274-000009008 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009010 | ELP-274-000009010 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009012 | ELP-274-000009015 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009018 | ELP-274-000009019 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009021 | ELP-274-000009021 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009025 | ELP-274-000009026 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009029 | ELP-274-000009034 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009037 | ELP-274-000009039 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009041 | ELP-274-000009056 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009059 | ELP-274-000009059 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009068 | ELP-274-000009068 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009072 | ELP-274-000009101 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009105 | ELP-274-000009105 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009107 | ELP-274-000009111 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009113 | ELP-274-000009118 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009120 | ELP-274-000009123 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009148 | ELP-274-000009151 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009154 | ELP-274-000009157 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009161 | ELP-274-000009161 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009165 | ELP-274-000009165 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009170 | ELP-274-000009179 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009183 | ELP-274-000009184 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009186 | ELP-274-000009187 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009191 | ELP-274-000009192 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009210 | ELP-274-000009210 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009213 | ELP-274-000009234 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009237 | ELP-274-000009240 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009244 | ELP-274-000009246 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009250 | ELP-274-000009254 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009261 | ELP-274-000009261 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009263 | ELP-274-000009264 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009266 | ELP-274-000009274 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009276 | ELP-274-000009280 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009282 | ELP-274-000009284 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009289 | ELP-274-000009292 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009296 | ELP-274-000009297 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009303 | ELP-274-000009308 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009311 | ELP-274-000009312 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009317 | ELP-274-000009318 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009321 | ELP-274-000009326 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009328 | ELP-274-000009336 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009342 | ELP-274-000009342 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009346 | ELP-274-000009348 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009379 | ELP-274-000009382 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009385 | ELP-274-000009386 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009389 | ELP-274-000009395 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009397 | ELP-274-000009401 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009404 | ELP-274-000009412 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009415 | ELP-274-000009423 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009425 | ELP-274-000009425 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009432 | ELP-274-000009433 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009436 | ELP-274-000009443 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009445 | ELP-274-000009467 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009471 | ELP-274-000009474 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009486 | ELP-274-000009486 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009489 | ELP-274-000009490 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009493 | ELP-274-000009494 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009496 | ELP-274-000009496 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009499 | ELP-274-000009503 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009505 | ELP-274-000009508 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009511 | ELP-274-000009520 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009525 | ELP-274-000009527 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009531 | ELP-274-000009536 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009538 | ELP-274-000009541 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009544 | ELP-274-000009549 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009552 | ELP-274-000009558 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009562 | ELP-274-000009570 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009572 | ELP-274-000009572 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009577 | ELP-274-000009587 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009590 | ELP-274-000009590 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009603 | ELP-274-000009604 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009606 | ELP-274-000009615 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009639 | ELP-274-000009649 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009652 | ELP-274-000009653 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009663 | ELP-274-000009679 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009704 | ELP-274-000009705 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009708 | ELP-274-000009709 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009711 | ELP-274-000009715 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009719 | ELP-274-000009725 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009729 | ELP-274-000009732 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009736 | ELP-274-000009737 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009739 | ELP-274-000009739 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009744 | ELP-274-000009757 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009759 | ELP-274-000009779 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009781 | ELP-274-000009785 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009787 | ELP-274-000009788 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009790 | ELP-274-000009794 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009797 | ELP-274-000009799 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009806 | ELP-274-000009808 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009813 | ELP-274-000009816 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009818 | ELP-274-000009820 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009822 | ELP-274-000009832 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009834 | ELP-274-000009834 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009836 | ELP-274-000009836 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009839 | ELP-274-000009839 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009842 | ELP-274-000009843 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009846 | ELP-274-000009849 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009851 | ELP-274-000009852 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009856 | ELP-274-000009858 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009863 | ELP-274-000009863 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009865 | ELP-274-000009865 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009867 | ELP-274-000009875 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009879 | ELP-274-000009883 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009886 | ELP-274-000009887 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009889 | ELP-274-000009900 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009902 | ELP-274-000009913 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000009915 | ELP-274-000009941 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009943 | ELP-274-000009943 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009946 | ELP-274-000009957 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009960 | ELP-274-000009965 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009978 | ELP-274-000009990 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009994 | ELP-274-000009998 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010004 | ELP-274-000010009 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010011 | ELP-274-000010012 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010018 | ELP-274-000010024 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010031 | ELP-274-000010033 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010035 | ELP-274-000010035 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010037 | ELP-274-000010037 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010039 | ELP-274-000010040 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010043 | ELP-274-000010049 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010052 | ELP-274-000010053 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010057 | ELP-274-000010073 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010075 | ELP-274-000010098 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010101 | ELP-274-000010105 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010112 | ELP-274-000010123 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010125 | ELP-274-000010127 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010129 | ELP-274-000010133 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010135 | ELP-274-000010136 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010139 | ELP-274-000010144 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010151 | ELP-274-000010157 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010159 | ELP-274-000010159 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010162 | ELP-274-000010173 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010177 | ELP-274-000010202 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010204 | ELP-274-000010222 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010224 | ELP-274-000010226 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010228 | ELP-274-000010252 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010255 | ELP-274-000010281 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010283 | ELP-274-000010307 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010311 | ELP-274-000010315 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010317 | ELP-274-000010342 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010345 | ELP-274-000010348 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010352 | ELP-274-000010354 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010358 | ELP-274-000010358 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010361 | ELP-274-000010363 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010365 | ELP-274-000010368 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010370 | ELP-274-000010370 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010372 | ELP-274-000010379 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010384 | ELP-274-000010385 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010387 | ELP-274-000010406 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010409 | ELP-274-000010411 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010415 | ELP-274-000010415 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010420 | ELP-274-000010420 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010423 | ELP-274-000010425 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010427 | ELP-274-000010427 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010429 | ELP-274-000010431 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010435 | ELP-274-000010435 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010437 | ELP-274-000010437 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010439 | ELP-274-000010441 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010443 | ELP-274-000010443 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010445 | ELP-274-000010464 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010466 | ELP-274-000010466 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010472 | ELP-274-000010478 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010481 | ELP-274-000010484 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010486 | ELP-274-000010490 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010492 | ELP-274-000010497 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010499 | ELP-274-000010501 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010503 | ELP-274-000010505 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010509 | ELP-274-000010520 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010528 | ELP-274-000010530 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010532 | ELP-274-000010537 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010542 | ELP-274-000010557 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010560 | ELP-274-000010565 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010567 | ELP-274-000010569 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010571 | ELP-274-000010575 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010577 | ELP-274-000010577 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010579 | ELP-274-000010579 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010584 | ELP-274-000010585 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010587 | ELP-274-000010587 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010591 | ELP-274-000010593 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010595 | ELP-274-000010597 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010601 | ELP-274-000010602 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010604 | ELP-274-000010604 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010609 | ELP-274-000010611 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010615 | ELP-274-000010615 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010617 | ELP-274-000010617 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010620 | ELP-274-000010622 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010624 | ELP-274-000010625 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010627 | ELP-274-000010627 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010629 | ELP-274-000010637 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010640 | ELP-274-000010642 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010644 | ELP-274-000010648 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010652 | ELP-274-000010654 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010656 | ELP-274-000010659 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010661 | ELP-274-000010661 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010666 | ELP-274-000010666 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010668 | ELP-274-000010671 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010675 | ELP-274-000010677 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010681 | ELP-274-000010687 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010691 | ELP-274-000010691 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010696 | ELP-274-000010706 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010708 | ELP-274-000010709 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010711 | ELP-274-000010711 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010714 | ELP-274-000010716 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010724 | ELP-274-000010726 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010728 | ELP-274-000010729 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010732 | ELP-274-000010733 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010739 | ELP-274-000010740 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010742 | ELP-274-000010742 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010744 | ELP-274-000010744 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010747 | ELP-274-000010747 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010749 | ELP-274-000010751 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010753 | ELP-274-000010756 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010758 | ELP-274-000010758 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010764 | ELP-274-000010767 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010769 | ELP-274-000010769 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010775 | ELP-274-000010775 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010778 | ELP-274-000010778 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010782 | ELP-274-000010782 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010786 | ELP-274-000010786 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010788 | ELP-274-000010790 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010797 | ELP-274-000010799 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010804 | ELP-274-000010816 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010819 | ELP-274-000010819 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010822 | ELP-274-000010822 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010825 | ELP-274-000010830 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010832 | ELP-274-000010832 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010834 | ELP-274-000010836 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010841 | ELP-274-000010841 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010843 | ELP-274-000010843 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010849 | ELP-274-000010849 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010853 | ELP-274-000010854 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010856 | ELP-274-000010863 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010865 | ELP-274-000010875 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010878 | ELP-274-000010880 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010885 | ELP-274-000010885 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010887 | ELP-274-000010897 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010906 | ELP-274-000010909 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010914 | ELP-274-000010914 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010918 | ELP-274-000010925 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010927 | ELP-274-000010927 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010929 | ELP-274-000010936 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010938 | ELP-274-000010949 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000010951 | ELP-274-000010955 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010957 | ELP-274-000010965 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010967 | ELP-274-000010979 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010987 | ELP-274-000011015 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011018 | ELP-274-000011036 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011040 | ELP-274-000011059 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011062 | ELP-274-000011062 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011065 | ELP-274-000011066 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011071 | ELP-274-000011076 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011078 | ELP-274-000011080 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011082 | ELP-274-000011082 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011087 | ELP-274-000011094 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011096 | ELP-274-000011103 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011107 | ELP-274-000011107 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011110 | ELP-274-000011110 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011112 | ELP-274-000011112 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011114 | ELP-274-000011114 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011116 | ELP-274-000011119 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011123 | ELP-274-000011123 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011125 | ELP-274-000011125 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011127 | ELP-274-000011127 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011134 | ELP-274-000011135 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011141 | ELP-274-000011145 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011152 | ELP-274-000011152 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011157 | ELP-274-000011157 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011159 | ELP-274-000011161 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011164 | ELP-274-000011168 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011184 | ELP-274-000011184 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011186 | ELP-274-000011186 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011189 | ELP-274-000011189 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011196 | ELP-274-000011196 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011200 | ELP-274-000011200 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011202 | ELP-274-000011202 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011204 | ELP-274-000011211 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011217 | ELP-274-000011218 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011220 | ELP-274-000011222 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011224 | ELP-274-000011224 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011226 | ELP-274-000011226 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011228 | ELP-274-000011228 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011230 | ELP-274-000011230 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011232 | ELP-274-000011235 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011241 | ELP-274-000011241 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011243 | ELP-274-000011244 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011250 | ELP-274-000011250 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011254 | ELP-274-000011254 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011258 | ELP-274-000011260 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011264 | ELP-274-000011264 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011272 | ELP-274-000011275 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011279 | ELP-274-000011280 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011286 | ELP-274-000011286 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011295 | ELP-274-000011299 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011307 | ELP-274-000011308 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011313 | ELP-274-000011314 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011321 | ELP-274-000011321 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011323 | ELP-274-000011325 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011328 | ELP-274-000011333 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011336 | ELP-274-000011337 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011340 | ELP-274-000011344 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011352 | ELP-274-000011361 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011363 | ELP-274-000011365 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011368 | ELP-274-000011371 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011376 | ELP-274-000011378 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011384 | ELP-274-000011386 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011389 | ELP-274-000011392 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011395 | ELP-274-000011403 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011406 | ELP-274-000011411 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011414 | ELP-274-000011415 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011419 | ELP-274-000011429 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011432 | ELP-274-000011434 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011437 | ELP-274-000011438 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011442 | ELP-274-000011443 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011451 | ELP-274-000011451 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011462 | ELP-274-000011462 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011474 | ELP-274-000011474 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011477 | ELP-274-000011481 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011483 | ELP-274-000011499 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011501 | ELP-274-000011504 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011507 | ELP-274-000011507 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011509 | ELP-274-000011512 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011514 | ELP-274-000011526 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011528 | ELP-274-000011532 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011538 | ELP-274-000011547 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011549 | ELP-274-000011551 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011553 | ELP-274-000011563 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011565 | ELP-274-000011565 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011567 | ELP-274-000011580 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011586 | ELP-274-000011586 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011588 | ELP-274-000011613 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011615 | ELP-274-000011625 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011642 | ELP-274-000011642 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011654 | ELP-274-000011654 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011659 | ELP-274-000011659 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011665 | ELP-274-000011693 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011698 | ELP-274-000011701 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011707 | ELP-274-000011710 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011712 | ELP-274-000011720 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011723 | ELP-274-000011724 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011726 | ELP-274-000011728 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011732 | ELP-274-000011732 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011735 | ELP-274-000011735 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011737 | ELP-274-000011742 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011744 | ELP-274-000011748 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011796 | ELP-274-000011797 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011800 | ELP-274-000011801 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011809 | ELP-274-000011809 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011827 | ELP-274-000011853 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011856 | ELP-274-000011856 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011859 | ELP-274-000011859 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011861 | ELP-274-000011871 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011873 | ELP-274-000011873 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011875 | ELP-274-000011875 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011877 | ELP-274-000011881 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011884 | ELP-274-000011895 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011897 | ELP-274-000011904 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011906 | ELP-274-000011911 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011913 | ELP-274-000011913 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011915 | ELP-274-000011915 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011917 | ELP-274-000011922 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011924 | ELP-274-000011925 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011927 | ELP-274-000011927 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000011930 | ELP-274-000011935 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011937 | ELP-274-000011937 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011939 | ELP-274-000011949 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011973 | ELP-274-000011973 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011976 | ELP-274-000011980 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011982 | ELP-274-000011984 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011986 | ELP-274-000011987 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011990 | ELP-274-000012003 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012005 | ELP-274-000012016 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012019 | ELP-274-000012025 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012027 | ELP-274-000012028 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012030 | ELP-274-000012030 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012033 | ELP-274-000012044 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012052 | ELP-274-000012070 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012073 | ELP-274-000012076 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012079 | ELP-274-000012088 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012091 | ELP-274-000012091 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012098 | ELP-274-000012099 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012101 | ELP-274-000012108 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012110 | ELP-274-000012115 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012117 | ELP-274-000012118 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012120 | ELP-274-000012123 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012128 | ELP-274-000012128 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012131 | ELP-274-000012131 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012133 | ELP-274-000012139 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012145 | ELP-274-000012152 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012158 | ELP-274-000012160 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012165 | ELP-274-000012171 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012177 | ELP-274-000012177 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012180 | ELP-274-000012180 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012182 | ELP-274-000012182 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012185 | ELP-274-000012194 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012196 | ELP-274-000012199 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012202 | ELP-274-000012202 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012206 | ELP-274-000012206 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012221 | ELP-274-000012228 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012231 | ELP-274-000012232 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012234 | ELP-274-000012234 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012236 | ELP-274-000012236 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012239 | ELP-274-000012246 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012251 | ELP-274-000012254 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012256 | ELP-274-000012260 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012264 | ELP-274-000012272 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012274 | ELP-274-000012274 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012276 | ELP-274-000012276 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012283 | ELP-274-000012285 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012287 | ELP-274-000012289 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012292 | ELP-274-000012295 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012297 | ELP-274-000012304 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012307 | ELP-274-000012311 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012313 | ELP-274-000012313 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012315 | ELP-274-000012317 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012319 | ELP-274-000012321 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012323 | ELP-274-000012323 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012325 | ELP-274-000012326 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012332 | ELP-274-000012338 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012341 | ELP-274-000012342 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012344 | ELP-274-000012345 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012347 | ELP-274-000012347 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012349 | ELP-274-000012352 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012354 | ELP-274-000012356 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012359 | ELP-274-000012361 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012368 | ELP-274-000012386 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012388 | ELP-274-000012388 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012393 | ELP-274-000012396 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012399 | ELP-274-000012399 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012402 | ELP-274-000012402 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012409 | ELP-274-000012424 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012427 | ELP-274-000012438 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012440 | ELP-274-000012461 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012463 | ELP-274-000012482 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012484 | ELP-274-000012535 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012537 | ELP-274-000012557 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012559 | ELP-274-000012560 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012562 | ELP-274-000012562 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012564 | ELP-274-000012564 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012567 | ELP-274-000012584 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012586 | ELP-274-000012586 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012588 | ELP-274-000012590 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012592 | ELP-274-000012605 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012607 | ELP-274-000012618 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012621 | ELP-274-000012645 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012647 | ELP-274-000012667 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012669 | ELP-274-000012682 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012687 | ELP-274-000012687 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012709 | ELP-274-000012709 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012711 | ELP-274-000012718 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012720 | ELP-274-000012723 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012749 | ELP-274-000012751 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012797 | ELP-274-000012802 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012853 | ELP-274-000012853 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012861 | ELP-274-000012863 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012883 | ELP-274-000012890 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012902 | ELP-274-000012905 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012914 | ELP-274-000012937 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012939 | ELP-274-000012954 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000012956 | ELP-274-000012960 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012962 | ELP-274-000012975 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012981 | ELP-274-000012982 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012989 | ELP-274-000013023 | USACE; ERDC; GSL | Charlie A Randall | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 276 | ELP-276-000000001 | ELP-276-000000008 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000012 | ELP-276-000000018 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000020 | ELP-276-000000038 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000040 | ELP-276-000000058 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 276 | ELP-276-000000060 | ELP-276-000000061 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000063 | ELP-276-000000072 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000074 | ELP-276-000000132 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000134 | ELP-276-000000229 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000232 | ELP-276-000000234 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000238 | ELP-276-000000249 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000252 | ELP-276-000000294 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 276 | ELP-276-000000296 | ELP-276-000000303 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 276 | ELP-276-000000305 | ELP-276-000000306 | USACE; ERDC; CEERD-PW-S | Charlie R Burr | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 277 | ELP-277-000000001 | ELP-277-000000018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000021 | ELP-277-000000037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000040 | ELP-277-000000050 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000052 | ELP-277-000000053 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000055 | ELP-277-000000063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000065 | ELP-277-000000065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000067 | ELP-277-000000075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000077 | ELP-277-000000080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000082 | ELP-277-000000095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000098 | ELP-277-000000108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000110 | ELP-277-000000111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000113 | ELP-277-000000113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000115 | ELP-277-000000115 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000119 | ELP-277-000000126 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000128 | ELP-277-000000134 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000137 | ELP-277-000000139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000141 | ELP-277-000000162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000164 | ELP-277-000000164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000166 | ELP-277-000000184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000186 | ELP-277-000000189 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000191 | ELP-277-000000192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000194 | ELP-277-000000197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000199 | ELP-277-000000201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000203 | ELP-277-000000206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000208 | ELP-277-000000213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000216 | ELP-277-000000216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000218 | ELP-277-000000223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000225 | ELP-277-000000225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000227 | ELP-277-000000227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000229 | ELP-277-000000232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000234 | ELP-277-000000234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000236 | ELP-277-000000236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000238 | ELP-277-000000244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000246 | ELP-277-000000258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000260 | ELP-277-000000263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000266 | ELP-277-000000266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000268 | ELP-277-000000275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000277 | ELP-277-000000277 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000283 | ELP-277-000000284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000288 | ELP-277-000000288 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000290 | ELP-277-000000291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000295 | ELP-277-000000295 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000298 | ELP-277-000000298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000300 | ELP-277-000000314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000316 | ELP-277-000000316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000318 | ELP-277-000000318 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000320 | ELP-277-000000322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000324 | ELP-277-000000325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000327 | ELP-277-000000327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000329 | ELP-277-000000342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000345 | ELP-277-000000350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000352 | ELP-277-000000360 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000362 | ELP-277-000000367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000369 | ELP-277-000000369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000373 | ELP-277-000000374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000377 | ELP-277-000000399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000403 | ELP-277-000000403 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000405 | ELP-277-000000409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000411 | ELP-277-000000412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000414 | ELP-277-000000415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000417 | ELP-277-000000418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000420 | ELP-277-000000420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000422 | ELP-277-000000423 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000425 | ELP-277-000000430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000432 | ELP-277-000000460 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000463 | ELP-277-000000463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000465 | ELP-277-000000466 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000468 | ELP-277-000000470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000473 | ELP-277-000000474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000476 | ELP-277-000000479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000483 | ELP-277-000000484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000486 | ELP-277-000000489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000491 | ELP-277-000000492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000495 | ELP-277-000000496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000498 | ELP-277-000000498 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000501 | ELP-277-000000503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000506 | ELP-277-000000507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000509 | ELP-277-000000520 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000522 | ELP-277-000000526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000528 | ELP-277-000000530 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000533 | ELP-277-000000533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000536 | ELP-277-000000539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000541 | ELP-277-000000542 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000544 | ELP-277-000000545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000549 | ELP-277-000000555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000558 | ELP-277-000000558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000560 | ELP-277-000000569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000573 | ELP-277-000000585 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000587 | ELP-277-000000587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000589 | ELP-277-000000590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000592 | ELP-277-000000593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000595 | ELP-277-000000597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000599 | ELP-277-000000599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000601 | ELP-277-000000605 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000607 | ELP-277-000000608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000611 | ELP-277-000000612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000614 | ELP-277-000000614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000616 | ELP-277-000000617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000620 | ELP-277-000000621 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000623 | ELP-277-000000624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000626 | ELP-277-000000627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000629 | ELP-277-000000629 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000631 | ELP-277-000000634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000637 | ELP-277-000000640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000642 | ELP-277-000000642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000644 | ELP-277-000000645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000647 | ELP-277-000000647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000649 | ELP-277-000000649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000651 | ELP-277-000000652 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000655 | ELP-277-000000655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000657 | ELP-277-000000671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000673 | ELP-277-000000683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000685 | ELP-277-000000685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000687 | ELP-277-000000688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000690 | ELP-277-000000694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000696 | ELP-277-000000696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000702 | ELP-277-000000705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000707 | ELP-277-000000708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000711 | ELP-277-000000712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000714 | ELP-277-000000714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000720 | ELP-277-000000731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000734 | ELP-277-000000734 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000736 | ELP-277-000000738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000742 | ELP-277-000000747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000749 | ELP-277-000000749 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000751 | ELP-277-000000755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000757 | ELP-277-000000757 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000760 | ELP-277-000000760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000763 | ELP-277-000000765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000767 | ELP-277-000000770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000772 | ELP-277-000000780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000782 | ELP-277-000000782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000784 | ELP-277-000000788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000790 | ELP-277-000000791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000793 | ELP-277-000000793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000795 | ELP-277-000000796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000798 | ELP-277-000000803 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000805 | ELP-277-000000805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000807 | ELP-277-000000809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000811 | ELP-277-000000816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000819 | ELP-277-000000819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000823 | ELP-277-000000823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000825 | ELP-277-000000829 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000832 | ELP-277-000000836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000838 | ELP-277-000000842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000844 | ELP-277-000000848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000851 | ELP-277-000000851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000853 | ELP-277-000000853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000855 | ELP-277-000000856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000858 | ELP-277-000000871 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000874 | ELP-277-000000903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000905 | ELP-277-000000905 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000907 | ELP-277-000000909 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000911 | ELP-277-000000911 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000914 | ELP-277-000000914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000916 | ELP-277-000000917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000920 | ELP-277-000000922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000924 | ELP-277-000000927 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000929 | ELP-277-000000931 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000933 | ELP-277-000000935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000939 | ELP-277-000000939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000941 | ELP-277-000000947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000949 | ELP-277-000000956 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000958 | ELP-277-000000963 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000965 | ELP-277-000000993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000995 | ELP-277-000000997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000999 | ELP-277-000001000 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001005 | ELP-277-000001012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001014 | ELP-277-000001016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001018 | ELP-277-000001020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001022 | ELP-277-000001022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001024 | ELP-277-000001024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001027 | ELP-277-000001030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001032 | ELP-277-000001035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001037 | ELP-277-000001037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001040 | ELP-277-000001050 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001052 | ELP-277-000001065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001068 | ELP-277-000001079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001081 | ELP-277-000001083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001085 | ELP-277-000001089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001091 | ELP-277-000001095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001097 | ELP-277-000001100 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001103 | ELP-277-000001104 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001106 | ELP-277-000001106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001108 | ELP-277-000001118 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001120 | ELP-277-000001129 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001131 | ELP-277-000001132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001135 | ELP-277-000001136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001138 | ELP-277-000001144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001146 | ELP-277-000001149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001151 | ELP-277-000001152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001155 | ELP-277-000001161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001163 | ELP-277-000001165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001167 | ELP-277-000001176 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001179 | ELP-277-000001183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001185 | ELP-277-000001188 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001190 | ELP-277-000001192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001195 | ELP-277-000001195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001197 | ELP-277-000001207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001209 | ELP-277-000001210 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001212 | ELP-277-000001225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001227 | ELP-277-000001228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001230 | ELP-277-000001231 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001233 | ELP-277-000001238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001240 | ELP-277-000001240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001242 | ELP-277-000001248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001250 | ELP-277-000001257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001259 | ELP-277-000001259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001261 | ELP-277-000001262 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001264 | ELP-277-000001268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001271 | ELP-277-000001272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001274 | ELP-277-000001284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001287 | ELP-277-000001298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001300 | ELP-277-000001302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001304 | ELP-277-000001310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001312 | ELP-277-000001313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001315 | ELP-277-000001326 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001328 | ELP-277-000001329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001331 | ELP-277-000001338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001340 | ELP-277-000001343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001345 | ELP-277-000001345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001349 | ELP-277-000001349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001351 | ELP-277-000001351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001353 | ELP-277-000001362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001364 | ELP-277-000001374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001376 | ELP-277-000001383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001386 | ELP-277-000001387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001390 | ELP-277-000001393 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001395 | ELP-277-000001400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001402 | ELP-277-000001409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001411 | ELP-277-000001417 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001419 | ELP-277-000001422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001424 | ELP-277-000001431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001434 | ELP-277-000001439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001441 | ELP-277-000001441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001444 | ELP-277-000001455 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001457 | ELP-277-000001458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001461 | ELP-277-000001466 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001469 | ELP-277-000001471 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001473 | ELP-277-000001474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001476 | ELP-277-000001476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001479 | ELP-277-000001483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001485 | ELP-277-000001487 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001490 | ELP-277-000001490 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001492 | ELP-277-000001497 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001501 | ELP-277-000001510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001512 | ELP-277-000001512 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001514 | ELP-277-000001519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001521 | ELP-277-000001521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001523 | ELP-277-000001526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001528 | ELP-277-000001529 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001531 | ELP-277-000001539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001542 | ELP-277-000001550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001552 | ELP-277-000001556 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001558 | ELP-277-000001559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001561 | ELP-277-000001572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001575 | ELP-277-000001575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001577 | ELP-277-000001580 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001582 | ELP-277-000001583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001585 | ELP-277-000001594 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001596 | ELP-277-000001605 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001607 | ELP-277-000001609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001613 | ELP-277-000001614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001616 | ELP-277-000001619 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001621 | ELP-277-000001627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001629 | ELP-277-000001645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001647 | ELP-277-000001656 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001660 | ELP-277-000001665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001668 | ELP-277-000001672 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001674 | ELP-277-000001675 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001677 | ELP-277-000001678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001680 | ELP-277-000001687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001689 | ELP-277-000001689 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001691 | ELP-277-000001691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001696 | ELP-277-000001696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001698 | ELP-277-000001699 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001701 | ELP-277-000001703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001706 | ELP-277-000001709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001711 | ELP-277-000001713 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001715 | ELP-277-000001717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001719 | ELP-277-000001730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001732 | ELP-277-000001735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001737 | ELP-277-000001737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001740 | ELP-277-000001748 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001750 | ELP-277-000001750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001752 | ELP-277-000001760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001762 | ELP-277-000001763 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001765 | ELP-277-000001771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001775 | ELP-277-000001775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001777 | ELP-277-000001777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001780 | ELP-277-000001780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001782 | ELP-277-000001785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001787 | ELP-277-000001790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001792 | ELP-277-000001816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001818 | ELP-277-000001818 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001820 | ELP-277-000001820 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001822 | ELP-277-000001823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001825 | ELP-277-000001830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001833 | ELP-277-000001840 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001842 | ELP-277-000001880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001882 | ELP-277-000001887 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001889 | ELP-277-000001904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001906 | ELP-277-000001909 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001911 | ELP-277-000001922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001927 | ELP-277-000001937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001940 | ELP-277-000001957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001959 | ELP-277-000001961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001964 | ELP-277-000001970 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001972 | ELP-277-000001977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001979 | ELP-277-000001984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001986 | ELP-277-000001996 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001999 | ELP-277-000002009 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002013 | ELP-277-000002013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002015 | ELP-277-000002016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002019 | ELP-277-000002019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002022 | ELP-277-000002038 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002041 | ELP-277-000002056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002058 | ELP-277-000002058 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002061 | ELP-277-000002068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002071 | ELP-277-000002075 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002079 | ELP-277-000002080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002082 | ELP-277-000002083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002085 | ELP-277-000002090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002093 | ELP-277-000002106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002108 | ELP-277-000002111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002113 | ELP-277-000002113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002117 | ELP-277-000002117 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002119 | ELP-277-000002138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002140 | ELP-277-000002141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002143 | ELP-277-000002152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002154 | ELP-277-000002154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002158 | ELP-277-000002158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002161 | ELP-277-000002170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002173 | ELP-277-000002173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002176 | ELP-277-000002176 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002178 | ELP-277-000002219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002221 | ELP-277-000002221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002223 | ELP-277-000002223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002225 | ELP-277-000002230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002232 | ELP-277-000002233 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002236 | ELP-277-000002236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002238 | ELP-277-000002239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002241 | ELP-277-000002244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002246 | ELP-277-000002255 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002257 | ELP-277-000002263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002266 | ELP-277-000002266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002270 | ELP-277-000002282 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002284 | ELP-277-000002284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002288 | ELP-277-000002296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002299 | ELP-277-000002303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002305 | ELP-277-000002305 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002308 | ELP-277-000002314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002316 | ELP-277-000002316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002318 | ELP-277-000002325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002327 | ELP-277-000002328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002330 | ELP-277-000002333 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002336 | ELP-277-000002340 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002343 | ELP-277-000002345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002347 | ELP-277-000002361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002364 | ELP-277-000002367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002371 | ELP-277-000002376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002379 | ELP-277-000002390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002394 | ELP-277-000002398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002400 | ELP-277-000002405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002407 | ELP-277-000002423 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002428 | ELP-277-000002429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002432 | ELP-277-000002439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002441 | ELP-277-000002467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002469 | ELP-277-000002483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002486 | ELP-277-000002494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002496 | ELP-277-000002496 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002499 | ELP-277-000002500 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002502 | ELP-277-000002508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002510 | ELP-277-000002511 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002513 | ELP-277-000002514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002516 | ELP-277-000002519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002523 | ELP-277-000002523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002527 | ELP-277-000002527 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002529 | ELP-277-000002531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002534 | ELP-277-000002536 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002538 | ELP-277-000002540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002543 | ELP-277-000002543 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002545 | ELP-277-000002565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002567 | ELP-277-000002567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002572 | ELP-277-000002627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002629 | ELP-277-000002632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002634 | ELP-277-000002636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002638 | ELP-277-000002644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002646 | ELP-277-000002660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002662 | ELP-277-000002663 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002666 | ELP-277-000002666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002668 | ELP-277-000002670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002673 | ELP-277-000002684 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002688 | ELP-277-000002690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002692 | ELP-277-000002693 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002695 | ELP-277-000002703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002705 | ELP-277-000002706 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002711 | ELP-277-000002717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002719 | ELP-277-000002719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002721 | ELP-277-000002723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002726 | ELP-277-000002727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002732 | ELP-277-000002735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002737 | ELP-277-000002743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002750 | ELP-277-000002750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002752 | ELP-277-000002756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002763 | ELP-277-000002765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002776 | ELP-277-000002781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002785 | ELP-277-000002785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002789 | ELP-277-000002789 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002791 | ELP-277-000002792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002794 | ELP-277-000002794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002801 | ELP-277-000002809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002819 | ELP-277-000002819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002821 | ELP-277-000002822 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002825 | ELP-277-000002833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002836 | ELP-277-000002841 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002843 | ELP-277-000002850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002852 | ELP-277-000002854 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002856 | ELP-277-000002859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002868 | ELP-277-000002870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002873 | ELP-277-000002879 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002881 | ELP-277-000002883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002885 | ELP-277-000002893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002897 | ELP-277-000002897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002899 | ELP-277-000002903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002905 | ELP-277-000002916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002918 | ELP-277-000002923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002929 | ELP-277-000002940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002945 | ELP-277-000002951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002953 | ELP-277-000002958 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002960 | ELP-277-000002965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000002967 | ELP-277-000002967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002969 | ELP-277-000002978 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002984 | ELP-277-000002985 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002989 | ELP-277-000003002 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003004 | ELP-277-000003011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003015 | ELP-277-000003016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003018 | ELP-277-000003018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003023 | ELP-277-000003023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003027 | ELP-277-000003034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003036 | ELP-277-000003043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003045 | ELP-277-000003052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003054 | ELP-277-000003055 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003057 | ELP-277-000003065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003067 | ELP-277-000003070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003083 | ELP-277-000003091 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003093 | ELP-277-000003093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003099 | ELP-277-000003107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003111 | ELP-277-000003120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003125 | ELP-277-000003125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003131 | ELP-277-000003139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003141 | ELP-277-000003141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003143 | ELP-277-000003149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003156 | ELP-277-000003161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003165 | ELP-277-000003171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003176 | ELP-277-000003187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003192 | ELP-277-000003192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003194 | ELP-277-000003203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003205 | ELP-277-000003205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003207 | ELP-277-000003218 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003220 | ELP-277-000003221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003223 | ELP-277-000003223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003227 | ELP-277-000003227 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003229 | ELP-277-000003231 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003233 | ELP-277-000003234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003237 | ELP-277-000003239 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003242 | ELP-277-000003246 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003251 | ELP-277-000003258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003267 | ELP-277-000003268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003271 | ELP-277-000003283 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003287 | ELP-277-000003290 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003298 | ELP-277-000003307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003310 | ELP-277-000003314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003316 | ELP-277-000003316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003320 | ELP-277-000003327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003329 | ELP-277-000003332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003334 | ELP-277-000003334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003336 | ELP-277-000003336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003338 | ELP-277-000003343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003345 | ELP-277-000003345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003348 | ELP-277-000003348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003350 | ELP-277-000003355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003358 | ELP-277-000003359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003361 | ELP-277-000003365 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003374 | ELP-277-000003384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003389 | ELP-277-000003392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003394 | ELP-277-000003394 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003397 | ELP-277-000003397 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003401 | ELP-277-000003401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003403 | ELP-277-000003404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003406 | ELP-277-000003408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003412 | ELP-277-000003416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003418 | ELP-277-000003431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003433 | ELP-277-000003434 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003436 | ELP-277-000003443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003448 | ELP-277-000003450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003452 | ELP-277-000003456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003459 | ELP-277-000003468 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003470 | ELP-277-000003475 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003478 | ELP-277-000003480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003483 | ELP-277-000003483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003485 | ELP-277-000003489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003491 | ELP-277-000003492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003496 | ELP-277-000003497 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003499 | ELP-277-000003501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003504 | ELP-277-000003504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003506 | ELP-277-000003506 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003508 | ELP-277-000003508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003513 | ELP-277-000003517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003519 | ELP-277-000003519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003525 | ELP-277-000003525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003528 | ELP-277-000003529 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003538 | ELP-277-000003538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003540 | ELP-277-000003544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003548 | ELP-277-000003548 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003551 | ELP-277-000003551 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003554 | ELP-277-000003555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003557 | ELP-277-000003559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003565 | ELP-277-000003572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003574 | ELP-277-000003582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003586 | ELP-277-000003586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003589 | ELP-277-000003590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003599 | ELP-277-000003600 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003602 | ELP-277-000003602 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003610 | ELP-277-000003612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003615 | ELP-277-000003618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003620 | ELP-277-000003622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003626 | ELP-277-000003633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003635 | ELP-277-000003636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003641 | ELP-277-000003644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003647 | ELP-277-000003648 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003650 | ELP-277-000003650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003652 | ELP-277-000003653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003658 | ELP-277-000003662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003665 | ELP-277-000003668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003670 | ELP-277-000003671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003678 | ELP-277-000003678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003680 | ELP-277-000003692 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003708 | ELP-277-000003713 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003717 | ELP-277-000003723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003725 | ELP-277-000003726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003728 | ELP-277-000003728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003730 | ELP-277-000003731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003733 | ELP-277-000003733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003735 | ELP-277-000003735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003737 | ELP-277-000003738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003741 | ELP-277-000003741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003744 | ELP-277-000003750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003760 | ELP-277-000003772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003779 | ELP-277-000003797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003799 | ELP-277-000003815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003817 | ELP-277-000003825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003830 | ELP-277-000003830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003832 | ELP-277-000003837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003846 | ELP-277-000003846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003848 | ELP-277-000003850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003853 | ELP-277-000003853 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003855 | ELP-277-000003874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003893 | ELP-277-000003893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003898 | ELP-277-000003908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003911 | ELP-277-000003917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003919 | ELP-277-000003920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003922 | ELP-277-000003923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003925 | ELP-277-000003936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003939 | ELP-277-000003943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003945 | ELP-277-000003946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003953 | ELP-277-000003957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003962 | ELP-277-000003962 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003965 | ELP-277-000003965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003979 | ELP-277-000003979 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003981 | ELP-277-000003981 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003986 | ELP-277-000003987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003989 | ELP-277-000003995 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003997 | ELP-277-000003999 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004001 | ELP-277-000004005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004007 | ELP-277-000004007 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004011 | ELP-277-000004011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004013 | ELP-277-000004013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004015 | ELP-277-000004016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004020 | ELP-277-000004020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004023 | ELP-277-000004034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004036 | ELP-277-000004036 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004038 | ELP-277-000004038 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004040 | ELP-277-000004041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004044 | ELP-277-000004044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004046 | ELP-277-000004046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004048 | ELP-277-000004052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004056 | ELP-277-000004056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004060 | ELP-277-000004060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004064 | ELP-277-000004066 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004068 | ELP-277-000004078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004080 | ELP-277-000004083 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004093 | ELP-277-000004095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004097 | ELP-277-000004097 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004099 | ELP-277-000004099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004101 | ELP-277-000004102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004117 | ELP-277-000004117 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004121 | ELP-277-000004133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004136 | ELP-277-000004136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004148 | ELP-277-000004149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004151 | ELP-277-000004151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004153 | ELP-277-000004153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004155 | ELP-277-000004157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004164 | ELP-277-000004164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004179 | ELP-277-000004188 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004190 | ELP-277-000004191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004193 | ELP-277-000004193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004201 | ELP-277-000004201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004214 | ELP-277-000004215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004217 | ELP-277-000004219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004221 | ELP-277-000004221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004224 | ELP-277-000004232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004235 | ELP-277-000004235 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004239 | ELP-277-000004257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004266 | ELP-277-000004267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004269 | ELP-277-000004280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004282 | ELP-277-000004284 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004287 | ELP-277-000004287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004329 | ELP-277-000004329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004332 | ELP-277-000004334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004338 | ELP-277-000004339 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004342 | ELP-277-000004342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004345 | ELP-277-000004345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004347 | ELP-277-000004352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004366 | ELP-277-000004368 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004370 | ELP-277-000004370 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004372 | ELP-277-000004380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004383 | ELP-277-000004384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004396 | ELP-277-000004399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004402 | ELP-277-000004403 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004405 | ELP-277-000004405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004407 | ELP-277-000004408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004410 | ELP-277-000004414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004416 | ELP-277-000004476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004478 | ELP-277-000004479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004486 | ELP-277-000004487 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004492 | ELP-277-000004493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004499 | ELP-277-000004499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004507 | ELP-277-000004509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004512 | ELP-277-000004517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004519 | ELP-277-000004534 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004536 | ELP-277-000004544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004549 | ELP-277-000004550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004555 | ELP-277-000004556 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004558 | ELP-277-000004558 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004561 | ELP-277-000004561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004565 | ELP-277-000004568 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004570 | ELP-277-000004570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004572 | ELP-277-000004586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004588 | ELP-277-000004588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004590 | ELP-277-000004614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004617 | ELP-277-000004624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004627 | ELP-277-000004627 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004629 | ELP-277-000004629 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004632 | ELP-277-000004634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004637 | ELP-277-000004656 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004658 | ELP-277-000004660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004662 | ELP-277-000004667 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004670 | ELP-277-000004674 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004676 | ELP-277-000004677 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004682 | ELP-277-000004691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004693 | ELP-277-000004694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004701 | ELP-277-000004707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004709 | ELP-277-000004709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004712 | ELP-277-000004714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004717 | ELP-277-000004719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004723 | ELP-277-000004725 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004727 | ELP-277-000004727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004729 | ELP-277-000004730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004743 | ELP-277-000004743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004749 | ELP-277-000004757 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004760 | ELP-277-000004761 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004772 | ELP-277-000004777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004779 | ELP-277-000004780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004783 | ELP-277-000004787 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004789 | ELP-277-000004805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004808 | ELP-277-000004813 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004815 | ELP-277-000004816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004818 | ELP-277-000004818 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004820 | ELP-277-000004820 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004824 | ELP-277-000004825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004828 | ELP-277-000004837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004839 | ELP-277-000004839 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004841 | ELP-277-000004862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004864 | ELP-277-000004865 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004867 | ELP-277-000004867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004869 | ELP-277-000004869 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004873 | ELP-277-000004873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004875 | ELP-277-000004878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004880 | ELP-277-000004882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004889 | ELP-277-000004889 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004905 | ELP-277-000004907 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004909 | ELP-277-000004921 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004923 | ELP-277-000004923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004926 | ELP-277-000004934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004937 | ELP-277-000004937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004939 | ELP-277-000004939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004951 | ELP-277-000004952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004967 | ELP-277-000004977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004982 | ELP-277-000004982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004985 | ELP-277-000004986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004988 | ELP-277-000004988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004990 | ELP-277-000004990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004992 | ELP-277-000004992 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004994 | ELP-277-000004997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005001 | ELP-277-000005003 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005005 | ELP-277-000005012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005014 | ELP-277-000005015 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005020 | ELP-277-000005022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005024 | ELP-277-000005025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005029 | ELP-277-000005031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005034 | ELP-277-000005034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005036 | ELP-277-000005036 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005038 | ELP-277-000005039 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005041 | ELP-277-000005078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005082 | ELP-277-000005086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005088 | ELP-277-000005090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005092 | ELP-277-000005096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005104 | ELP-277-000005107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005123 | ELP-277-000005127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005131 | ELP-277-000005131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005133 | ELP-277-000005134 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005136 | ELP-277-000005138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005140 | ELP-277-000005141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005143 | ELP-277-000005144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005153 | ELP-277-000005153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005155 | ELP-277-000005160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005168 | ELP-277-000005168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005171 | ELP-277-000005177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005179 | ELP-277-000005179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005183 | ELP-277-000005186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005189 | ELP-277-000005190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005193 | ELP-277-000005196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005209 | ELP-277-000005222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005224 | ELP-277-000005240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005242 | ELP-277-000005247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005263 | ELP-277-000005263 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005271 | ELP-277-000005272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005275 | ELP-277-000005276 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005278 | ELP-277-000005280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005282 | ELP-277-000005282 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005284 | ELP-277-000005291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005293 | ELP-277-000005294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005296 | ELP-277-000005298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005300 | ELP-277-000005300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005302 | ELP-277-000005303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005308 | ELP-277-000005311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005315 | ELP-277-000005321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005323 | ELP-277-000005334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005336 | ELP-277-000005336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005338 | ELP-277-000005338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005343 | ELP-277-000005346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005348 | ELP-277-000005349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005351 | ELP-277-000005355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005357 | ELP-277-000005361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005363 | ELP-277-000005364 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005367 | ELP-277-000005367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005369 | ELP-277-000005372 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005374 | ELP-277-000005374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005376 | ELP-277-000005377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005380 | ELP-277-000005390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005392 | ELP-277-000005395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005397 | ELP-277-000005401 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005406 | ELP-277-000005406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005408 | ELP-277-000005410 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005412 | ELP-277-000005414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005417 | ELP-277-000005417 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005419 | ELP-277-000005422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005424 | ELP-277-000005426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005428 | ELP-277-000005432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005435 | ELP-277-000005437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005439 | ELP-277-000005442 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005444 | ELP-277-000005446 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005448 | ELP-277-000005453 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005455 | ELP-277-000005457 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005460 | ELP-277-000005463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005468 | ELP-277-000005468 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005470 | ELP-277-000005473 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005475 | ELP-277-000005476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005478 | ELP-277-000005483 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005487 | ELP-277-000005487 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005490 | ELP-277-000005499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005501 | ELP-277-000005502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005505 | ELP-277-000005508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005510 | ELP-277-000005510 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005512 | ELP-277-000005517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005520 | ELP-277-000005522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005524 | ELP-277-000005526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005528 | ELP-277-000005529 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005531 | ELP-277-000005535 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005537 | ELP-277-000005537 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005539 | ELP-277-000005548 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005550 | ELP-277-000005551 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005553 | ELP-277-000005553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005555 | ELP-277-000005555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005558 | ELP-277-000005561 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005566 | ELP-277-000005568 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005570 | ELP-277-000005581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005584 | ELP-277-000005584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005586 | ELP-277-000005587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005589 | ELP-277-000005592 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005594 | ELP-277-000005599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005601 | ELP-277-000005608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005612 | ELP-277-000005612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005615 | ELP-277-000005622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005624 | ELP-277-000005624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005626 | ELP-277-000005629 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005632 | ELP-277-000005635 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005637 | ELP-277-000005639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005641 | ELP-277-000005641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005643 | ELP-277-000005644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005647 | ELP-277-000005647 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005649 | ELP-277-000005653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005655 | ELP-277-000005655 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005657 | ELP-277-000005657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005659 | ELP-277-000005660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005663 | ELP-277-000005666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005668 | ELP-277-000005668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005670 | ELP-277-000005671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005674 | ELP-277-000005682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005684 | ELP-277-000005687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005690 | ELP-277-000005695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005697 | ELP-277-000005702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005704 | ELP-277-000005712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005715 | ELP-277-000005715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005717 | ELP-277-000005717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005721 | ELP-277-000005726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005728 | ELP-277-000005728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005730 | ELP-277-000005735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005738 | ELP-277-000005738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005742 | ELP-277-000005750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005752 | ELP-277-000005756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005758 | ELP-277-000005758 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005761 | ELP-277-000005768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005770 | ELP-277-000005771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005774 | ELP-277-000005777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005779 | ELP-277-000005781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005783 | ELP-277-000005788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005790 | ELP-277-000005792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005794 | ELP-277-000005796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005798 | ELP-277-000005804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005807 | ELP-277-000005809 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005811 | ELP-277-000005812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005814 | ELP-277-000005815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005817 | ELP-277-000005818 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005820 | ELP-277-000005825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005827 | ELP-277-000005828 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005830 | ELP-277-000005830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005832 | ELP-277-000005832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005834 | ELP-277-000005836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005838 | ELP-277-000005838 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005840 | ELP-277-000005842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005844 | ELP-277-000005848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005850 | ELP-277-000005850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005852 | ELP-277-000005857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005859 | ELP-277-000005859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005862 | ELP-277-000005864 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005866 | ELP-277-000005867 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005869 | ELP-277-000005873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005875 | ELP-277-000005875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005878 | ELP-277-000005883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005885 | ELP-277-000005886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005888 | ELP-277-000005899 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005901 | ELP-277-000005902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005905 | ELP-277-000005914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005916 | ELP-277-000005916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005918 | ELP-277-000005918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005920 | ELP-277-000005927 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005930 | ELP-277-000005933 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005935 | ELP-277-000005935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005938 | ELP-277-000005945 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005947 | ELP-277-000005949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005951 | ELP-277-000005951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005954 | ELP-277-000005956 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005958 | ELP-277-000005959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005963 | ELP-277-000005966 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005969 | ELP-277-000005969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005971 | ELP-277-000005972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005974 | ELP-277-000005974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005976 | ELP-277-000005977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005980 | ELP-277-000005989 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005992 | ELP-277-000005993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005995 | ELP-277-000005996 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005998 | ELP-277-000006000 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006002 | ELP-277-000006009 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006012 | ELP-277-000006019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006022 | ELP-277-000006022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006024 | ELP-277-000006031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006033 | ELP-277-000006039 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006041 | ELP-277-000006043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006045 | ELP-277-000006046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006049 | ELP-277-000006049 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006052 | ELP-277-000006052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006056 | ELP-277-000006056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006063 | ELP-277-000006063 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006066 | ELP-277-000006066 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006069 | ELP-277-000006070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006072 | ELP-277-000006072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006074 | ELP-277-000006074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006076 | ELP-277-000006087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006090 | ELP-277-000006098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006101 | ELP-277-000006101 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006103 | ELP-277-000006108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006111 | ELP-277-000006112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006114 | ELP-277-000006120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006122 | ELP-277-000006124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006126 | ELP-277-000006130 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006133 | ELP-277-000006133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006135 | ELP-277-000006135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006137 | ELP-277-000006137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006139 | ELP-277-000006140 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006142 | ELP-277-000006142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006144 | ELP-277-000006144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006147 | ELP-277-000006148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006150 | ELP-277-000006156 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006159 | ELP-277-000006161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006164 | ELP-277-000006164 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006167 | ELP-277-000006167 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006169 | ELP-277-000006169 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006171 | ELP-277-000006174 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006177 | ELP-277-000006179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006181 | ELP-277-000006181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006183 | ELP-277-000006183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006185 | ELP-277-000006191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006193 | ELP-277-000006193 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006195 | ELP-277-000006196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006199 | ELP-277-000006201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006203 | ELP-277-000006203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006206 | ELP-277-000006207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006209 | ELP-277-000006209 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006211 | ELP-277-000006215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006218 | ELP-277-000006221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006223 | ELP-277-000006229 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006231 | ELP-277-000006234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006238 | ELP-277-000006238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006240 | ELP-277-000006244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006247 | ELP-277-000006248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006252 | ELP-277-000006259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006261 | ELP-277-000006261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006263 | ELP-277-000006264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006266 | ELP-277-000006267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006269 | ELP-277-000006274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006276 | ELP-277-000006279 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006281 | ELP-277-000006287 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006289 | ELP-277-000006296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006299 | ELP-277-000006300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006302 | ELP-277-000006305 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006307 | ELP-277-000006307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006309 | ELP-277-000006311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006313 | ELP-277-000006313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006316 | ELP-277-000006316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006319 | ELP-277-000006322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006324 | ELP-277-000006324 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006326 | ELP-277-000006326 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006328 | ELP-277-000006334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006336 | ELP-277-000006337 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006339 | ELP-277-000006341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006343 | ELP-277-000006344 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006346 | ELP-277-000006347 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006349 | ELP-277-000006350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006352 | ELP-277-000006352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006354 | ELP-277-000006356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006358 | ELP-277-000006360 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006362 | ELP-277-000006362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006364 | ELP-277-000006364 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006367 | ELP-277-000006367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006369 | ELP-277-000006371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006373 | ELP-277-000006373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006375 | ELP-277-000006377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006379 | ELP-277-000006381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006385 | ELP-277-000006389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006392 | ELP-277-000006393 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006395 | ELP-277-000006399 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006402 | ELP-277-000006405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006408 | ELP-277-000006408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006410 | ELP-277-000006410 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006412 | ELP-277-000006421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006423 | ELP-277-000006423 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006425 | ELP-277-000006426 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006428 | ELP-277-000006435 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006439 | ELP-277-000006439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006441 | ELP-277-000006443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006445 | ELP-277-000006447 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006449 | ELP-277-000006451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006453 | ELP-277-000006459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006461 | ELP-277-000006462 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006465 | ELP-277-000006467 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006470 | ELP-277-000006472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006475 | ELP-277-000006479 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006481 | ELP-277-000006481 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006483 | ELP-277-000006484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006486 | ELP-277-000006493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006495 | ELP-277-000006495 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006497 | ELP-277-000006501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006505 | ELP-277-000006505 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006507 | ELP-277-000006517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006521 | ELP-277-000006523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006525 | ELP-277-000006532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006535 | ELP-277-000006541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006543 | ELP-277-000006543 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006545 | ELP-277-000006549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006552 | ELP-277-000006552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006554 | ELP-277-000006556 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006559 | ELP-277-000006559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006561 | ELP-277-000006564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006566 | ELP-277-000006567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006569 | ELP-277-000006569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006572 | ELP-277-000006578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006582 | ELP-277-000006582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006584 | ELP-277-000006588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006590 | ELP-277-000006604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006606 | ELP-277-000006610 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006612 | ELP-277-000006618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006620 | ELP-277-000006622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006624 | ELP-277-000006630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006632 | ELP-277-000006638 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006640 | ELP-277-000006646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006648 | ELP-277-000006648 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006650 | ELP-277-000006650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006653 | ELP-277-000006656 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006658 | ELP-277-000006658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006661 | ELP-277-000006661 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006663 | ELP-277-000006664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006667 | ELP-277-000006669 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006671 | ELP-277-000006673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006675 | ELP-277-000006676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006678 | ELP-277-000006679 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006681 | ELP-277-000006682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006686 | ELP-277-000006688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006691 | ELP-277-000006691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006693 | ELP-277-000006694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006698 | ELP-277-000006702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006704 | ELP-277-000006704 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006706 | ELP-277-000006708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006710 | ELP-277-000006710 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006713 | ELP-277-000006715 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006717 | ELP-277-000006723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006726 | ELP-277-000006727 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006730 | ELP-277-000006733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006735 | ELP-277-000006735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006737 | ELP-277-000006737 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006739 | ELP-277-000006749 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006751 | ELP-277-000006753 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006755 | ELP-277-000006756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006758 | ELP-277-000006767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006769 | ELP-277-000006770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006772 | ELP-277-000006772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006774 | ELP-277-000006778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006780 | ELP-277-000006780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006782 | ELP-277-000006783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006785 | ELP-277-000006786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006789 | ELP-277-000006791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006793 | ELP-277-000006794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006797 | ELP-277-000006797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006799 | ELP-277-000006799 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006801 | ELP-277-000006803 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006805 | ELP-277-000006811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006813 | ELP-277-000006813 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006816 | ELP-277-000006817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006819 | ELP-277-000006819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006822 | ELP-277-000006825 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006827 | ELP-277-000006830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006832 | ELP-277-000006834 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006836 | ELP-277-000006837 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006840 | ELP-277-000006849 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006851 | ELP-277-000006855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006857 | ELP-277-000006857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006859 | ELP-277-000006863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006865 | ELP-277-000006875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006877 | ELP-277-000006878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006880 | ELP-277-000006883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006885 | ELP-277-000006891 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006893 | ELP-277-000006893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006895 | ELP-277-000006916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006918 | ELP-277-000006920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006922 | ELP-277-000006922 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006924 | ELP-277-000006924 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006926 | ELP-277-000006926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006928 | ELP-277-000006928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006930 | ELP-277-000006934 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006936 | ELP-277-000006942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006944 | ELP-277-000006960 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006963 | ELP-277-000006964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006966 | ELP-277-000006969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006971 | ELP-277-000006974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006976 | ELP-277-000006976 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006978 | ELP-277-000006979 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006981 | ELP-277-000006983 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006985 | ELP-277-000006988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006990 | ELP-277-000006994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006996 | ELP-277-000007002 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007007 | ELP-277-000007013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007015 | ELP-277-000007018 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007020 | ELP-277-000007024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007026 | ELP-277-000007029 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007031 | ELP-277-000007032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007034 | ELP-277-000007034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007036 | ELP-277-000007036 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007038 | ELP-277-000007039 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007041 | ELP-277-000007048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007053 | ELP-277-000007053 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007055 | ELP-277-000007056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007058 | ELP-277-000007068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007070 | ELP-277-000007070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007072 | ELP-277-000007073 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007076 | ELP-277-000007076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007078 | ELP-277-000007078 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007080 | ELP-277-000007081 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007083 | ELP-277-000007086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007088 | ELP-277-000007092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007094 | ELP-277-000007106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007108 | ELP-277-000007109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007111 | ELP-277-000007111 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007113 | ELP-277-000007123 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007126 | ELP-277-000007131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007133 | ELP-277-000007137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007139 | ELP-277-000007148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007150 | ELP-277-000007150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007154 | ELP-277-000007154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007156 | ELP-277-000007158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007160 | ELP-277-000007160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007162 | ELP-277-000007165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007167 | ELP-277-000007175 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007177 | ELP-277-000007179 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007182 | ELP-277-000007185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007187 | ELP-277-000007188 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007191 | ELP-277-000007191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007194 | ELP-277-000007194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007196 | ELP-277-000007201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007203 | ELP-277-000007204 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007206 | ELP-277-000007207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007209 | ELP-277-000007213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007215 | ELP-277-000007215 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007217 | ELP-277-000007219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007221 | ELP-277-000007221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007223 | ELP-277-000007230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007232 | ELP-277-000007233 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007235 | ELP-277-000007235 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007237 | ELP-277-000007237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007239 | ELP-277-000007243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007245 | ELP-277-000007246 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007249 | ELP-277-000007253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007256 | ELP-277-000007257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007259 | ELP-277-000007260 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007262 | ELP-277-000007270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007272 | ELP-277-000007272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007275 | ELP-277-000007276 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007279 | ELP-277-000007281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007283 | ELP-277-000007291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007293 | ELP-277-000007298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007301 | ELP-277-000007302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007304 | ELP-277-000007304 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007306 | ELP-277-000007306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007308 | ELP-277-000007311 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007313 | ELP-277-000007313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007315 | ELP-277-000007315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007318 | ELP-277-000007321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007324 | ELP-277-000007325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007327 | ELP-277-000007330 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007332 | ELP-277-000007336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007338 | ELP-277-000007348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007350 | ELP-277-000007352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007354 | ELP-277-000007354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007356 | ELP-277-000007363 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007365 | ELP-277-000007369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007371 | ELP-277-000007373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007376 | ELP-277-000007379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007381 | ELP-277-000007382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007384 | ELP-277-000007390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007392 | ELP-277-000007397 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007399 | ELP-277-000007404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007406 | ELP-277-000007406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007408 | ELP-277-000007409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007411 | ELP-277-000007413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007415 | ELP-277-000007416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007421 | ELP-277-000007421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007425 | ELP-277-000007425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007427 | ELP-277-000007438 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007441 | ELP-277-000007442 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007444 | ELP-277-000007446 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007451 | ELP-277-000007451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007453 | ELP-277-000007459 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007461 | ELP-277-000007462 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007464 | ELP-277-000007470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007472 | ELP-277-000007474 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007476 | ELP-277-000007477 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007479 | ELP-277-000007480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007483 | ELP-277-000007484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007487 | ELP-277-000007489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007492 | ELP-277-000007492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007494 | ELP-277-000007499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007501 | ELP-277-000007507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007509 | ELP-277-000007509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007511 | ELP-277-000007513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007515 | ELP-277-000007516 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007519 | ELP-277-000007520 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007522 | ELP-277-000007528 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007530 | ELP-277-000007533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007536 | ELP-277-000007541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007543 | ELP-277-000007544 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007547 | ELP-277-000007547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007550 | ELP-277-000007550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007552 | ELP-277-000007552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007554 | ELP-277-000007560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007562 | ELP-277-000007571 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007573 | ELP-277-000007573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007575 | ELP-277-000007579 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007583 | ELP-277-000007583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007585 | ELP-277-000007586 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007588 | ELP-277-000007590 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007592 | ELP-277-000007595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007598 | ELP-277-000007599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007601 | ELP-277-000007607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007609 | ELP-277-000007609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007611 | ELP-277-000007611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007613 | ELP-277-000007614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007616 | ELP-277-000007620 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007622 | ELP-277-000007628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007631 | ELP-277-000007641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007643 | ELP-277-000007644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007646 | ELP-277-000007649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007651 | ELP-277-000007667 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007669 | ELP-277-000007669 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007672 | ELP-277-000007673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007675 | ELP-277-000007682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007684 | ELP-277-000007688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007690 | ELP-277-000007690 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007693 | ELP-277-000007694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007698 | ELP-277-000007701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007703 | ELP-277-000007704 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007706 | ELP-277-000007707 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007712 | ELP-277-000007712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007715 | ELP-277-000007720 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007722 | ELP-277-000007738 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007740 | ELP-277-000007743 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007745 | ELP-277-000007751 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007753 | ELP-277-000007755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007757 | ELP-277-000007760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007762 | ELP-277-000007766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007768 | ELP-277-000007770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007772 | ELP-277-000007777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007779 | ELP-277-000007779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007781 | ELP-277-000007781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007783 | ELP-277-000007783 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007785 | ELP-277-000007789 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007791 | ELP-277-000007791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007793 | ELP-277-000007796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007801 | ELP-277-000007804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007806 | ELP-277-000007806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007808 | ELP-277-000007811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007815 | ELP-277-000007817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007820 | ELP-277-000007843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007846 | ELP-277-000007851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007854 | ELP-277-000007858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007860 | ELP-277-000007861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007863 | ELP-277-000007863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007866 | ELP-277-000007866 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007873 | ELP-277-000007873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007875 | ELP-277-000007877 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007879 | ELP-277-000007879 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007882 | ELP-277-000007883 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007885 | ELP-277-000007895 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007899 | ELP-277-000007900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007903 | ELP-277-000007905 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007908 | ELP-277-000007908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007910 | ELP-277-000007917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007919 | ELP-277-000007926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007928 | ELP-277-000007929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007931 | ELP-277-000007935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007937 | ELP-277-000007940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007943 | ELP-277-000007951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007954 | ELP-277-000007955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007958 | ELP-277-000007963 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007965 | ELP-277-000007965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007968 | ELP-277-000007969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007971 | ELP-277-000007973 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007975 | ELP-277-000007986 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007988 | ELP-277-000007993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007995 | ELP-277-000007997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008001 | ELP-277-000008008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008010 | ELP-277-000008011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008013 | ELP-277-000008016 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008018 | ELP-277-000008022 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008024 | ELP-277-000008025 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008027 | ELP-277-000008030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008032 | ELP-277-000008032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008035 | ELP-277-000008035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008038 | ELP-277-000008038 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008040 | ELP-277-000008043 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008045 | ELP-277-000008046 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008048 | ELP-277-000008053 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008055 | ELP-277-000008057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008061 | ELP-277-000008061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008064 | ELP-277-000008067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008070 | ELP-277-000008071 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008074 | ELP-277-000008082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008084 | ELP-277-000008084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008087 | ELP-277-000008105 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008107 | ELP-277-000008109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008111 | ELP-277-000008116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008119 | ELP-277-000008120 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008123 | ELP-277-000008128 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008130 | ELP-277-000008132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008134 | ELP-277-000008134 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008136 | ELP-277-000008136 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008138 | ELP-277-000008146 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008149 | ELP-277-000008149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008151 | ELP-277-000008152 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008156 | ELP-277-000008161 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008163 | ELP-277-000008171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008173 | ELP-277-000008175 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008177 | ELP-277-000008185 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008187 | ELP-277-000008187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008189 | ELP-277-000008198 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008200 | ELP-277-000008202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008204 | ELP-277-000008207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008209 | ELP-277-000008210 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008212 | ELP-277-000008213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008216 | ELP-277-000008217 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008220 | ELP-277-000008221 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008223 | ELP-277-000008224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008226 | ELP-277-000008231 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008233 | ELP-277-000008234 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008236 | ELP-277-000008236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008238 | ELP-277-000008240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008242 | ELP-277-000008243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008247 | ELP-277-000008250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008252 | ELP-277-000008252 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008254 | ELP-277-000008256 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008258 | ELP-277-000008264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008267 | ELP-277-000008267 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008270 | ELP-277-000008270 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008272 | ELP-277-000008276 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008279 | ELP-277-000008280 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008282 | ELP-277-000008282 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008285 | ELP-277-000008285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008288 | ELP-277-000008289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008292 | ELP-277-000008293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008295 | ELP-277-000008296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008299 | ELP-277-000008303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008305 | ELP-277-000008305 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008307 | ELP-277-000008307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008310 | ELP-277-000008310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008312 | ELP-277-000008315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008317 | ELP-277-000008321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008323 | ELP-277-000008329 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008331 | ELP-277-000008331 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008333 | ELP-277-000008334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008336 | ELP-277-000008337 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008340 | ELP-277-000008340 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008343 | ELP-277-000008347 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008349 | ELP-277-000008349 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008351 | ELP-277-000008351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008353 | ELP-277-000008353 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008355 | ELP-277-000008362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008364 | ELP-277-000008366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008368 | ELP-277-000008378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008380 | ELP-277-000008381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008383 | ELP-277-000008383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008385 | ELP-277-000008387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008389 | ELP-277-000008392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008394 | ELP-277-000008398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008401 | ELP-277-000008405 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008407 | ELP-277-000008411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008413 | ELP-277-000008422 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008425 | ELP-277-000008425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008428 | ELP-277-000008438 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008440 | ELP-277-000008451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008453 | ELP-277-000008456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008458 | ELP-277-000008471 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008473 | ELP-277-000008476 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008480 | ELP-277-000008480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008482 | ELP-277-000008485 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008487 | ELP-277-000008489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008493 | ELP-277-000008494 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008497 | ELP-277-000008498 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008500 | ELP-277-000008502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008504 | ELP-277-000008507 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008512 | ELP-277-000008515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008517 | ELP-277-000008521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008523 | ELP-277-000008530 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008532 | ELP-277-000008533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008535 | ELP-277-000008536 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008538 | ELP-277-000008540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008542 | ELP-277-000008550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008552 | ELP-277-000008559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008562 | ELP-277-000008563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008567 | ELP-277-000008567 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008569 | ELP-277-000008572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008574 | ELP-277-000008575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008577 | ELP-277-000008578 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008580 | ELP-277-000008581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008583 | ELP-277-000008583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008585 | ELP-277-000008587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008590 | ELP-277-000008591 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008593 | ELP-277-000008599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008601 | ELP-277-000008605 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008607 | ELP-277-000008607 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008610 | ELP-277-000008611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008613 | ELP-277-000008615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008618 | ELP-277-000008626 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008628 | ELP-277-000008629 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008631 | ELP-277-000008631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008633 | ELP-277-000008633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008636 | ELP-277-000008637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008639 | ELP-277-000008651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008653 | ELP-277-000008664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008666 | ELP-277-000008666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008668 | ELP-277-000008669 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008671 | ELP-277-000008673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008675 | ELP-277-000008675 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008677 | ELP-277-000008678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008680 | ELP-277-000008685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008687 | ELP-277-000008687 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008689 | ELP-277-000008689 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008692 | ELP-277-000008692 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008694 | ELP-277-000008694 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008697 | ELP-277-000008698 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008700 | ELP-277-000008700 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008702 | ELP-277-000008719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008723 | ELP-277-000008733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008736 | ELP-277-000008747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008750 | ELP-277-000008754 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008756 | ELP-277-000008757 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008760 | ELP-277-000008760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008764 | ELP-277-000008771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008773 | ELP-277-000008773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008775 | ELP-277-000008782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008784 | ELP-277-000008784 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008786 | ELP-277-000008789 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008791 | ELP-277-000008793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008795 | ELP-277-000008800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008802 | ELP-277-000008802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008804 | ELP-277-000008805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008807 | ELP-277-000008815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008817 | ELP-277-000008824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008826 | ELP-277-000008830 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008832 | ELP-277-000008832 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008835 | ELP-277-000008835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008839 | ELP-277-000008839 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008843 | ELP-277-000008845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008847 | ELP-277-000008847 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008851 | ELP-277-000008851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008855 | ELP-277-000008856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008860 | ELP-277-000008863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008865 | ELP-277-000008868 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008870 | ELP-277-000008870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008872 | ELP-277-000008874 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008876 | ELP-277-000008880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008885 | ELP-277-000008886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008888 | ELP-277-000008890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008893 | ELP-277-000008896 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008899 | ELP-277-000008900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008902 | ELP-277-000008902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008904 | ELP-277-000008906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008908 | ELP-277-000008908 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008911 | ELP-277-000008914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008917 | ELP-277-000008917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008919 | ELP-277-000008925 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008927 | ELP-277-000008928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008930 | ELP-277-000008932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008934 | ELP-277-000008938 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008942 | ELP-277-000008942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008946 | ELP-277-000008946 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008948 | ELP-277-000008948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008951 | ELP-277-000008951 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008953 | ELP-277-000008953 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008955 | ELP-277-000008960 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008962 | ELP-277-000008967 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008969 | ELP-277-000008969 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008971 | ELP-277-000008971 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008974 | ELP-277-000008977 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008979 | ELP-277-000008979 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008982 | ELP-277-000008984 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008986 | ELP-277-000008987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008990 | ELP-277-000008990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008992 | ELP-277-000008992 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008994 | ELP-277-000008994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008996 | ELP-277-000008998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009002 | ELP-277-000009003 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009005 | ELP-277-000009006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009008 | ELP-277-000009021 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009024 | ELP-277-000009028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009030 | ELP-277-000009035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009038 | ELP-277-000009045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009047 | ELP-277-000009051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009053 | ELP-277-000009058 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009060 | ELP-277-000009062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009064 | ELP-277-000009069 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009071 | ELP-277-000009084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009086 | ELP-277-000009090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009092 | ELP-277-000009094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009096 | ELP-277-000009100 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009103 | ELP-277-000009109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009112 | ELP-277-000009116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009118 | ELP-277-000009124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009126 | ELP-277-000009127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009129 | ELP-277-000009129 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009131 | ELP-277-000009135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009137 | ELP-277-000009137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009139 | ELP-277-000009142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009144 | ELP-277-000009145 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009147 | ELP-277-000009147 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009149 | ELP-277-000009158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009160 | ELP-277-000009162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009164 | ELP-277-000009165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009167 | ELP-277-000009171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009173 | ELP-277-000009173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009175 | ELP-277-000009181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009183 | ELP-277-000009183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009185 | ELP-277-000009186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009190 | ELP-277-000009190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009193 | ELP-277-000009195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009198 | ELP-277-000009206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009208 | ELP-277-000009212 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009216 | ELP-277-000009219 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009221 | ELP-277-000009225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009227 | ELP-277-000009232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009235 | ELP-277-000009236 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009238 | ELP-277-000009243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009245 | ELP-277-000009246 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009248 | ELP-277-000009249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009251 | ELP-277-000009253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009257 | ELP-277-000009258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009261 | ELP-277-000009266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009268 | ELP-277-000009268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009271 | ELP-277-000009271 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009274 | ELP-277-000009274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009276 | ELP-277-000009276 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009278 | ELP-277-000009278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009283 | ELP-277-000009283 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009285 | ELP-277-000009285 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009289 | ELP-277-000009291 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009294 | ELP-277-000009296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009298 | ELP-277-000009300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009304 | ELP-277-000009308 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009310 | ELP-277-000009310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009313 | ELP-277-000009315 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009317 | ELP-277-000009320 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009322 | ELP-277-000009328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009330 | ELP-277-000009334 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009336 | ELP-277-000009336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009338 | ELP-277-000009339 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009341 | ELP-277-000009342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009345 | ELP-277-000009352 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009355 | ELP-277-000009355 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009357 | ELP-277-000009361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009363 | ELP-277-000009366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009368 | ELP-277-000009376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009378 | ELP-277-000009378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009380 | ELP-277-000009381 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009383 | ELP-277-000009384 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009387 | ELP-277-000009388 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009391 | ELP-277-000009392 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009394 | ELP-277-000009394 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009396 | ELP-277-000009397 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009400 | ELP-277-000009402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009404 | ELP-277-000009406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009409 | ELP-277-000009409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009412 | ELP-277-000009412 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009414 | ELP-277-000009415 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009417 | ELP-277-000009421 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009424 | ELP-277-000009424 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009428 | ELP-277-000009429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009431 | ELP-277-000009431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009433 | ELP-277-000009438 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009440 | ELP-277-000009440 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009442 | ELP-277-000009451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009454 | ELP-277-000009454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009456 | ELP-277-000009456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009458 | ELP-277-000009460 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009462 | ELP-277-000009463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009465 | ELP-277-000009484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009486 | ELP-277-000009489 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009492 | ELP-277-000009492 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009494 | ELP-277-000009495 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009497 | ELP-277-000009509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009511 | ELP-277-000009513 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009516 | ELP-277-000009519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009521 | ELP-277-000009521 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009524 | ELP-277-000009524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009526 | ELP-277-000009531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009534 | ELP-277-000009536 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009538 | ELP-277-000009541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009544 | ELP-277-000009550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009552 | ELP-277-000009552 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009554 | ELP-277-000009559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009561 | ELP-277-000009562 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009564 | ELP-277-000009568 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009570 | ELP-277-000009570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009572 | ELP-277-000009572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009574 | ELP-277-000009576 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009579 | ELP-277-000009582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009584 | ELP-277-000009584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009586 | ELP-277-000009587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009589 | ELP-277-000009589 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009592 | ELP-277-000009592 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009594 | ELP-277-000009596 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009601 | ELP-277-000009601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009603 | ELP-277-000009604 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009606 | ELP-277-000009608 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009610 | ELP-277-000009611 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009613 | ELP-277-000009614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009617 | ELP-277-000009618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009620 | ELP-277-000009623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009626 | ELP-277-000009628 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009631 | ELP-277-000009634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009637 | ELP-277-000009639 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009641 | ELP-277-000009642 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009644 | ELP-277-000009644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009646 | ELP-277-000009646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009648 | ELP-277-000009650 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009652 | ELP-277-000009652 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009654 | ELP-277-000009662 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009664 | ELP-277-000009664 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009668 | ELP-277-000009670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009672 | ELP-277-000009680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009683 | ELP-277-000009683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009685 | ELP-277-000009686 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009688 | ELP-277-000009691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009694 | ELP-277-000009702 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009707 | ELP-277-000009708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009710 | ELP-277-000009710 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009712 | ELP-277-000009714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009716 | ELP-277-000009716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009718 | ELP-277-000009719 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009723 | ELP-277-000009726 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009728 | ELP-277-000009732 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009734 | ELP-277-000009734 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009736 | ELP-277-000009742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009745 | ELP-277-000009745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009749 | ELP-277-000009749 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009751 | ELP-277-000009753 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009755 | ELP-277-000009755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009758 | ELP-277-000009758 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009760 | ELP-277-000009760 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009762 | ELP-277-000009763 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009765 | ELP-277-000009767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009769 | ELP-277-000009770 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009772 | ELP-277-000009773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009775 | ELP-277-000009775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009777 | ELP-277-000009778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009780 | ELP-277-000009786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009788 | ELP-277-000009793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009795 | ELP-277-000009796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009798 | ELP-277-000009800 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009802 | ELP-277-000009805 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009807 | ELP-277-000009816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009818 | ELP-277-000009829 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009831 | ELP-277-000009831 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009833 | ELP-277-000009833 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009835 | ELP-277-000009836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009838 | ELP-277-000009846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009854 | ELP-277-000009854 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009857 | ELP-277-000009861 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009863 | ELP-277-000009868 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009871 | ELP-277-000009873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009877 | ELP-277-000009879 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009881 | ELP-277-000009881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009885 | ELP-277-000009886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009888 | ELP-277-000009894 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009899 | ELP-277-000009899 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009904 | ELP-277-000009904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009906 | ELP-277-000009910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009913 | ELP-277-000009916 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009920 | ELP-277-000009920 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009923 | ELP-277-000009923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009933 | ELP-277-000009935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009938 | ELP-277-000009940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009944 | ELP-277-000009947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009958 | ELP-277-000009958 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009960 | ELP-277-000009961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009965 | ELP-277-000009966 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009968 | ELP-277-000009968 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009987 | ELP-277-000009987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009989 | ELP-277-000009998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010000 | ELP-277-000010002 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010013 | ELP-277-000010013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010017 | ELP-277-000010028 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010030 | ELP-277-000010030 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010032 | ELP-277-000010032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010034 | ELP-277-000010034 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010038 | ELP-277-000010047 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010049 | ELP-277-000010052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010056 | ELP-277-000010056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010060 | ELP-277-000010061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010064 | ELP-277-000010065 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010067 | ELP-277-000010067 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010069 | ELP-277-000010073 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010076 | ELP-277-000010080 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010095 | ELP-277-000010095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010097 | ELP-277-000010123 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010137 | ELP-277-000010137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010139 | ELP-277-000010140 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010145 | ELP-277-000010147 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010154 | ELP-277-000010156 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010160 | ELP-277-000010165 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010168 | ELP-277-000010171 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010176 | ELP-277-000010176 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010190 | ELP-277-000010198 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010200 | ELP-277-000010211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010213 | ELP-277-000010213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010217 | ELP-277-000010217 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010220 | ELP-277-000010220 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010222 | ELP-277-000010222 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010224 | ELP-277-000010224 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010226 | ELP-277-000010230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010232 | ELP-277-000010243 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010245 | ELP-277-000010247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010249 | ELP-277-000010249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010251 | ELP-277-000010259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010265 | ELP-277-000010272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010280 | ELP-277-000010292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010294 | ELP-277-000010294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010297 | ELP-277-000010298 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010300 | ELP-277-000010300 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010302 | ELP-277-000010303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010315 | ELP-277-000010325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010327 | ELP-277-000010328 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010330 | ELP-277-000010331 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010333 | ELP-277-000010333 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010335 | ELP-277-000010336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010343 | ELP-277-000010343 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010345 | ELP-277-000010345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010348 | ELP-277-000010348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010350 | ELP-277-000010350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010353 | ELP-277-000010359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010361 | ELP-277-000010362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010366 | ELP-277-000010367 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010381 | ELP-277-000010382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010385 | ELP-277-000010385 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010387 | ELP-277-000010387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010390 | ELP-277-000010393 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010408 | ELP-277-000010416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010418 | ELP-277-000010420 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010426 | ELP-277-000010428 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010430 | ELP-277-000010430 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010435 | ELP-277-000010445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010447 | ELP-277-000010451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010453 | ELP-277-000010455 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010458 | ELP-277-000010458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010463 | ELP-277-000010463 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010471 | ELP-277-000010471 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010502 | ELP-277-000010504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010517 | ELP-277-000010522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010527 | ELP-277-000010528 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010530 | ELP-277-000010532 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010535 | ELP-277-000010539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010543 | ELP-277-000010547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010553 | ELP-277-000010553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010555 | ELP-277-000010555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010557 | ELP-277-000010559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010565 | ELP-277-000010565 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010569 | ELP-277-000010575 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010578 | ELP-277-000010581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010587 | ELP-277-000010587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010589 | ELP-277-000010589 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010592 | ELP-277-000010593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010595 | ELP-277-000010595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010597 | ELP-277-000010597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010599 | ELP-277-000010609 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010611 | ELP-277-000010617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010623 | ELP-277-000010623 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010628 | ELP-277-000010630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010632 | ELP-277-000010632 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010635 | ELP-277-000010636 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010646 | ELP-277-000010646 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010648 | ELP-277-000010649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010651 | ELP-277-000010651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010653 | ELP-277-000010654 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010673 | ELP-277-000010673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010675 | ELP-277-000010675 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010682 | ELP-277-000010682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010698 | ELP-277-000010709 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010715 | ELP-277-000010723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010736 | ELP-277-000010736 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010739 | ELP-277-000010745 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010747 | ELP-277-000010747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010749 | ELP-277-000010750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010764 | ELP-277-000010764 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010772 | ELP-277-000010772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010774 | ELP-277-000010774 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010776 | ELP-277-000010776 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010778 | ELP-277-000010779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010785 | ELP-277-000010786 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010788 | ELP-277-000010788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010790 | ELP-277-000010790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010792 | ELP-277-000010794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010820 | ELP-277-000010821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010823 | ELP-277-000010824 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010826 | ELP-277-000010839 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010842 | ELP-277-000010843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010846 | ELP-277-000010846 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010851 | ELP-277-000010851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010853 | ELP-277-000010857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010860 | ELP-277-000010860 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010863 | ELP-277-000010875 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010877 | ELP-277-000010882 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010884 | ELP-277-000010885 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010890 | ELP-277-000010890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010893 | ELP-277-000010893 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010895 | ELP-277-000010897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010901 | ELP-277-000010902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010911 | ELP-277-000010911 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010919 | ELP-277-000010919 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010924 | ELP-277-000010935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010937 | ELP-277-000010942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010944 | ELP-277-000010944 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010947 | ELP-277-000010947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010955 | ELP-277-000010955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010959 | ELP-277-000010965 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010978 | ELP-277-000010990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010992 | ELP-277-000010992 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010997 | ELP-277-000010997 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011020 | ELP-277-000011020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011022 | ELP-277-000011029 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011032 | ELP-277-000011037 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011040 | ELP-277-000011041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011043 | ELP-277-000011044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011048 | ELP-277-000011048 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011053 | ELP-277-000011053 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011057 | ELP-277-000011059 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011061 | ELP-277-000011061 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011064 | ELP-277-000011064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011069 | ELP-277-000011071 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011073 | ELP-277-000011074 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011076 | ELP-277-000011076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011078 | ELP-277-000011079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011084 | ELP-277-000011084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011086 | ELP-277-000011086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011088 | ELP-277-000011089 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011092 | ELP-277-000011092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011094 | ELP-277-000011094 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011096 | ELP-277-000011096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011099 | ELP-277-000011099 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011105 | ELP-277-000011106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011108 | ELP-277-000011108 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011111 | ELP-277-000011112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011114 | ELP-277-000011117 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011123 | ELP-277-000011124 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011127 | ELP-277-000011129 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011139 | ELP-277-000011139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011144 | ELP-277-000011144 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011147 | ELP-277-000011160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011162 | ELP-277-000011162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011171 | ELP-277-000011172 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011174 | ELP-277-000011181 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011194 | ELP-277-000011205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011207 | ELP-277-000011208 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011210 | ELP-277-000011211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011213 | ELP-277-000011213 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011215 | ELP-277-000011217 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011220 | ELP-277-000011220 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011223 | ELP-277-000011226 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011228 | ELP-277-000011228 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011232 | ELP-277-000011232 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011234 | ELP-277-000011237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011240 | ELP-277-000011240 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011242 | ELP-277-000011246 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011249 | ELP-277-000011250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011252 | ELP-277-000011252 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011257 | ELP-277-000011257 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011259 | ELP-277-000011259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011261 | ELP-277-000011261 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011263 | ELP-277-000011264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011271 | ELP-277-000011271 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011273 | ELP-277-000011278 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011286 | ELP-277-000011286 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011289 | ELP-277-000011289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011302 | ELP-277-000011302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011304 | ELP-277-000011305 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011313 | ELP-277-000011313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011324 | ELP-277-000011326 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011332 | ELP-277-000011332 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011335 | ELP-277-000011336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011339 | ELP-277-000011339 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011341 | ELP-277-000011341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011343 | ELP-277-000011346 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011351 | ELP-277-000011351 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011357 | ELP-277-000011357 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011362 | ELP-277-000011362 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011364 | ELP-277-000011364 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011366 | ELP-277-000011366 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011368 | ELP-277-000011369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011371 | ELP-277-000011371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011373 | ELP-277-000011374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011377 | ELP-277-000011377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011379 | ELP-277-000011379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011389 | ELP-277-000011389 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011396 | ELP-277-000011400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011402 | ELP-277-000011402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011404 | ELP-277-000011404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011406 | ELP-277-000011406 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011408 | ELP-277-000011408 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011410 | ELP-277-000011410 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011412 | ELP-277-000011431 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011441 | ELP-277-000011441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011443 | ELP-277-000011443 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011447 | ELP-277-000011447 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011449 | ELP-277-000011454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011457 | ELP-277-000011458 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011462 | ELP-277-000011470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011489 | ELP-277-000011495 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011497 | ELP-277-000011497 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011499 | ELP-277-000011499 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011502 | ELP-277-000011504 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011506 | ELP-277-000011509 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011511 | ELP-277-000011511 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011513 | ELP-277-000011514 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011516 | ELP-277-000011517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011519 | ELP-277-000011533 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011538 | ELP-277-000011540 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011543 | ELP-277-000011543 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011545 | ELP-277-000011545 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011547 | ELP-277-000011547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011549 | ELP-277-000011549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011551 | ELP-277-000011553 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011563 | ELP-277-000011563 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011567 | ELP-277-000011569 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011571 | ELP-277-000011571 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011573 | ELP-277-000011573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011575 | ELP-277-000011581 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011584 | ELP-277-000011589 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011591 | ELP-277-000011615 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011623 | ELP-277-000011624 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011626 | ELP-277-000011631 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011633 | ELP-277-000011634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011637 | ELP-277-000011637 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011639 | ELP-277-000011640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011644 | ELP-277-000011644 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011647 | ELP-277-000011653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011655 | ELP-277-000011665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011669 | ELP-277-000011669 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011676 | ELP-277-000011676 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011683 | ELP-277-000011683 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011685 | ELP-277-000011695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011697 | ELP-277-000011697 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011699 | ELP-277-000011699 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011701 | ELP-277-000011703 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011710 | ELP-277-000011712 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011715 | ELP-277-000011718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011723 | ELP-277-000011723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011725 | ELP-277-000011728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011730 | ELP-277-000011731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011754 | ELP-277-000011754 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011756 | ELP-277-000011756 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011758 | ELP-277-000011763 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011765 | ELP-277-000011766 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011768 | ELP-277-000011769 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011771 | ELP-277-000011773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011775 | ELP-277-000011778 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011780 | ELP-277-000011781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011794 | ELP-277-000011794 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011801 | ELP-277-000011806 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011810 | ELP-277-000011810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011812 | ELP-277-000011812 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011814 | ELP-277-000011815 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011817 | ELP-277-000011817 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011819 | ELP-277-000011819 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011821 | ELP-277-000011823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011833 | ELP-277-000011842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011845 | ELP-277-000011848 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011850 | ELP-277-000011852 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011864 | ELP-277-000011865 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011887 | ELP-277-000011895 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011900 | ELP-277-000011900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011902 | ELP-277-000011902 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011918 | ELP-277-000011918 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011934 | ELP-277-000011952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011954 | ELP-277-000011955 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011960 | ELP-277-000011960 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011962 | ELP-277-000011962 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011964 | ELP-277-000011964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011966 | ELP-277-000011982 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011985 | ELP-277-000011987 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011989 | ELP-277-000011989 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011991 | ELP-277-000011991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011995 | ELP-277-000011998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012000 | ELP-277-000012000 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012002 | ELP-277-000012004 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012006 | ELP-277-000012008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012010 | ELP-277-000012010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012012 | ELP-277-000012013 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012023 | ELP-277-000012023 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012026 | ELP-277-000012026 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012028 | ELP-277-000012032 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012034 | ELP-277-000012035 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012037 | ELP-277-000012041 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012051 | ELP-277-000012052 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012055 | ELP-277-000012060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012062 | ELP-277-000012064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012070 | ELP-277-000012076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012079 | ELP-277-000012086 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012095 | ELP-277-000012100 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012102 | ELP-277-000012112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012114 | ELP-277-000012114 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012116 | ELP-277-000012121 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012123 | ELP-277-000012123 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012125 | ELP-277-000012132 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012135 | ELP-277-000012137 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012139 | ELP-277-000012140 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012142 | ELP-277-000012143 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012145 | ELP-277-000012145 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012147 | ELP-277-000012149 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012151 | ELP-277-000012151 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012153 | ELP-277-000012163 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012167 | ELP-277-000012168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012170 | ELP-277-000012170 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012172 | ELP-277-000012173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012181 | ELP-277-000012182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012184 | ELP-277-000012184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012187 | ELP-277-000012187 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012190 | ELP-277-000012190 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012192 | ELP-277-000012194 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012196 | ELP-277-000012196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012199 | ELP-277-000012211 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012219 | ELP-277-000012220 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012222 | ELP-277-000012233 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012236 | ELP-277-000012237 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012239 | ELP-277-000012245 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012247 | ELP-277-000012247 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012252 | ELP-277-000012259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012261 | ELP-277-000012264 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012266 | ELP-277-000012266 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012268 | ELP-277-000012269 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012271 | ELP-277-000012274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012281 | ELP-277-000012281 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012289 | ELP-277-000012289 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012301 | ELP-277-000012301 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012303 | ELP-277-000012303 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012305 | ELP-277-000012306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012308 | ELP-277-000012308 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012311 | ELP-277-000012313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012315 | ELP-277-000012316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012318 | ELP-277-000012322 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012335 | ELP-277-000012335 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012338 | ELP-277-000012338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012341 | ELP-277-000012350 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012359 | ELP-277-000012371 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012373 | ELP-277-000012373 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012375 | ELP-277-000012375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012379 | ELP-277-000012379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012388 | ELP-277-000012388 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012391 | ELP-277-000012409 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012411 | ELP-277-000012411 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012415 | ELP-277-000012416 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012418 | ELP-277-000012418 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012421 | ELP-277-000012428 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012430 | ELP-277-000012432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012434 | ELP-277-000012434 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012436 | ELP-277-000012438 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012440 | ELP-277-000012440 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012447 | ELP-277-000012449 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012451 | ELP-277-000012451 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012453 | ELP-277-000012455 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012461 | ELP-277-000012464 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012468 | ELP-277-000012470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012480 | ELP-277-000012480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012484 | ELP-277-000012503 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012505 | ELP-277-000012508 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012511 | ELP-277-000012515 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012520 | ELP-277-000012522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012524 | ELP-277-000012524 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012528 | ELP-277-000012531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012534 | ELP-277-000012534 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012537 | ELP-277-000012539 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012542 | ELP-277-000012542 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012547 | ELP-277-000012547 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012551 | ELP-277-000012551 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012555 | ELP-277-000012555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012560 | ELP-277-000012560 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012562 | ELP-277-000012572 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012584 | ELP-277-000012593 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012595 | ELP-277-000012595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012598 | ELP-277-000012599 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012601 | ELP-277-000012601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012611 | ELP-277-000012614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012616 | ELP-277-000012617 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012620 | ELP-277-000012622 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012631 | ELP-277-000012640 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012645 | ELP-277-000012645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012648 | ELP-277-000012648 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012651 | ELP-277-000012652 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012654 | ELP-277-000012654 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012660 | ELP-277-000012661 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012664 | ELP-277-000012665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012667 | ELP-277-000012668 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012671 | ELP-277-000012671 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012673 | ELP-277-000012681 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012683 | ELP-277-000012685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012687 | ELP-277-000012691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012699 | ELP-277-000012717 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012719 | ELP-277-000012721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012731 | ELP-277-000012731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012735 | ELP-277-000012735 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012738 | ELP-277-000012744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012749 | ELP-277-000012749 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012752 | ELP-277-000012753 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012764 | ELP-277-000012765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012767 | ELP-277-000012767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012769 | ELP-277-000012780 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012782 | ELP-277-000012782 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012786 | ELP-277-000012790 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012792 | ELP-277-000012796 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012798 | ELP-277-000012798 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012801 | ELP-277-000012808 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012810 | ELP-277-000012810 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012812 | ELP-277-000012814 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012819 | ELP-277-000012821 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012824 | ELP-277-000012827 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012833 | ELP-277-000012834 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012841 | ELP-277-000012843 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012850 | ELP-277-000012850 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012852 | ELP-277-000012858 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012861 | ELP-277-000012862 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012866 | ELP-277-000012872 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012874 | ELP-277-000012886 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012888 | ELP-277-000012888 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012890 | ELP-277-000012890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012893 | ELP-277-000012897 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012899 | ELP-277-000012901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012903 | ELP-277-000012903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012906 | ELP-277-000012906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012910 | ELP-277-000012910 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012913 | ELP-277-000012914 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012916 | ELP-277-000012919 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012921 | ELP-277-000012923 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012932 | ELP-277-000012935 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012937 | ELP-277-000012937 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012939 | ELP-277-000012939 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012942 | ELP-277-000012942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012947 | ELP-277-000012949 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012951 | ELP-277-000012952 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012954 | ELP-277-000012954 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012956 | ELP-277-000012956 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012958 | ELP-277-000012958 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012960 | ELP-277-000012961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012963 | ELP-277-000012964 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012966 | ELP-277-000012968 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012970 | ELP-277-000012971 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012973 | ELP-277-000012980 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012987 | ELP-277-000012990 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012993 | ELP-277-000012996 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013010 | ELP-277-000013010 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013012 | ELP-277-000013012 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013020 | ELP-277-000013020 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013026 | ELP-277-000013039 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013041 | ELP-277-000013042 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013045 | ELP-277-000013045 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013054 | ELP-277-000013057 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013059 | ELP-277-000013060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013062 | ELP-277-000013072 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013074 | ELP-277-000013076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013078 | ELP-277-000013079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013084 | ELP-277-000013087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013089 | ELP-277-000013090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013092 | ELP-277-000013092 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013095 | ELP-277-000013095 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013098 | ELP-277-000013098 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013106 | ELP-277-000013106 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013108 | ELP-277-000013109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013113 | ELP-277-000013113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013116 | ELP-277-000013116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013121 | ELP-277-000013122 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013125 | ELP-277-000013127 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013129 | ELP-277-000013135 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013137 | ELP-277-000013139 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013141 | ELP-277-000013142 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013148 | ELP-277-000013148 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013153 | ELP-277-000013153 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013155 | ELP-277-000013167 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013173 | ELP-277-000013173 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013177 | ELP-277-000013177 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013180 | ELP-277-000013180 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013183 | ELP-277-000013186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013188 | ELP-277-000013192 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013196 | ELP-277-000013196 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013198 | ELP-277-000013200 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013202 | ELP-277-000013202 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013208 | ELP-277-000013210 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013212 | ELP-277-000013212 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013214 | ELP-277-000013214 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013222 | ELP-277-000013242 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013246 | ELP-277-000013246 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013248 | ELP-277-000013248 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013250 | ELP-277-000013250 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013259 | ELP-277-000013259 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013264 | ELP-277-000013265 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013268 | ELP-277-000013268 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013272 | ELP-277-000013272 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013275 | ELP-277-000013275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013279 | ELP-277-000013292 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013297 | ELP-277-000013297 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013299 | ELP-277-000013306 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013314 | ELP-277-000013314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013316 | ELP-277-000013316 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013319 | ELP-277-000013319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013327 | ELP-277-000013336 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013338 | ELP-277-000013338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013340 | ELP-277-000013345 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013351 | ELP-277-000013354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013356 | ELP-277-000013357 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013359 | ELP-277-000013359 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013369 | ELP-277-000013369 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013371 | ELP-277-000013374 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013376 | ELP-277-000013377 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013379 | ELP-277-000013379 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013383 | ELP-277-000013383 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013389 | ELP-277-000013390 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013392 | ELP-277-000013427 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013429 | ELP-277-000013429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013431 | ELP-277-000013432 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013437 | ELP-277-000013439 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013441 | ELP-277-000013441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013443 | ELP-277-000013445 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013447 | ELP-277-000013450 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013452 | ELP-277-000013452 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013454 | ELP-277-000013454 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013456 | ELP-277-000013456 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013459 | ELP-277-000013469 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013471 | ELP-277-000013478 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013480 | ELP-277-000013480 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013482 | ELP-277-000013482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013495 | ELP-277-000013502 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013505 | ELP-277-000013517 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013521 | ELP-277-000013522 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013528 | ELP-277-000013534 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013538 | ELP-277-000013538 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013541 | ELP-277-000013541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013544 | ELP-277-000013549 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013554 | ELP-277-000013557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013559 | ELP-277-000013559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013561 | ELP-277-000013573 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013576 | ELP-277-000013577 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013588 | ELP-277-000013588 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013590 | ELP-277-000013592 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013595 | ELP-277-000013595 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013601 | ELP-277-000013612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013614 | ELP-277-000013641 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013648 | ELP-277-000013649 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013651 | ELP-277-000013651 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013656 | ELP-277-000013656 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013658 | ELP-277-000013658 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013660 | ELP-277-000013660 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013665 | ELP-277-000013666 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013672 | ELP-277-000013673 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013677 | ELP-277-000013678 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013680 | ELP-277-000013680 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013684 | ELP-277-000013685 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013687 | ELP-277-000013688 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013690 | ELP-277-000013692 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013694 | ELP-277-000013695 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013699 | ELP-277-000013708 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013714 | ELP-277-000013714 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013716 | ELP-277-000013718 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013721 | ELP-277-000013721 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013725 | ELP-277-000013728 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013730 | ELP-277-000013730 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013736 | ELP-277-000013736 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013741 | ELP-277-000013741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013744 | ELP-277-000013744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013746 | ELP-277-000013746 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013748 | ELP-277-000013748 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013765 | ELP-277-000013765 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013768 | ELP-277-000013768 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013771 | ELP-277-000013772 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013777 | ELP-277-000013777 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013779 | ELP-277-000013779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013781 | ELP-277-000013781 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013783 | ELP-277-000013788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013790 | ELP-277-000013792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013794 | ELP-277-000013799 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013802 | ELP-277-000013802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013807 | ELP-277-000013823 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013828 | ELP-277-000013828 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013836 | ELP-277-000013836 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013844 | ELP-277-000013859 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013863 | ELP-277-000013863 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013866 | ELP-277-000013870 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013872 | ELP-277-000013877 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013880 | ELP-277-000013881 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013890 | ELP-277-000013890 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013892 | ELP-277-000013892 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013896 | ELP-277-000013896 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013898 | ELP-277-000013898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013900 | ELP-277-000013900 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013902 | ELP-277-000013904 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013917 | ELP-277-000013917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013919 | ELP-277-000013919 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013925 | ELP-277-000013925 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013927 | ELP-277-000013928 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013931 | ELP-277-000013932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013935 | ELP-277-000013936 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013938 | ELP-277-000013938 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013940 | ELP-277-000013940 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013943 | ELP-277-000013943 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013946 | ELP-277-000013947 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013949 | ELP-277-000013950 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013957 | ELP-277-000013957 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013960 | ELP-277-000013961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013971 | ELP-277-000013974 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013982 | ELP-277-000013989 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013991 | ELP-277-000013991 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013993 | ELP-277-000013994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013996 | ELP-277-000013996 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013998 | ELP-277-000013999 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014002 | ELP-277-000014005 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014007 | ELP-277-000014008 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014011 | ELP-277-000014011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014013 | ELP-277-000014019 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014024 | ELP-277-000014024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014026 | ELP-277-000014031 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014033 | ELP-277-000014033 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014036 | ELP-277-000014047 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014049 | ELP-277-000014056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014066 | ELP-277-000014068 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014071 | ELP-277-000014082 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014087 | ELP-277-000014087 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014094 | ELP-277-000014102 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014104 | ELP-277-000014109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014111 | ELP-277-000014116 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014118 | ELP-277-000014125 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014127 | ELP-277-000014131 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014133 | ELP-277-000014141 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014150 | ELP-277-000014154 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014164 | ELP-277-000014168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014175 | ELP-277-000014175 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014177 | ELP-277-000014178 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014180 | ELP-277-000014182 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014184 | ELP-277-000014184 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014189 | ELP-277-000014189 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014191 | ELP-277-000014191 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014193 | ELP-277-000014201 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014203 | ELP-277-000014203 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014205 | ELP-277-000014206 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014208 | ELP-277-000014216 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014223 | ELP-277-000014225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014227 | ELP-277-000014238 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014240 | ELP-277-000014249 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014255 | ELP-277-000014256 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014273 | ELP-277-000014274 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014276 | ELP-277-000014276 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014282 | ELP-277-000014282 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014289 | ELP-277-000014293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014296 | ELP-277-000014296 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014299 | ELP-277-000014302 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014304 | ELP-277-000014307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014310 | ELP-277-000014310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014312 | ELP-277-000014312 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014314 | ELP-277-000014314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014321 | ELP-277-000014321 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014325 | ELP-277-000014325 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014344 | ELP-277-000014348 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014356 | ELP-277-000014356 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014361 | ELP-277-000014376 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014378 | ELP-277-000014378 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014381 | ELP-277-000014382 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014387 | ELP-277-000014395 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014397 | ELP-277-000014398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014400 | ELP-277-000014400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014402 | ELP-277-000014402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014425 | ELP-277-000014425 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014441 | ELP-277-000014441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014459 | ELP-277-000014465 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014469 | ELP-277-000014469 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014471 | ELP-277-000014472 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014475 | ELP-277-000014477 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014480 | ELP-277-000014484 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014488 | ELP-277-000014488 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014490 | ELP-277-000014490 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014493 | ELP-277-000014498 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014500 | ELP-277-000014501 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014518 | ELP-277-000014523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014525 | ELP-277-000014525 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014527 | ELP-277-000014541 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014552 | ELP-277-000014557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014559 | ELP-277-000014559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014561 | ELP-277-000014570 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014572 | ELP-277-000014576 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014580 | ELP-277-000014580 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014582 | ELP-277-000014583 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014587 | ELP-277-000014587 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014589 | ELP-277-000014589 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014595 | ELP-277-000014597 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014601 | ELP-277-000014601 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014605 | ELP-277-000014612 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014628 | ELP-277-000014630 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014632 | ELP-277-000014633 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014638 | ELP-277-000014657 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014663 | ELP-277-000014674 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014676 | ELP-277-000014682 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014684 | ELP-277-000014686 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014688 | ELP-277-000014691 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014696 | ELP-277-000014696 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014699 | ELP-277-000014701 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014704 | ELP-277-000014705 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014723 | ELP-277-000014723 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014730 | ELP-277-000014733 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014735 | ELP-277-000014741 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014744 | ELP-277-000014744 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014747 | ELP-277-000014747 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014750 | ELP-277-000014755 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014758 | ELP-277-000014767 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014769 | ELP-277-000014769 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014771 | ELP-277-000014771 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014773 | ELP-277-000014773 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014775 | ELP-277-000014775 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014778 | ELP-277-000014779 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014788 | ELP-277-000014788 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014791 | ELP-277-000014791 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014793 | ELP-277-000014793 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014795 | ELP-277-000014795 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014802 | ELP-277-000014802 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014804 | ELP-277-000014804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014807 | ELP-277-000014831 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014833 | ELP-277-000014835 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014837 | ELP-277-000014842 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014849 | ELP-277-000014849 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014851 | ELP-277-000014851 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014854 | ELP-277-000014856 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014862 | ELP-277-000014871 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014873 | ELP-277-000014873 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014875 | ELP-277-000014878 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014880 | ELP-277-000014880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014895 | ELP-277-000014898 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014900 | ELP-277-000014901 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014903 | ELP-277-000014903 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014905 | ELP-277-000014906 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014914 | ELP-277-000014917 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014924 | ELP-277-000014926 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014928 | ELP-277-000014930 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014932 | ELP-277-000014932 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014941 | ELP-277-000014942 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014946 | ELP-277-000014948 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014953 | ELP-277-000014959 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014961 | ELP-277-000014968 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014974 | ELP-277-000014975 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014981 | ELP-277-000014981 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014983 | ELP-277-000014988 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014992 | ELP-277-000014993 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014996 | ELP-277-000014996 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014998 | ELP-277-000014998 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015006 | ELP-277-000015006 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015014 | ELP-277-000015024 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015026 | ELP-277-000015044 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015054 | ELP-277-000015056 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015058 | ELP-277-000015060 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015062 | ELP-277-000015062 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015064 | ELP-277-000015064 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015067 | ELP-277-000015073 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015077 | ELP-277-000015079 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015081 | ELP-277-000015081 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015083 | ELP-277-000015084 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015086 | ELP-277-000015088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015090 | ELP-277-000015090 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015092 | ELP-277-000015093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015095 | ELP-277-000015096 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015100 | ELP-277-000015101 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015103 | ELP-277-000015103 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015106 | ELP-277-000015107 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015112 | ELP-277-000015112 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015121 | ELP-277-000015123 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015128 | ELP-277-000015133 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015138 | ELP-277-000015138 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015140 | ELP-277-000015150 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015157 | ELP-277-000015157 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015159 | ELP-277-000015160 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015162 | ELP-277-000015162 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015164 | ELP-277-000015178 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015186 | ELP-277-000015186 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015189 | ELP-277-000015195 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015197 | ELP-277-000015197 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015203 | ELP-277-000015205 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015207 | ELP-277-000015207 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015216 | ELP-277-000015223 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015225 | ELP-277-000015225 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015229 | ELP-277-000015230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015234 | ELP-277-000015253 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015256 | ELP-277-000015256 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015258 | ELP-277-000015258 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015260 | ELP-277-000015275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015278 | ELP-277-000015283 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015286 | ELP-277-000015294 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015296 | ELP-277-000015307 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015311 | ELP-277-000015313 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015316 | ELP-277-000015331 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015333 | ELP-277-000015333 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015338 | ELP-277-000015338 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015341 | ELP-277-000015341 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015354 | ELP-277-000015354 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015360 | ELP-277-000015361 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015370 | ELP-277-000015372 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015374 | ELP-277-000015375 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015377 | ELP-277-000015380 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015384 | ELP-277-000015387 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015389 | ELP-277-000015400 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015404 | ELP-277-000015404 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015407 | ELP-277-000015407 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015413 | ELP-277-000015413 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015424 | ELP-277-000015424 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015429 | ELP-277-000015429 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015437 | ELP-277-000015437 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015439 | ELP-277-000015441 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015445 | ELP-277-000015449 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015460 | ELP-277-000015470 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015482 | ELP-277-000015482 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015484 | ELP-277-000015486 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015488 | ELP-277-000015491 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015493 | ELP-277-000015493 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015518 | ELP-277-000015519 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015523 | ELP-277-000015523 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015526 | ELP-277-000015526 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015531 | ELP-277-000015531 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015543 | ELP-277-000015550 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015553 | ELP-277-000015555 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015557 | ELP-277-000015557 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015559 | ELP-277-000015559 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015561 | ELP-277-000015564 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015566 | ELP-277-000015566 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015581 | ELP-277-000015582 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015584 | ELP-277-000015584 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015600 | ELP-277-000015614 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015616 | ELP-277-000015616 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015618 | ELP-277-000015618 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015633 | ELP-277-000015634 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015644 | ELP-277-000015645 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015653 | ELP-277-000015653 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015665 | ELP-277-000015665 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015667 | ELP-277-000015667 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015670 | ELP-277-000015670 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015685 | ELP-277-000015716 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015718 | ELP-277-000015725 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015727 | ELP-277-000015731 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015741 | ELP-277-000015742 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015745 | ELP-277-000015750 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015752 | ELP-277-000015752 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015754 | ELP-277-000015761 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015782 | ELP-277-000015785 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015787 | ELP-277-000015792 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015796 | ELP-277-000015797 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015802 | ELP-277-000015804 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015806 | ELP-277-000015811 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015813 | ELP-277-000015813 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015816 | ELP-277-000015816 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015822 | ELP-277-000015822 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015844 | ELP-277-000015845 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015852 | ELP-277-000015852 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015855 | ELP-277-000015855 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015857 | ELP-277-000015857 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015861 | ELP-277-000015880 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015889 | ELP-277-000015905 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015907 | ELP-277-000015907 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015917 | ELP-277-000015929 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015939 | ELP-277-000015961 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015963 | ELP-277-000015963 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015967 | ELP-277-000015972 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015975 | ELP-277-000015978 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015980 | ELP-277-000015985 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015987 | ELP-277-000015989 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015991 | ELP-277-000015994 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015996 | ELP-277-000016011 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016028 | ELP-277-000016051 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016069 | ELP-277-000016070 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016072 | ELP-277-000016076 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016085 | ELP-277-000016088 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016093 | ELP-277-000016093 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016100 | ELP-277-000016109 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000016112 | ELP-277-000016113 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016140 | ELP-277-000016145 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016148 | ELP-277-000016155 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016157 | ELP-277-000016158 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016168 | ELP-277-000016168 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016171 | ELP-277-000016183 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016186 | ELP-277-000016198 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016204 | ELP-277-000016204 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000016213 | ELP-277-000016214 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016219 | ELP-277-000016230 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016239 | ELP-277-000016244 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016246 | ELP-277-000016252 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016267 | ELP-277-000016275 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016277 | ELP-277-000016288 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016290 | ELP-277-000016293 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016297 | ELP-277-000016310 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000016313 | ELP-277-000016314 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016319 | ELP-277-000016319 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016323 | ELP-277-000016323 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016327 | ELP-277-000016327 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016342 | ELP-277-000016342 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016358 | ELP-277-000016388 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016390 | ELP-277-000016398 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016401 | ELP-277-000016402 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000016404 | ELP-277-000016414 | USACE; ERDC; EL | Beth Fleming | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 283 | ELP-283-000000001 | ELP-283-000000014 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000016 | ELP-283-000000081 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000090 | ELP-283-000000091 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000094 | ELP-283-000000108 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000112 | ELP-283-000000112 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000114 | ELP-283-000000116 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000118 | ELP-283-000000120 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 283 | ELP-283-000000122 | ELP-283-000000126 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000128 | ELP-283-000000128 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000130 | ELP-283-000000156 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000158 | ELP-283-000000160 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000162 | ELP-283-000000172 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000174 | ELP-283-000000190 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000192 | ELP-283-000000192 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000194 | ELP-283-000000196 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 283 | ELP-283-000000198 | ELP-283-000000215 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000218 | ELP-283-000000224 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000226 | ELP-283-000000229 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000232 | ELP-283-000000232 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000236 | ELP-283-000000249 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000252 | ELP-283-000000265 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000267 | ELP-283-000000268 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000270 | ELP-283-000000277 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 283 | ELP-283-000000279 | ELP-283-000000279 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000282 | ELP-283-000000282 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000287 | ELP-283-000000287 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000291 | ELP-283-000000294 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000300 | ELP-283-000000301 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000303 | ELP-283-000000303 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000319 | ELP-283-000000371 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000373 | ELP-283-000000389 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 283 | ELP-283-000000391 | ELP-283-000000402 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000404 | ELP-283-000000409 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000411 | ELP-283-000000436 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000442 | ELP-283-000000458 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000460 | ELP-283-000000466 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000471 | ELP-283-000000471 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000474 | ELP-283-000000477 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 283 | ELP-283-000000482 | ELP-283-000000495 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 283 | ELP-283-000000498 | ELP-283-000000498 | USACE; ERDC; CHL | Peggy H Hoffman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 289 | ELP-289-000000001 | ELP-289-000000009 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000011 | ELP-289-000000012 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000014 | ELP-289-000000018 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000020 | ELP-289-000000021 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000023 | ELP-289-000000048 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000050 | ELP-289-000000052 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000054 | ELP-289-000000054 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000056 | ELP-289-000000071 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000073 | ELP-289-000000073 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000075 | ELP-289-000000165 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000174 | ELP-289-000000175 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000178 | ELP-289-000000255 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000258 | ELP-289-000000274 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000276 | ELP-289-000000313 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000315 | ELP-289-000000343 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000345 | ELP-289-000000382 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000384 | ELP-289-000000395 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000397 | ELP-289-000000408 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000410 | ELP-289-000000416 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000418 | ELP-289-000000421 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000423 | ELP-289-000000427 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000429 | ELP-289-000000435 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000437 | ELP-289-000000438 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000440 | ELP-289-000000441 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000443 | ELP-289-000000448 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000455 | ELP-289-000000455 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000457 | ELP-289-000000457 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000460 | ELP-289-000000465 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000467 | ELP-289-000000467 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000469 | ELP-289-000000469 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000471 | ELP-289-000000471 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000473 | ELP-289-000000488 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000491 | ELP-289-000000492 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000494 | ELP-289-000000495 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000497 | ELP-289-000000497 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000499 | ELP-289-000000499 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000501 | ELP-289-000000504 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000509 | ELP-289-000000511 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000513 | ELP-289-000000518 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000520 | ELP-289-000000527 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000529 | ELP-289-000000539 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000541 | ELP-289-000000571 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000582 | ELP-289-000000584 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000586 | ELP-289-000000609 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000611 | ELP-289-000000613 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000617 | ELP-289-000000661 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000663 | ELP-289-000000665 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000667 | ELP-289-000000688 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000692 | ELP-289-000000692 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000695 | ELP-289-000000709 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000711 | ELP-289-000000745 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000776 | ELP-289-000000786 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000788 | ELP-289-000000788 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000790 | ELP-289-000000790 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000792 | ELP-289-000000792 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000795 | ELP-289-000000796 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000798 | ELP-289-000000798 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000800 | ELP-289-000000800 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000806 | ELP-289-000000806 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000812 | ELP-289-000000812 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000814 | ELP-289-000000814 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000816 | ELP-289-000000817 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000819 | ELP-289-000000867 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000000869 | ELP-289-000000873 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000875 | ELP-289-000000886 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000888 | ELP-289-000000889 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000893 | ELP-289-000000893 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000895 | ELP-289-000000919 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000930 | ELP-289-000000971 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000000977 | ELP-289-000001009 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001013 | ELP-289-000001034 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000001038 | ELP-289-000001073 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001075 | ELP-289-000001097 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001099 | ELP-289-000001120 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001122 | ELP-289-000001176 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001178 | ELP-289-000001193 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001196 | ELP-289-000001196 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001198 | ELP-289-000001198 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001200 | ELP-289-000001200 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000001203 | ELP-289-000001203 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001210 | ELP-289-000001265 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001267 | ELP-289-000001300 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001302 | ELP-289-000001337 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001360 | ELP-289-000001360 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001362 | ELP-289-000001443 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001446 | ELP-289-000001519 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001521 | ELP-289-000001521 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 289 | ELP-289-000001523 | ELP-289-000001524 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001526 | ELP-289-000001527 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001529 | ELP-289-000001530 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001532 | ELP-289-000001635 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001637 | ELP-289-000001637 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001639 | ELP-289-000001654 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 289 | ELP-289-000001657 | ELP-289-000001722 | USACE; ERDC; CEERD-PW-OV | Joseph A Lyons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 307 | ELP-307-000000001 | ELP-307-000000002 | USACE; ERDC; CEERD-PW-S | Charlie R Burr; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 307 | ELP-307-000000004 | ELP-307-000000008 | USACE; ERDC; CEERD-PW-S | Charlie R Burr; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 307 | ELP-307-000000010 | ELP-307-000000014 | USACE; ERDC; CEERD-PW-S | Charlie R Burr; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 307 | ELP-307-000000016 | ELP-307-000000019 | USACE; ERDC; CEERD-PW-S | Charlie R Burr; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 307 | ELP-307-000000021 | ELP-307-000000022 | USACE; ERDC; CEERD-PW-S | Charlie R Burr; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 307 | ELP-307-000000025 | ELP-307-000000027 | USACE; ERDC; CEERD-PW-S | Charlie R Burr; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 307 | ELP-307-000000029 | ELP-307-000000033 | USACE; ERDC; CEERD-PW | Charlie R Burr, Oliver J Clark, John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000002 | ELP-308-000000004 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000006 | ELP-308-000000009 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000011 | ELP-308-000000017 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000019 | ELP-308-000000021 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000023 | ELP-308-000000025 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000027 | ELP-308-000000029 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000031 | ELP-308-000000043 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000045 | ELP-308-000000082 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000084 | ELP-308-000000084 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000088 | ELP-308-000000094 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000096 | ELP-308-000000096 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000099 | ELP-308-000000099 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000101 | ELP-308-000000113 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000117 | ELP-308-000000117 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000119 | ELP-308-000000121 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000123 | ELP-308-000000126 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000128 | ELP-308-000000139 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000141 | ELP-308-000000143 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000146 | ELP-308-000000146 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000148 | ELP-308-000000153 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000155 | ELP-308-000000182 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000184 | ELP-308-000000195 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000198 | ELP-308-000000201 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000204 | ELP-308-000000206 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000208 | ELP-308-000000211 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000213 | ELP-308-000000214 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000216 | ELP-308-000000218 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000220 | ELP-308-000000223 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000225 | ELP-308-000000226 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000231 | ELP-308-000000236 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000238 | ELP-308-000000239 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000241 | ELP-308-000000246 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000248 | ELP-308-000000256 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000258 | ELP-308-000000274 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000276 | ELP-308-000000288 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000290 | ELP-308-000000292 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000294 | ELP-308-000000310 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000313 | ELP-308-000000320 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000323 | ELP-308-000000323 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000326 | ELP-308-000000335 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000337 | ELP-308-000000337 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000339 | ELP-308-000000342 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000344 | ELP-308-000000360 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000365 | ELP-308-000000366 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000369 | ELP-308-000000371 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000373 | ELP-308-000000375 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000377 | ELP-308-000000377 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000379 | ELP-308-000000381 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000384 | ELP-308-000000385 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000387 | ELP-308-000000396 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000398 | ELP-308-000000408 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000410 | ELP-308-000000417 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000419 | ELP-308-000000428 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000431 | ELP-308-000000431 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000433 | ELP-308-000000434 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000436 | ELP-308-000000458 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000461 | ELP-308-000000490 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000499 | ELP-308-000000501 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000503 | ELP-308-000000507 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000509 | ELP-308-000000539 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000541 | ELP-308-000000568 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000570 | ELP-308-000000577 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000579 | ELP-308-000000590 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000592 | ELP-308-000000604 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000606 | ELP-308-000000617 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000619 | ELP-308-000000621 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000623 | ELP-308-000000629 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000631 | ELP-308-000000640 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000642 | ELP-308-000000663 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000665 | ELP-308-000000666 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000669 | ELP-308-000000673 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000676 | ELP-308-000000682 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000685 | ELP-308-000000685 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000690 | ELP-308-000000690 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000692 | ELP-308-000000692 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000695 | ELP-308-000000704 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000709 | ELP-308-000000709 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000714 | ELP-308-000000715 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000717 | ELP-308-000000720 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000722 | ELP-308-000000754 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000756 | ELP-308-000000767 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000769 | ELP-308-000000790 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000792 | ELP-308-000000824 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000827 | ELP-308-000000832 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000836 | ELP-308-000000838 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000840 | ELP-308-000000865 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000867 | ELP-308-000000867 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000870 | ELP-308-000000873 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000875 | ELP-308-000000956 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000958 | ELP-308-000000964 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000000966 | ELP-308-000000967 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000969 | ELP-308-000000973 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000982 | ELP-308-000000983 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000986 | ELP-308-000000991 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000993 | ELP-308-000000994 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000000996 | ELP-308-000001005 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001007 | ELP-308-000001042 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001044 | ELP-308-000001085 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000001088 | ELP-308-000001107 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001109 | ELP-308-000001148 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001150 | ELP-308-000001168 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001170 | ELP-308-000001170 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001172 | ELP-308-000001182 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001184 | ELP-308-000001212 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001215 | ELP-308-000001234 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001247 | ELP-308-000001306 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 308 | ELP-308-000001317 | ELP-308-000001414 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001421 | ELP-308-000001421 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001423 | ELP-308-000001423 | USACE; ERDC; CEERD-PW | Joseph A Lyons; Oliver J Clark; John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 308 | ELP-308-000001425 | ELP-308-000001499 | USACE; ERDC; CEERD-PW | Joseph A Lyons, Oliver J Clark,   John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department; Shared Drive |
| ELP | 319 | ELP-319-000000001 | ELP-319-000000001 | USACE; ERDC; CHL | Michael Tubman | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 319 | ELP-319-000000005 | ELP-319-000000005 | USACE; ERDC; CHL | Michael Tubman | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 319 | ELP-319-000000008 | ELP-319-000000008 | USACE; ERDC; CHL | Michael Tubman | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 319 | ELP-319-000000011 | ELP-319-000000012 | USACE; ERDC; CHL | Michael Tubman | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 319 | ELP-319-000000014 | ELP-319-000000028 | USACE; ERDC; CHL | Michael Tubman | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 319 | ELP-319-000000030 | ELP-319-000000030 | USACE; ERDC; CHL | Michael Tubman | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 319 | ELP-319-000000033 | ELP-319-000000037 | USACE; ERDC; CHL | Michael Tubman | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 319 | ELP-319-000000040 | ELP-319-000000041 | USACE; ERDC; CHL | Michael Tubman | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 337 | ELP-337-000000001 | ELP-337-000000002 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000004 | ELP-337-000000011 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000016 | ELP-337-000000016 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000019 | ELP-337-000000025 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 337 | ELP-337-000000027 | ELP-337-000000028 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000030 | ELP-337-000000031 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000033 | ELP-337-000000040 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000042 | ELP-337-000000074 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000079 | ELP-337-000000109 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000111 | ELP-337-000000138 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000141 | ELP-337-000000143 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000145 | ELP-337-000000147 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 337 | ELP-337-000000149 | ELP-337-000000154 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000156 | ELP-337-000000157 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 337 | ELP-337-000000159 | ELP-337-000000175 | USACE; ERDC; GSL | Joseph Padula | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 338 | ELP-338-000000001 | ELP-338-000000005 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000008 | ELP-338-000000010 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000013 | ELP-338-000000015 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000018 | ELP-338-000000019 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000021 | ELP-338-000000024 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000029 | ELP-338-000000036 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000038 | ELP-338-000000038 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000041 | ELP-338-000000041 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000043 | ELP-338-000000046 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000049 | ELP-338-000000055 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000059 | ELP-338-000000063 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000066 | ELP-338-000000069 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000071 | ELP-338-000000073 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000076 | ELP-338-000000077 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000082 | ELP-338-000000085 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000087 | ELP-338-000000089 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000091 | ELP-338-000000096 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000100 | ELP-338-000000100 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000102 | ELP-338-000000102 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000104 | ELP-338-000000106 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000108 | ELP-338-000000112 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000114 | ELP-338-000000114 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000116 | ELP-338-000000118 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000120 | ELP-338-000000122 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000124 | ELP-338-000000124 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000127 | ELP-338-000000127 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000129 | ELP-338-000000133 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000135 | ELP-338-000000136 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000138 | ELP-338-000000139 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000141 | ELP-338-000000142 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000144 | ELP-338-000000146 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000148 | ELP-338-000000151 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000156 | ELP-338-000000161 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000163 | ELP-338-000000163 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000167 | ELP-338-000000167 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000169 | ELP-338-000000173 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000175 | ELP-338-000000179 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000182 | ELP-338-000000183 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000185 | ELP-338-000000186 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000192 | ELP-338-000000200 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000202 | ELP-338-000000202 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000204 | ELP-338-000000209 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000211 | ELP-338-000000211 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000214 | ELP-338-000000214 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000216 | ELP-338-000000218 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000221 | ELP-338-000000221 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000235 | ELP-338-000000235 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000237 | ELP-338-000000237 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000240 | ELP-338-000000248 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000250 | ELP-338-000000253 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000255 | ELP-338-000000268 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000270 | ELP-338-000000272 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000274 | ELP-338-000000280 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000282 | ELP-338-000000282 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000285 | ELP-338-000000288 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000290 | ELP-338-000000290 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000294 | ELP-338-000000302 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000304 | ELP-338-000000305 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000307 | ELP-338-000000309 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000311 | ELP-338-000000315 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000318 | ELP-338-000000322 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000324 | ELP-338-000000326 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000328 | ELP-338-000000335 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000337 | ELP-338-000000337 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000339 | ELP-338-000000339 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000341 | ELP-338-000000345 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000347 | ELP-338-000000348 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000350 | ELP-338-000000356 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000359 | ELP-338-000000359 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000361 | ELP-338-000000362 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000364 | ELP-338-000000364 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000366 | ELP-338-000000368 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000370 | ELP-338-000000370 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000372 | ELP-338-000000377 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000379 | ELP-338-000000380 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000383 | ELP-338-000000383 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000385 | ELP-338-000000385 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000387 | ELP-338-000000390 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000396 | ELP-338-000000397 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000400 | ELP-338-000000400 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000408 | ELP-338-000000410 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000415 | ELP-338-000000419 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000421 | ELP-338-000000426 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000428 | ELP-338-000000428 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000437 | ELP-338-000000438 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000441 | ELP-338-000000441 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000443 | ELP-338-000000448 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000451 | ELP-338-000000452 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000454 | ELP-338-000000455 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000457 | ELP-338-000000457 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000459 | ELP-338-000000470 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000472 | ELP-338-000000474 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000479 | ELP-338-000000480 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000482 | ELP-338-000000483 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000486 | ELP-338-000000486 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000491 | ELP-338-000000491 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000494 | ELP-338-000000494 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000497 | ELP-338-000000498 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000500 | ELP-338-000000502 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000505 | ELP-338-000000507 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000514 | ELP-338-000000514 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000516 | ELP-338-000000516 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000518 | ELP-338-000000523 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000540 | ELP-338-000000543 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000548 | ELP-338-000000551 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000558 | ELP-338-000000567 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000569 | ELP-338-000000571 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000575 | ELP-338-000000580 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000586 | ELP-338-000000601 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000603 | ELP-338-000000603 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000607 | ELP-338-000000609 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000611 | ELP-338-000000611 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000613 | ELP-338-000000614 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000616 | ELP-338-000000617 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000619 | ELP-338-000000625 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000627 | ELP-338-000000627 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000629 | ELP-338-000000629 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000643 | ELP-338-000000643 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000645 | ELP-338-000000649 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000651 | ELP-338-000000651 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000661 | ELP-338-000000661 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000663 | ELP-338-000000663 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000665 | ELP-338-000000674 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000678 | ELP-338-000000678 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000680 | ELP-338-000000681 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000685 | ELP-338-000000689 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000692 | ELP-338-000000692 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000695 | ELP-338-000000697 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000699 | ELP-338-000000703 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000705 | ELP-338-000000707 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000712 | ELP-338-000000720 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000722 | ELP-338-000000722 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000724 | ELP-338-000000724 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000728 | ELP-338-000000728 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000730 | ELP-338-000000733 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000738 | ELP-338-000000739 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000741 | ELP-338-000000743 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000745 | ELP-338-000000745 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000748 | ELP-338-000000748 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000750 | ELP-338-000000764 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000766 | ELP-338-000000766 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000770 | ELP-338-000000775 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000781 | ELP-338-000000782 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000784 | ELP-338-000000787 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000789 | ELP-338-000000789 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000792 | ELP-338-000000812 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000818 | ELP-338-000000818 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000820 | ELP-338-000000821 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000825 | ELP-338-000000825 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000830 | ELP-338-000000830 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000833 | ELP-338-000000838 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000840 | ELP-338-000000844 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000846 | ELP-338-000000847 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000852 | ELP-338-000000853 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000855 | ELP-338-000000860 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000862 | ELP-338-000000862 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000864 | ELP-338-000000865 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000868 | ELP-338-000000868 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000881 | ELP-338-000000881 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000885 | ELP-338-000000885 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000894 | ELP-338-000000895 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000897 | ELP-338-000000898 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000900 | ELP-338-000000902 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000913 | ELP-338-000000914 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000917 | ELP-338-000000917 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000000919 | ELP-338-000000920 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000933 | ELP-338-000000937 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000943 | ELP-338-000000952 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000954 | ELP-338-000000990 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000994 | ELP-338-000000994 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000998 | ELP-338-000000998 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001000 | ELP-338-000001000 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001002 | ELP-338-000001020 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001024 | ELP-338-000001024 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001028 | ELP-338-000001031 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001033 | ELP-338-000001033 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001035 | ELP-338-000001035 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001038 | ELP-338-000001042 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001048 | ELP-338-000001055 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001061 | ELP-338-000001065 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001067 | ELP-338-000001070 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001078 | ELP-338-000001081 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001083 | ELP-338-000001083 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001092 | ELP-338-000001105 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001107 | ELP-338-000001111 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001114 | ELP-338-000001114 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001117 | ELP-338-000001118 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001124 | ELP-338-000001124 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001126 | ELP-338-000001126 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001128 | ELP-338-000001129 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001134 | ELP-338-000001137 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001140 | ELP-338-000001141 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001143 | ELP-338-000001143 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001145 | ELP-338-000001146 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001149 | ELP-338-000001149 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001155 | ELP-338-000001159 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001162 | ELP-338-000001162 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001164 | ELP-338-000001164 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001170 | ELP-338-000001181 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001184 | ELP-338-000001184 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001186 | ELP-338-000001187 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001196 | ELP-338-000001199 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001202 | ELP-338-000001202 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001204 | ELP-338-000001205 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001207 | ELP-338-000001217 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001227 | ELP-338-000001229 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001231 | ELP-338-000001231 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001233 | ELP-338-000001238 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001240 | ELP-338-000001240 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001251 | ELP-338-000001251 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001256 | ELP-338-000001257 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001259 | ELP-338-000001259 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001262 | ELP-338-000001264 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 338 | ELP-338-000001267 | ELP-338-000001270 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001273 | ELP-338-000001274 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001276 | ELP-338-000001285 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001287 | ELP-338-000001294 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001297 | ELP-338-000001311 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001313 | ELP-338-000001321 | USACE; ERDC; CHL | Fred Pinkard | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000003 | ELP-339-000000006 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000008 | ELP-339-000000012 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000017 | ELP-339-000000018 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000020 | ELP-339-000000023 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000027 | ELP-339-000000027 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000030 | ELP-339-000000037 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000040 | ELP-339-000000040 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000042 | ELP-339-000000042 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000044 | ELP-339-000000046 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000048 | ELP-339-000000048 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000050 | ELP-339-000000050 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000052 | ELP-339-000000052 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000055 | ELP-339-000000062 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000064 | ELP-339-000000064 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000066 | ELP-339-000000066 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000069 | ELP-339-000000070 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000074 | ELP-339-000000078 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000080 | ELP-339-000000081 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000083 | ELP-339-000000091 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000093 | ELP-339-000000095 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000097 | ELP-339-000000097 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000099 | ELP-339-000000102 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000107 | ELP-339-000000111 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000113 | ELP-339-000000115 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000117 | ELP-339-000000118 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000123 | ELP-339-000000123 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000126 | ELP-339-000000126 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000128 | ELP-339-000000133 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000135 | ELP-339-000000138 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000140 | ELP-339-000000141 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000144 | ELP-339-000000145 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000148 | ELP-339-000000148 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000150 | ELP-339-000000160 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000163 | ELP-339-000000164 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000167 | ELP-339-000000168 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000170 | ELP-339-000000175 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000177 | ELP-339-000000177 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000180 | ELP-339-000000182 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000184 | ELP-339-000000184 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000186 | ELP-339-000000186 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000189 | ELP-339-000000189 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000191 | ELP-339-000000191 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000196 | ELP-339-000000196 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000198 | ELP-339-000000198 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000202 | ELP-339-000000202 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000204 | ELP-339-000000204 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000206 | ELP-339-000000211 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000213 | ELP-339-000000221 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000223 | ELP-339-000000223 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000225 | ELP-339-000000225 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000228 | ELP-339-000000230 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000233 | ELP-339-000000234 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000236 | ELP-339-000000239 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000245 | ELP-339-000000246 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000248 | ELP-339-000000254 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000256 | ELP-339-000000256 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000263 | ELP-339-000000263 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000265 | ELP-339-000000265 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000270 | ELP-339-000000271 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000273 | ELP-339-000000274 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000277 | ELP-339-000000277 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000281 | ELP-339-000000288 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000298 | ELP-339-000000300 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000304 | ELP-339-000000305 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000307 | ELP-339-000000307 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000309 | ELP-339-000000309 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000311 | ELP-339-000000312 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000314 | ELP-339-000000322 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000327 | ELP-339-000000331 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000336 | ELP-339-000000336 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000338 | ELP-339-000000338 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000340 | ELP-339-000000341 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000343 | ELP-339-000000343 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000345 | ELP-339-000000345 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000347 | ELP-339-000000351 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000353 | ELP-339-000000354 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000357 | ELP-339-000000357 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000359 | ELP-339-000000361 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000363 | ELP-339-000000368 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000372 | ELP-339-000000374 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000376 | ELP-339-000000376 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000378 | ELP-339-000000384 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000387 | ELP-339-000000410 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000412 | ELP-339-000000416 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000418 | ELP-339-000000442 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000444 | ELP-339-000000444 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000447 | ELP-339-000000451 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000457 | ELP-339-000000458 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000460 | ELP-339-000000472 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000474 | ELP-339-000000478 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000481 | ELP-339-000000481 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000483 | ELP-339-000000484 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000486 | ELP-339-000000486 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000488 | ELP-339-000000488 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000490 | ELP-339-000000496 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000498 | ELP-339-000000499 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000504 | ELP-339-000000508 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000514 | ELP-339-000000514 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000517 | ELP-339-000000519 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000522 | ELP-339-000000523 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000526 | ELP-339-000000526 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000528 | ELP-339-000000530 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000532 | ELP-339-000000535 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000538 | ELP-339-000000545 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000547 | ELP-339-000000548 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000550 | ELP-339-000000550 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000552 | ELP-339-000000554 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000557 | ELP-339-000000581 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000583 | ELP-339-000000588 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000590 | ELP-339-000000591 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000593 | ELP-339-000000596 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000599 | ELP-339-000000599 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000601 | ELP-339-000000601 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000604 | ELP-339-000000604 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000608 | ELP-339-000000608 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000610 | ELP-339-000000617 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000619 | ELP-339-000000621 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000623 | ELP-339-000000625 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000627 | ELP-339-000000630 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000633 | ELP-339-000000634 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000636 | ELP-339-000000640 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000642 | ELP-339-000000647 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000649 | ELP-339-000000667 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000669 | ELP-339-000000672 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000674 | ELP-339-000000687 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000689 | ELP-339-000000695 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000698 | ELP-339-000000701 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000707 | ELP-339-000000718 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000721 | ELP-339-000000723 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000729 | ELP-339-000000731 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000733 | ELP-339-000000735 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000738 | ELP-339-000000750 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000752 | ELP-339-000000757 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000759 | ELP-339-000000759 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000765 | ELP-339-000000766 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000768 | ELP-339-000000770 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000774 | ELP-339-000000774 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000776 | ELP-339-000000776 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000778 | ELP-339-000000779 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000781 | ELP-339-000000782 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000784 | ELP-339-000000797 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000801 | ELP-339-000000812 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000814 | ELP-339-000000814 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000816 | ELP-339-000000843 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000845 | ELP-339-000000847 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000850 | ELP-339-000000853 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000855 | ELP-339-000000859 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000861 | ELP-339-000000864 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000866 | ELP-339-000000866 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000868 | ELP-339-000000870 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000872 | ELP-339-000000883 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000885 | ELP-339-000000887 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000889 | ELP-339-000000910 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000912 | ELP-339-000000916 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000918 | ELP-339-000000923 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000925 | ELP-339-000000971 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000973 | ELP-339-000000980 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000982 | ELP-339-000000991 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000993 | ELP-339-000000996 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001000 | ELP-339-000001000 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001002 | ELP-339-000001002 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001006 | ELP-339-000001007 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001009 | ELP-339-000001022 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001027 | ELP-339-000001027 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001029 | ELP-339-000001031 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001033 | ELP-339-000001033 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001036 | ELP-339-000001043 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001045 | ELP-339-000001048 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001052 | ELP-339-000001066 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001068 | ELP-339-000001088 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001090 | ELP-339-000001095 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001097 | ELP-339-000001098 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001102 | ELP-339-000001103 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001106 | ELP-339-000001107 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001112 | ELP-339-000001113 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001116 | ELP-339-000001120 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001123 | ELP-339-000001123 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001125 | ELP-339-000001129 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001131 | ELP-339-000001145 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001147 | ELP-339-000001171 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001176 | ELP-339-000001178 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001181 | ELP-339-000001181 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001184 | ELP-339-000001189 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001192 | ELP-339-000001197 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001201 | ELP-339-000001204 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001206 | ELP-339-000001213 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001215 | ELP-339-000001226 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001228 | ELP-339-000001233 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001235 | ELP-339-000001236 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001238 | ELP-339-000001238 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001241 | ELP-339-000001246 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001250 | ELP-339-000001250 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001253 | ELP-339-000001256 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001258 | ELP-339-000001270 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001272 | ELP-339-000001284 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001286 | ELP-339-000001286 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001292 | ELP-339-000001338 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001340 | ELP-339-000001342 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001345 | ELP-339-000001353 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001355 | ELP-339-000001356 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001358 | ELP-339-000001379 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001381 | ELP-339-000001382 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001384 | ELP-339-000001384 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001387 | ELP-339-000001392 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001395 | ELP-339-000001397 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001399 | ELP-339-000001403 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001405 | ELP-339-000001405 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001407 | ELP-339-000001417 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001419 | ELP-339-000001425 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001427 | ELP-339-000001429 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001431 | ELP-339-000001440 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001442 | ELP-339-000001442 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001444 | ELP-339-000001444 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001446 | ELP-339-000001446 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001449 | ELP-339-000001450 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001452 | ELP-339-000001461 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001463 | ELP-339-000001463 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001466 | ELP-339-000001467 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001471 | ELP-339-000001476 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001479 | ELP-339-000001481 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001483 | ELP-339-000001485 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001487 | ELP-339-000001491 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001493 | ELP-339-000001497 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001499 | ELP-339-000001501 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001503 | ELP-339-000001503 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001507 | ELP-339-000001508 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001512 | ELP-339-000001513 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001516 | ELP-339-000001517 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001520 | ELP-339-000001520 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001523 | ELP-339-000001524 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001527 | ELP-339-000001527 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001529 | ELP-339-000001531 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001533 | ELP-339-000001535 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001538 | ELP-339-000001543 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001545 | ELP-339-000001555 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001557 | ELP-339-000001563 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001565 | ELP-339-000001565 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001567 | ELP-339-000001568 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001575 | ELP-339-000001600 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001603 | ELP-339-000001617 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001621 | ELP-339-000001621 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001624 | ELP-339-000001625 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001627 | ELP-339-000001632 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001636 | ELP-339-000001636 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001639 | ELP-339-000001639 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001641 | ELP-339-000001645 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001648 | ELP-339-000001658 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001660 | ELP-339-000001663 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001665 | ELP-339-000001668 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001674 | ELP-339-000001675 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001679 | ELP-339-000001681 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001683 | ELP-339-000001703 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001707 | ELP-339-000001708 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001710 | ELP-339-000001715 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001719 | ELP-339-000001721 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001723 | ELP-339-000001745 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001747 | ELP-339-000001750 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001752 | ELP-339-000001754 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001756 | ELP-339-000001759 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001761 | ELP-339-000001761 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001763 | ELP-339-000001764 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001766 | ELP-339-000001766 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001769 | ELP-339-000001784 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001788 | ELP-339-000001789 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001797 | ELP-339-000001797 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001807 | ELP-339-000001807 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001813 | ELP-339-000001818 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001821 | ELP-339-000001821 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001823 | ELP-339-000001824 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001835 | ELP-339-000001842 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001848 | ELP-339-000001850 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001855 | ELP-339-000001855 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001859 | ELP-339-000001860 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001865 | ELP-339-000001865 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001868 | ELP-339-000001868 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001872 | ELP-339-000001878 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001886 | ELP-339-000001886 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001889 | ELP-339-000001891 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001897 | ELP-339-000001897 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001900 | ELP-339-000001905 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001908 | ELP-339-000001910 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001913 | ELP-339-000001918 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001924 | ELP-339-000001924 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001926 | ELP-339-000001927 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001929 | ELP-339-000001929 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001932 | ELP-339-000001932 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001935 | ELP-339-000001935 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001938 | ELP-339-000001938 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001941 | ELP-339-000001959 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001963 | ELP-339-000001964 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001977 | ELP-339-000001981 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001983 | ELP-339-000001985 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001992 | ELP-339-000001992 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001997 | ELP-339-000002002 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002014 | ELP-339-000002020 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002022 | ELP-339-000002026 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002029 | ELP-339-000002037 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002043 | ELP-339-000002043 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002049 | ELP-339-000002049 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002053 | ELP-339-000002053 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002058 | ELP-339-000002064 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002078 | ELP-339-000002088 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002090 | ELP-339-000002091 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002093 | ELP-339-000002093 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002098 | ELP-339-000002098 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002106 | ELP-339-000002106 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002110 | ELP-339-000002136 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002140 | ELP-339-000002141 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002148 | ELP-339-000002153 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002155 | ELP-339-000002155 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002160 | ELP-339-000002164 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002166 | ELP-339-000002168 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002171 | ELP-339-000002171 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002176 | ELP-339-000002176 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002181 | ELP-339-000002187 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002189 | ELP-339-000002189 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002195 | ELP-339-000002195 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002197 | ELP-339-000002197 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002201 | ELP-339-000002205 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002210 | ELP-339-000002210 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002213 | ELP-339-000002213 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002220 | ELP-339-000002220 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002225 | ELP-339-000002225 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002228 | ELP-339-000002229 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002231 | ELP-339-000002231 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002233 | ELP-339-000002233 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002244 | ELP-339-000002262 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002265 | ELP-339-000002269 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002274 | ELP-339-000002284 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002287 | ELP-339-000002289 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002298 | ELP-339-000002300 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002305 | ELP-339-000002306 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002308 | ELP-339-000002313 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002319 | ELP-339-000002326 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002334 | ELP-339-000002344 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002352 | ELP-339-000002352 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002357 | ELP-339-000002357 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002359 | ELP-339-000002360 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002366 | ELP-339-000002366 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002368 | ELP-339-000002370 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002373 | ELP-339-000002373 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002389 | ELP-339-000002390 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002393 | ELP-339-000002394 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002401 | ELP-339-000002402 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002415 | ELP-339-000002417 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002421 | ELP-339-000002424 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002432 | ELP-339-000002434 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002439 | ELP-339-000002439 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002442 | ELP-339-000002442 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002444 | ELP-339-000002445 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002447 | ELP-339-000002448 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002454 | ELP-339-000002454 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002470 | ELP-339-000002471 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002473 | ELP-339-000002474 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002476 | ELP-339-000002476 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002478 | ELP-339-000002480 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002501 | ELP-339-000002505 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002507 | ELP-339-000002515 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002517 | ELP-339-000002528 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002530 | ELP-339-000002535 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002539 | ELP-339-000002540 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002542 | ELP-339-000002542 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002544 | ELP-339-000002547 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002552 | ELP-339-000002552 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002554 | ELP-339-000002554 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002556 | ELP-339-000002557 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002560 | ELP-339-000002562 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002564 | ELP-339-000002565 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002567 | ELP-339-000002569 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002579 | ELP-339-000002581 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002585 | ELP-339-000002585 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002590 | ELP-339-000002594 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002596 | ELP-339-000002596 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002598 | ELP-339-000002600 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002605 | ELP-339-000002609 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002611 | ELP-339-000002611 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002615 | ELP-339-000002615 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002617 | ELP-339-000002617 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002625 | ELP-339-000002626 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002629 | ELP-339-000002631 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002636 | ELP-339-000002636 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002640 | ELP-339-000002645 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002651 | ELP-339-000002651 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002653 | ELP-339-000002653 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002674 | ELP-339-000002677 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002679 | ELP-339-000002679 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002684 | ELP-339-000002689 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002691 | ELP-339-000002694 | USACE; ERDC; CHL | Tom W Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 340 | ELP-340-000000001 | ELP-340-000000001 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000006 | ELP-340-000000009 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000011 | ELP-340-000000016 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000018 | ELP-340-000000018 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000020 | ELP-340-000000030 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000032 | ELP-340-000000036 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000038 | ELP-340-000000103 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000105 | ELP-340-000000105 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000113 | ELP-340-000000117 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000120 | ELP-340-000000120 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000123 | ELP-340-000000123 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000126 | ELP-340-000000138 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000140 | ELP-340-000000140 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000142 | ELP-340-000000143 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000145 | ELP-340-000000150 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000152 | ELP-340-000000152 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000155 | ELP-340-000000171 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000174 | ELP-340-000000175 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000177 | ELP-340-000000180 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000184 | ELP-340-000000197 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000199 | ELP-340-000000203 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000205 | ELP-340-000000208 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000211 | ELP-340-000000219 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000221 | ELP-340-000000227 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000232 | ELP-340-000000232 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000235 | ELP-340-000000237 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000242 | ELP-340-000000245 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000248 | ELP-340-000000252 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000254 | ELP-340-000000256 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000258 | ELP-340-000000265 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000271 | ELP-340-000000272 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000274 | ELP-340-000000275 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000277 | ELP-340-000000278 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000280 | ELP-340-000000281 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000284 | ELP-340-000000284 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000286 | ELP-340-000000289 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000291 | ELP-340-000000291 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000294 | ELP-340-000000299 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000301 | ELP-340-000000311 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000313 | ELP-340-000000313 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000317 | ELP-340-000000324 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000327 | ELP-340-000000335 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000341 | ELP-340-000000359 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000361 | ELP-340-000000374 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000377 | ELP-340-000000377 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000380 | ELP-340-000000380 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000382 | ELP-340-000000394 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000397 | ELP-340-000000397 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000399 | ELP-340-000000403 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000407 | ELP-340-000000413 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000420 | ELP-340-000000420 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000422 | ELP-340-000000427 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000429 | ELP-340-000000430 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000433 | ELP-340-000000433 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000437 | ELP-340-000000437 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000439 | ELP-340-000000439 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000441 | ELP-340-000000447 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000450 | ELP-340-000000451 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000453 | ELP-340-000000456 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000470 | ELP-340-000000472 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000475 | ELP-340-000000479 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000481 | ELP-340-000000502 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000504 | ELP-340-000000513 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000515 | ELP-340-000000528 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000531 | ELP-340-000000532 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000541 | ELP-340-000000544 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000546 | ELP-340-000000552 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000555 | ELP-340-000000557 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000559 | ELP-340-000000571 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000574 | ELP-340-000000576 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 340 | ELP-340-000000578 | ELP-340-000000578 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000580 | ELP-340-000000596 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000605 | ELP-340-000000609 | USACE; ERDC; GSL | George L Sills | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 342 | ELP-342-000000001 | ELP-342-000000005 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000007 | ELP-342-000000017 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000019 | ELP-342-000000024 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000026 | ELP-342-000000026 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000028 | ELP-342-000000030 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 342 | ELP-342-000000032 | ELP-342-000000053 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000055 | ELP-342-000000098 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000100 | ELP-342-000000102 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000104 | ELP-342-000000104 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000107 | ELP-342-000000132 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000134 | ELP-342-000000153 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000155 | ELP-342-000000160 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000162 | ELP-342-000000183 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 342 | ELP-342-000000194 | ELP-342-000000238 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000249 | ELP-342-000000272 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000276 | ELP-342-000000334 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000336 | ELP-342-000000336 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000341 | ELP-342-000000346 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000348 | ELP-342-000000348 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000350 | ELP-342-000000350 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000354 | ELP-342-000000400 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 342 | ELP-342-000000412 | ELP-342-000000459 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000461 | ELP-342-000000462 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000464 | ELP-342-000000503 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000505 | ELP-342-000000509 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000511 | ELP-342-000000511 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000513 | ELP-342-000000513 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000515 | ELP-342-000000649 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 342 | ELP-342-000000651 | ELP-342-000000701 | USACE; ERDC; CEERD-PW-OV | Mitchell A Simmons | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000002 | ELP-343-000000003 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000009 | ELP-343-000000009 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000016 | ELP-343-000000017 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000019 | ELP-343-000000027 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000031 | ELP-343-000000031 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000034 | ELP-343-000000034 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000036 | ELP-343-000000037 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000039 | ELP-343-000000039 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000042 | ELP-343-000000045 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000047 | ELP-343-000000049 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000051 | ELP-343-000000057 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000060 | ELP-343-000000063 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000065 | ELP-343-000000065 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000067 | ELP-343-000000067 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000070 | ELP-343-000000072 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000074 | ELP-343-000000081 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000088 | ELP-343-000000099 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000101 | ELP-343-000000106 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000108 | ELP-343-000000126 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000130 | ELP-343-000000130 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000143 | ELP-343-000000157 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000161 | ELP-343-000000163 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000170 | ELP-343-000000170 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000177 | ELP-343-000000182 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000188 | ELP-343-000000205 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000207 | ELP-343-000000207 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000209 | ELP-343-000000209 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000211 | ELP-343-000000211 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000216 | ELP-343-000000222 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000225 | ELP-343-000000233 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000235 | ELP-343-000000239 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000242 | ELP-343-000000242 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000244 | ELP-343-000000256 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000259 | ELP-343-000000265 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000267 | ELP-343-000000269 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000271 | ELP-343-000000272 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000274 | ELP-343-000000283 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000285 | ELP-343-000000290 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000293 | ELP-343-000000306 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000308 | ELP-343-000000314 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000316 | ELP-343-000000316 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000318 | ELP-343-000000326 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000328 | ELP-343-000000328 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000330 | ELP-343-000000330 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000333 | ELP-343-000000348 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000350 | ELP-343-000000351 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000354 | ELP-343-000000357 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000359 | ELP-343-000000359 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000361 | ELP-343-000000366 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000368 | ELP-343-000000374 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000376 | ELP-343-000000376 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000378 | ELP-343-000000379 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000384 | ELP-343-000000395 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000397 | ELP-343-000000407 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000409 | ELP-343-000000409 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000412 | ELP-343-000000417 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000428 | ELP-343-000000432 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000434 | ELP-343-000000435 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000437 | ELP-343-000000438 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000447 | ELP-343-000000449 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000451 | ELP-343-000000452 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000454 | ELP-343-000000455 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000457 | ELP-343-000000457 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000459 | ELP-343-000000459 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000461 | ELP-343-000000461 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000463 | ELP-343-000000464 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000468 | ELP-343-000000470 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000472 | ELP-343-000000473 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000479 | ELP-343-000000494 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000498 | ELP-343-000000499 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000509 | ELP-343-000000510 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000515 | ELP-343-000000515 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000517 | ELP-343-000000520 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000522 | ELP-343-000000523 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000525 | ELP-343-000000525 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000527 | ELP-343-000000533 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000537 | ELP-343-000000538 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000541 | ELP-343-000000546 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000548 | ELP-343-000000555 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000557 | ELP-343-000000580 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000583 | ELP-343-000000584 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000588 | ELP-343-000000591 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000593 | ELP-343-000000593 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000595 | ELP-343-000000595 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000597 | ELP-343-000000599 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000606 | ELP-343-000000606 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000609 | ELP-343-000000609 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000612 | ELP-343-000000612 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000617 | ELP-343-000000621 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000623 | ELP-343-000000623 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000625 | ELP-343-000000626 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000629 | ELP-343-000000639 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000641 | ELP-343-000000641 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000649 | ELP-343-000000650 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000653 | ELP-343-000000656 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000658 | ELP-343-000000665 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000667 | ELP-343-000000669 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000674 | ELP-343-000000674 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000677 | ELP-343-000000677 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000679 | ELP-343-000000680 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000687 | ELP-343-000000695 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000697 | ELP-343-000000699 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000701 | ELP-343-000000703 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000705 | ELP-343-000000708 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000711 | ELP-343-000000717 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000720 | ELP-343-000000720 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000723 | ELP-343-000000723 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000730 | ELP-343-000000730 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000754 | ELP-343-000000766 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000768 | ELP-343-000000778 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000780 | ELP-343-000000788 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000790 | ELP-343-000000798 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000801 | ELP-343-000000801 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000806 | ELP-343-000000806 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000815 | ELP-343-000000819 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000821 | ELP-343-000000823 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000825 | ELP-343-000000835 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000837 | ELP-343-000000838 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000840 | ELP-343-000000840 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000842 | ELP-343-000000846 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000848 | ELP-343-000000848 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000851 | ELP-343-000000860 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000862 | ELP-343-000000862 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000900 | ELP-343-000000908 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000912 | ELP-343-000000914 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000916 | ELP-343-000000916 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000920 | ELP-343-000000920 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000935 | ELP-343-000000938 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000940 | ELP-343-000000943 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000946 | ELP-343-000000947 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000949 | ELP-343-000000958 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000960 | ELP-343-000000960 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000963 | ELP-343-000000963 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000967 | ELP-343-000000967 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000970 | ELP-343-000000972 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000975 | ELP-343-000000979 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000000987 | ELP-343-000000990 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000994 | ELP-343-000000994 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000000998 | ELP-343-000000998 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001002 | ELP-343-000001002 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001009 | ELP-343-000001012 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001017 | ELP-343-000001017 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001022 | ELP-343-000001022 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001047 | ELP-343-000001053 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001056 | ELP-343-000001056 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001069 | ELP-343-000001072 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001076 | ELP-343-000001076 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001078 | ELP-343-000001081 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001084 | ELP-343-000001085 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001088 | ELP-343-000001091 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001096 | ELP-343-000001097 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001099 | ELP-343-000001099 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001103 | ELP-343-000001104 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001110 | ELP-343-000001110 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001121 | ELP-343-000001123 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001130 | ELP-343-000001130 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001133 | ELP-343-000001134 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001142 | ELP-343-000001143 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001147 | ELP-343-000001149 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001151 | ELP-343-000001152 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001157 | ELP-343-000001171 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001173 | ELP-343-000001180 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001182 | ELP-343-000001182 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001185 | ELP-343-000001205 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001207 | ELP-343-000001228 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001230 | ELP-343-000001234 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001237 | ELP-343-000001237 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001239 | ELP-343-000001247 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001249 | ELP-343-000001258 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001260 | ELP-343-000001280 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001292 | ELP-343-000001311 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001313 | ELP-343-000001314 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001316 | ELP-343-000001319 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001324 | ELP-343-000001324 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001328 | ELP-343-000001329 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001335 | ELP-343-000001347 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001349 | ELP-343-000001358 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001360 | ELP-343-000001361 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001363 | ELP-343-000001368 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001370 | ELP-343-000001384 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001386 | ELP-343-000001442 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001444 | ELP-343-000001446 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001448 | ELP-343-000001448 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001453 | ELP-343-000001466 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001470 | ELP-343-000001471 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001475 | ELP-343-000001476 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001478 | ELP-343-000001488 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001491 | ELP-343-000001492 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001495 | ELP-343-000001497 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001499 | ELP-343-000001508 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001510 | ELP-343-000001511 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001513 | ELP-343-000001514 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001520 | ELP-343-000001520 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001522 | ELP-343-000001522 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001524 | ELP-343-000001533 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001535 | ELP-343-000001539 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001545 | ELP-343-000001549 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001551 | ELP-343-000001554 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001560 | ELP-343-000001567 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001569 | ELP-343-000001569 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001572 | ELP-343-000001580 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001582 | ELP-343-000001586 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001588 | ELP-343-000001588 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001590 | ELP-343-000001590 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001593 | ELP-343-000001593 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001596 | ELP-343-000001613 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001619 | ELP-343-000001621 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001624 | ELP-343-000001630 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001639 | ELP-343-000001643 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001645 | ELP-343-000001648 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001650 | ELP-343-000001656 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001658 | ELP-343-000001658 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001660 | ELP-343-000001663 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001668 | ELP-343-000001670 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001680 | ELP-343-000001680 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001688 | ELP-343-000001690 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001692 | ELP-343-000001697 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001701 | ELP-343-000001701 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001703 | ELP-343-000001706 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001708 | ELP-343-000001708 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001712 | ELP-343-000001712 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001716 | ELP-343-000001716 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001718 | ELP-343-000001718 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001720 | ELP-343-000001720 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001727 | ELP-343-000001727 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001729 | ELP-343-000001729 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001731 | ELP-343-000001741 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001743 | ELP-343-000001743 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001745 | ELP-343-000001746 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001749 | ELP-343-000001753 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001755 | ELP-343-000001755 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001762 | ELP-343-000001764 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001767 | ELP-343-000001767 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001771 | ELP-343-000001772 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001776 | ELP-343-000001776 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001778 | ELP-343-000001779 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001781 | ELP-343-000001782 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001787 | ELP-343-000001789 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001794 | ELP-343-000001794 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001799 | ELP-343-000001799 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001802 | ELP-343-000001805 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001807 | ELP-343-000001807 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001816 | ELP-343-000001816 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001820 | ELP-343-000001827 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001831 | ELP-343-000001836 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001838 | ELP-343-000001838 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001840 | ELP-343-000001840 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001845 | ELP-343-000001845 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001847 | ELP-343-000001848 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001850 | ELP-343-000001850 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001852 | ELP-343-000001853 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001856 | ELP-343-000001861 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001865 | ELP-343-000001865 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001868 | ELP-343-000001871 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001873 | ELP-343-000001875 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001879 | ELP-343-000001880 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001886 | ELP-343-000001887 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001894 | ELP-343-000001894 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001898 | ELP-343-000001898 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001900 | ELP-343-000001900 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001903 | ELP-343-000001903 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001907 | ELP-343-000001907 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001910 | ELP-343-000001917 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001919 | ELP-343-000001920 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001922 | ELP-343-000001923 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001925 | ELP-343-000001925 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001929 | ELP-343-000001932 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001934 | ELP-343-000001942 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001944 | ELP-343-000001959 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001964 | ELP-343-000001964 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001967 | ELP-343-000001970 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001973 | ELP-343-000001973 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000001978 | ELP-343-000001979 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001981 | ELP-343-000001981 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001986 | ELP-343-000001993 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001995 | ELP-343-000001997 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001999 | ELP-343-000002004 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002006 | ELP-343-000002022 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002024 | ELP-343-000002025 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002027 | ELP-343-000002039 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002042 | ELP-343-000002044 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002046 | ELP-343-000002053 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002057 | ELP-343-000002058 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002060 | ELP-343-000002066 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002083 | ELP-343-000002085 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002087 | ELP-343-000002089 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002091 | ELP-343-000002092 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002094 | ELP-343-000002095 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002099 | ELP-343-000002100 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002103 | ELP-343-000002114 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002116 | ELP-343-000002139 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002144 | ELP-343-000002144 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002146 | ELP-343-000002148 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002151 | ELP-343-000002151 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002153 | ELP-343-000002153 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002155 | ELP-343-000002155 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002158 | ELP-343-000002160 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002162 | ELP-343-000002162 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002165 | ELP-343-000002165 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002168 | ELP-343-000002169 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002171 | ELP-343-000002171 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002174 | ELP-343-000002181 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002185 | ELP-343-000002185 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002188 | ELP-343-000002189 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002191 | ELP-343-000002194 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002197 | ELP-343-000002200 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002202 | ELP-343-000002202 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002204 | ELP-343-000002204 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002207 | ELP-343-000002212 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002214 | ELP-343-000002222 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002225 | ELP-343-000002228 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002230 | ELP-343-000002232 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002237 | ELP-343-000002237 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002239 | ELP-343-000002247 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002250 | ELP-343-000002250 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002252 | ELP-343-000002252 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002255 | ELP-343-000002260 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002262 | ELP-343-000002262 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002265 | ELP-343-000002270 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002272 | ELP-343-000002275 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002277 | ELP-343-000002279 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002282 | ELP-343-000002282 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002284 | ELP-343-000002285 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002287 | ELP-343-000002287 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002289 | ELP-343-000002294 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002296 | ELP-343-000002296 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002298 | ELP-343-000002298 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002300 | ELP-343-000002300 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002302 | ELP-343-000002304 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002306 | ELP-343-000002308 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002310 | ELP-343-000002315 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002317 | ELP-343-000002317 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002328 | ELP-343-000002329 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002332 | ELP-343-000002333 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002341 | ELP-343-000002342 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002344 | ELP-343-000002345 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002364 | ELP-343-000002364 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002367 | ELP-343-000002367 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002369 | ELP-343-000002370 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002372 | ELP-343-000002375 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002378 | ELP-343-000002378 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002380 | ELP-343-000002383 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002386 | ELP-343-000002386 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002390 | ELP-343-000002390 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002392 | ELP-343-000002392 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002394 | ELP-343-000002398 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002400 | ELP-343-000002401 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002403 | ELP-343-000002404 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002408 | ELP-343-000002410 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002413 | ELP-343-000002415 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002419 | ELP-343-000002420 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002422 | ELP-343-000002422 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002426 | ELP-343-000002430 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002432 | ELP-343-000002432 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002435 | ELP-343-000002435 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002439 | ELP-343-000002440 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002442 | ELP-343-000002442 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002444 | ELP-343-000002460 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002468 | ELP-343-000002468 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002470 | ELP-343-000002470 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002473 | ELP-343-000002474 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002476 | ELP-343-000002477 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002479 | ELP-343-000002483 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002494 | ELP-343-000002495 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002497 | ELP-343-000002497 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002500 | ELP-343-000002501 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002506 | ELP-343-000002506 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002516 | ELP-343-000002517 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002519 | ELP-343-000002521 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002526 | ELP-343-000002534 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002538 | ELP-343-000002538 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002540 | ELP-343-000002541 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002545 | ELP-343-000002545 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002547 | ELP-343-000002550 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002555 | ELP-343-000002556 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002558 | ELP-343-000002558 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002560 | ELP-343-000002562 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002565 | ELP-343-000002569 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002574 | ELP-343-000002574 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002577 | ELP-343-000002581 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002585 | ELP-343-000002590 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002592 | ELP-343-000002592 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002595 | ELP-343-000002595 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002597 | ELP-343-000002599 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002605 | ELP-343-000002607 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002609 | ELP-343-000002609 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002612 | ELP-343-000002613 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002618 | ELP-343-000002618 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002620 | ELP-343-000002623 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002626 | ELP-343-000002627 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002629 | ELP-343-000002629 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002631 | ELP-343-000002631 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002636 | ELP-343-000002637 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002639 | ELP-343-000002641 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002645 | ELP-343-000002647 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002650 | ELP-343-000002650 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002652 | ELP-343-000002656 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002659 | ELP-343-000002659 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002667 | ELP-343-000002669 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002674 | ELP-343-000002674 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002676 | ELP-343-000002676 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002694 | ELP-343-000002699 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002701 | ELP-343-000002706 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002708 | ELP-343-000002718 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002729 | ELP-343-000002730 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002736 | ELP-343-000002736 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002738 | ELP-343-000002738 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002740 | ELP-343-000002740 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002743 | ELP-343-000002743 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002748 | ELP-343-000002751 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002754 | ELP-343-000002754 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002756 | ELP-343-000002760 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002762 | ELP-343-000002762 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002764 | ELP-343-000002764 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002767 | ELP-343-000002769 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002774 | ELP-343-000002774 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002779 | ELP-343-000002780 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002782 | ELP-343-000002782 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002801 | ELP-343-000002802 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002806 | ELP-343-000002811 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002813 | ELP-343-000002815 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002817 | ELP-343-000002817 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002825 | ELP-343-000002826 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002829 | ELP-343-000002831 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002834 | ELP-343-000002834 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002837 | ELP-343-000002839 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002842 | ELP-343-000002845 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002847 | ELP-343-000002847 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002850 | ELP-343-000002851 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002853 | ELP-343-000002856 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002860 | ELP-343-000002860 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002863 | ELP-343-000002863 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002865 | ELP-343-000002867 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002879 | ELP-343-000002879 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002882 | ELP-343-000002882 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002911 | ELP-343-000002911 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002913 | ELP-343-000002913 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002916 | ELP-343-000002917 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002938 | ELP-343-000002938 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002961 | ELP-343-000002961 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000002964 | ELP-343-000002964 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002973 | ELP-343-000002973 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002988 | ELP-343-000002989 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002992 | ELP-343-000002992 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002994 | ELP-343-000002995 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002997 | ELP-343-000002997 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002999 | ELP-343-000003001 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003006 | ELP-343-000003008 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003013 | ELP-343-000003013 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003015 | ELP-343-000003015 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003017 | ELP-343-000003017 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003022 | ELP-343-000003026 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003028 | ELP-343-000003028 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003031 | ELP-343-000003034 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003038 | ELP-343-000003045 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003050 | ELP-343-000003050 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003052 | ELP-343-000003055 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003057 | ELP-343-000003057 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003060 | ELP-343-000003061 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003068 | ELP-343-000003068 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003070 | ELP-343-000003072 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003074 | ELP-343-000003082 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003086 | ELP-343-000003091 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003093 | ELP-343-000003093 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003095 | ELP-343-000003095 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003100 | ELP-343-000003102 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003105 | ELP-343-000003105 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003107 | ELP-343-000003110 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003114 | ELP-343-000003115 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003119 | ELP-343-000003126 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003133 | ELP-343-000003133 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003136 | ELP-343-000003137 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003139 | ELP-343-000003142 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003146 | ELP-343-000003149 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003151 | ELP-343-000003151 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003153 | ELP-343-000003154 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003158 | ELP-343-000003165 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003170 | ELP-343-000003172 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003174 | ELP-343-000003175 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003177 | ELP-343-000003178 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003180 | ELP-343-000003180 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003182 | ELP-343-000003186 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003188 | ELP-343-000003188 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003190 | ELP-343-000003198 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003201 | ELP-343-000003204 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003206 | ELP-343-000003206 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003208 | ELP-343-000003221 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003223 | ELP-343-000003223 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003225 | ELP-343-000003225 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003230 | ELP-343-000003237 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003241 | ELP-343-000003241 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003243 | ELP-343-000003243 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003245 | ELP-343-000003256 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003258 | ELP-343-000003260 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003265 | ELP-343-000003271 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003280 | ELP-343-000003280 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003288 | ELP-343-000003288 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003292 | ELP-343-000003295 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003300 | ELP-343-000003304 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003314 | ELP-343-000003315 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003317 | ELP-343-000003317 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003319 | ELP-343-000003321 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003330 | ELP-343-000003330 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003332 | ELP-343-000003338 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003340 | ELP-343-000003347 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003349 | ELP-343-000003351 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003357 | ELP-343-000003449 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003451 | ELP-343-000003451 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003453 | ELP-343-000003456 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003458 | ELP-343-000003467 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003469 | ELP-343-000003469 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003471 | ELP-343-000003471 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003473 | ELP-343-000003476 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003484 | ELP-343-000003488 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003495 | ELP-343-000003499 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003503 | ELP-343-000003506 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003623 | ELP-343-000003623 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003659 | ELP-343-000003659 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003667 | ELP-343-000003667 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003678 | ELP-343-000003680 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003682 | ELP-343-000003682 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003691 | ELP-343-000003691 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003696 | ELP-343-000003791 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000003800 | ELP-343-000003904 | USACE; ERDC; ITL | Steve C Spangler | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000003 | ELP-366-000000004 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000006 | ELP-366-000000014 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000016 | ELP-366-000000030 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000032 | ELP-366-000000033 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000035 | ELP-366-000000040 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000042 | ELP-366-000000042 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000044 | ELP-366-000000052 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000054 | ELP-366-000000057 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000059 | ELP-366-000000059 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000061 | ELP-366-000000068 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000070 | ELP-366-000000071 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000074 | ELP-366-000000075 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000077 | ELP-366-000000077 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000080 | ELP-366-000000088 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000090 | ELP-366-000000091 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000093 | ELP-366-000000093 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000095 | ELP-366-000000098 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000100 | ELP-366-000000101 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000103 | ELP-366-000000111 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000113 | ELP-366-000000114 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000116 | ELP-366-000000120 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000122 | ELP-366-000000122 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000125 | ELP-366-000000129 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000131 | ELP-366-000000132 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000134 | ELP-366-000000134 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000136 | ELP-366-000000141 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000143 | ELP-366-000000144 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000147 | ELP-366-000000147 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000149 | ELP-366-000000151 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000156 | ELP-366-000000156 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000158 | ELP-366-000000164 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000166 | ELP-366-000000167 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000169 | ELP-366-000000178 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000180 | ELP-366-000000203 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000205 | ELP-366-000000206 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000208 | ELP-366-000000208 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000212 | ELP-366-000000216 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000218 | ELP-366-000000220 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000222 | ELP-366-000000233 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000235 | ELP-366-000000238 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000240 | ELP-366-000000241 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000245 | ELP-366-000000248 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000251 | ELP-366-000000253 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000255 | ELP-366-000000258 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000260 | ELP-366-000000260 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000262 | ELP-366-000000263 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000265 | ELP-366-000000265 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000267 | ELP-366-000000269 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000271 | ELP-366-000000272 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000274 | ELP-366-000000280 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000282 | ELP-366-000000326 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000328 | ELP-366-000000334 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000337 | ELP-366-000000362 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000364 | ELP-366-000000365 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000367 | ELP-366-000000369 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000371 | ELP-366-000000373 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000375 | ELP-366-000000378 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000380 | ELP-366-000000384 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000386 | ELP-366-000000413 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000415 | ELP-366-000000417 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000422 | ELP-366-000000429 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000432 | ELP-366-000000445 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000447 | ELP-366-000000451 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000453 | ELP-366-000000462 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000464 | ELP-366-000000466 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000468 | ELP-366-000000473 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000475 | ELP-366-000000481 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000483 | ELP-366-000000497 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000499 | ELP-366-000000514 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000516 | ELP-366-000000516 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000518 | ELP-366-000000519 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000521 | ELP-366-000000521 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000523 | ELP-366-000000523 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000526 | ELP-366-000000531 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000533 | ELP-366-000000533 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000536 | ELP-366-000000544 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000546 | ELP-366-000000555 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000557 | ELP-366-000000560 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000562 | ELP-366-000000564 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000566 | ELP-366-000000567 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000569 | ELP-366-000000570 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000572 | ELP-366-000000576 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000578 | ELP-366-000000585 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000587 | ELP-366-000000592 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000594 | ELP-366-000000594 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000596 | ELP-366-000000603 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000606 | ELP-366-000000617 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000619 | ELP-366-000000619 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000621 | ELP-366-000000649 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000651 | ELP-366-000000662 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000664 | ELP-366-000000671 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000674 | ELP-366-000000678 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000680 | ELP-366-000000680 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000682 | ELP-366-000000687 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000693 | ELP-366-000000693 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000696 | ELP-366-000000700 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000702 | ELP-366-000000704 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000706 | ELP-366-000000706 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000708 | ELP-366-000000714 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000717 | ELP-366-000000722 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000725 | ELP-366-000000736 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000739 | ELP-366-000000747 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000749 | ELP-366-000000760 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000762 | ELP-366-000000762 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000764 | ELP-366-000000765 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000767 | ELP-366-000000768 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000770 | ELP-366-000000771 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000774 | ELP-366-000000796 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000798 | ELP-366-000000802 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000805 | ELP-366-000000806 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000814 | ELP-366-000000821 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000823 | ELP-366-000000828 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000830 | ELP-366-000000834 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000837 | ELP-366-000000846 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000850 | ELP-366-000000852 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000855 | ELP-366-000000862 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000864 | ELP-366-000000864 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000867 | ELP-366-000000868 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000870 | ELP-366-000000874 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000877 | ELP-366-000000880 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000882 | ELP-366-000000883 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000888 | ELP-366-000000890 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000895 | ELP-366-000000898 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000903 | ELP-366-000000903 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000000905 | ELP-366-000000926 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000929 | ELP-366-000000929 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000931 | ELP-366-000000945 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000948 | ELP-366-000000954 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000958 | ELP-366-000000991 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000000994 | ELP-366-000001002 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001004 | ELP-366-000001031 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001033 | ELP-366-000001033 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001035 | ELP-366-000001044 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001046 | ELP-366-000001050 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001052 | ELP-366-000001053 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001055 | ELP-366-000001068 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001071 | ELP-366-000001086 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001088 | ELP-366-000001090 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001092 | ELP-366-000001094 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001099 | ELP-366-000001101 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001105 | ELP-366-000001106 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001108 | ELP-366-000001121 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001123 | ELP-366-000001130 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001134 | ELP-366-000001142 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001148 | ELP-366-000001170 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001173 | ELP-366-000001177 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001179 | ELP-366-000001179 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001181 | ELP-366-000001202 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001204 | ELP-366-000001207 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001210 | ELP-366-000001210 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001213 | ELP-366-000001219 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001221 | ELP-366-000001223 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001229 | ELP-366-000001229 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001231 | ELP-366-000001239 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001241 | ELP-366-000001252 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001254 | ELP-366-000001255 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001258 | ELP-366-000001285 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001288 | ELP-366-000001292 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001294 | ELP-366-000001296 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001298 | ELP-366-000001313 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001316 | ELP-366-000001317 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001321 | ELP-366-000001337 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001339 | ELP-366-000001375 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001378 | ELP-366-000001386 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001388 | ELP-366-000001388 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001390 | ELP-366-000001392 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001395 | ELP-366-000001403 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001405 | ELP-366-000001415 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001417 | ELP-366-000001417 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001449 | ELP-366-000001451 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001454 | ELP-366-000001455 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001459 | ELP-366-000001470 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001472 | ELP-366-000001473 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001475 | ELP-366-000001485 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001489 | ELP-366-000001494 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001497 | ELP-366-000001504 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001523 | ELP-366-000001523 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001529 | ELP-366-000001529 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001531 | ELP-366-000001539 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001542 | ELP-366-000001545 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001550 | ELP-366-000001550 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001552 | ELP-366-000001555 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001557 | ELP-366-000001557 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001561 | ELP-366-000001561 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001563 | ELP-366-000001568 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001570 | ELP-366-000001572 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001575 | ELP-366-000001576 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001578 | ELP-366-000001580 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001582 | ELP-366-000001592 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001594 | ELP-366-000001622 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001625 | ELP-366-000001626 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001628 | ELP-366-000001632 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001634 | ELP-366-000001634 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001637 | ELP-366-000001645 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001649 | ELP-366-000001650 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001652 | ELP-366-000001655 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001659 | ELP-366-000001678 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001680 | ELP-366-000001680 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001682 | ELP-366-000001688 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001691 | ELP-366-000001695 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001698 | ELP-366-000001700 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001702 | ELP-366-000001704 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001706 | ELP-366-000001710 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001715 | ELP-366-000001722 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 366 | ELP-366-000001724 | ELP-366-000001726 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001729 | ELP-366-000001729 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001733 | ELP-366-000001737 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001740 | ELP-366-000001742 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001744 | ELP-366-000001760 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 366 | ELP-366-000001766 | ELP-366-000001771 | USACE; ERDC; ITL | Laurel T Gorman | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 367 | ELP-367-000000001 | ELP-367-000000008 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000010 | ELP-367-000000011 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000015 | ELP-367-000000022 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000025 | ELP-367-000000031 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000034 | ELP-367-000000037 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000039 | ELP-367-000000043 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000045 | ELP-367-000000050 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000052 | ELP-367-000000077 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000080 | ELP-367-000000083 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000085 | ELP-367-000000090 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000093 | ELP-367-000000093 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000095 | ELP-367-000000096 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000098 | ELP-367-000000098 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000102 | ELP-367-000000110 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000112 | ELP-367-000000118 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000120 | ELP-367-000000120 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000122 | ELP-367-000000132 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000134 | ELP-367-000000137 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000139 | ELP-367-000000139 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000141 | ELP-367-000000149 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000151 | ELP-367-000000151 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000154 | ELP-367-000000166 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000168 | ELP-367-000000168 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000170 | ELP-367-000000174 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000176 | ELP-367-000000179 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000181 | ELP-367-000000243 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000252 | ELP-367-000000360 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000362 | ELP-367-000000362 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000364 | ELP-367-000000370 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000374 | ELP-367-000000384 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000386 | ELP-367-000000388 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000390 | ELP-367-000000390 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000392 | ELP-367-000000392 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000394 | ELP-367-000000398 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000400 | ELP-367-000000403 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000406 | ELP-367-000000439 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000441 | ELP-367-000000453 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000455 | ELP-367-000000467 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000469 | ELP-367-000000471 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000477 | ELP-367-000000477 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000480 | ELP-367-000000482 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000485 | ELP-367-000000494 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000496 | ELP-367-000000499 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000505 | ELP-367-000000506 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000508 | ELP-367-000000514 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000519 | ELP-367-000000526 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000529 | ELP-367-000000530 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000532 | ELP-367-000000540 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000542 | ELP-367-000000552 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000555 | ELP-367-000000559 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 367 | ELP-367-000000566 | ELP-367-000000590 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000592 | ELP-367-000000606 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000608 | ELP-367-000000624 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000626 | ELP-367-000000636 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 367 | ELP-367-000000638 | ELP-367-000000653 | USACE; ERDC; GSL | Johannes L Wibowo | KC733 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 368 | ELP-368-000000001 | ELP-368-000000001 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000003 | ELP-368-000000074 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000083 | ELP-368-000000084 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 368 | ELP-368-000000086 | ELP-368-000000086 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000088 | ELP-368-000000105 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000107 | ELP-368-000000108 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000110 | ELP-368-000000152 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000154 | ELP-368-000000155 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000157 | ELP-368-000000161 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000163 | ELP-368-000000176 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000178 | ELP-368-000000179 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 368 | ELP-368-000000181 | ELP-368-000000181 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000183 | ELP-368-000000184 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000186 | ELP-368-000000187 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000189 | ELP-368-000000209 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000211 | ELP-368-000000213 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000215 | ELP-368-000000255 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000258 | ELP-368-000000283 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000285 | ELP-368-000000287 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 368 | ELP-368-000000289 | ELP-368-000000332 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000334 | ELP-368-000000334 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000336 | ELP-368-000000353 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000355 | ELP-368-000000356 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000358 | ELP-368-000000358 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000361 | ELP-368-000000366 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 368 | ELP-368-000000368 | ELP-368-000000384 | USACE; ERDC; CEERD-PW-S | John E Gullett | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Works Department |
| ELP | 369 | ELP-369-000000001 | ELP-369-000000012 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000015 | ELP-369-000000017 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000019 | ELP-369-000000019 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000022 | ELP-369-000000022 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000026 | ELP-369-000000026 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000028 | ELP-369-000000028 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000030 | ELP-369-000000031 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000033 | ELP-369-000000038 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000040 | ELP-369-000000044 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000049 | ELP-369-000000052 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000055 | ELP-369-000000055 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000057 | ELP-369-000000061 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000065 | ELP-369-000000074 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000076 | ELP-369-000000079 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000081 | ELP-369-000000092 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000094 | ELP-369-000000094 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000096 | ELP-369-000000117 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000119 | ELP-369-000000119 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000121 | ELP-369-000000126 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000129 | ELP-369-000000171 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000173 | ELP-369-000000179 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000181 | ELP-369-000000181 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000186 | ELP-369-000000187 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000189 | ELP-369-000000190 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000193 | ELP-369-000000193 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000195 | ELP-369-000000196 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000200 | ELP-369-000000200 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000205 | ELP-369-000000205 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000208 | ELP-369-000000209 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000212 | ELP-369-000000212 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000214 | ELP-369-000000217 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000219 | ELP-369-000000219 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000222 | ELP-369-000000231 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000234 | ELP-369-000000237 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000239 | ELP-369-000000239 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000241 | ELP-369-000000245 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000247 | ELP-369-000000267 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000270 | ELP-369-000000270 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000272 | ELP-369-000000272 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000276 | ELP-369-000000288 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000290 | ELP-369-000000290 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000292 | ELP-369-000000296 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000299 | ELP-369-000000299 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000304 | ELP-369-000000317 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000319 | ELP-369-000000323 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000325 | ELP-369-000000333 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000336 | ELP-369-000000336 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000338 | ELP-369-000000339 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000341 | ELP-369-000000345 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000347 | ELP-369-000000347 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000353 | ELP-369-000000371 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000373 | ELP-369-000000375 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000378 | ELP-369-000000378 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000380 | ELP-369-000000380 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000382 | ELP-369-000000437 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000439 | ELP-369-000000448 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000450 | ELP-369-000000453 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000460 | ELP-369-000000466 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000468 | ELP-369-000000486 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000498 | ELP-369-000000553 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000555 | ELP-369-000000558 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000562 | ELP-369-000000613 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000615 | ELP-369-000000617 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000619 | ELP-369-000000619 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000624 | ELP-369-000000625 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000627 | ELP-369-000000627 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000632 | ELP-369-000000633 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000639 | ELP-369-000000732 | USACE; ERDC; ITL | Harvey W Jones | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 370 | ELP-370-000000001 | ELP-370-000000001 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000003 | ELP-370-000000003 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000007 | ELP-370-000000013 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000015 | ELP-370-000000015 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000017 | ELP-370-000000020 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 370 | ELP-370-000000022 | ELP-370-000000027 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000030 | ELP-370-000000069 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000071 | ELP-370-000000075 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000077 | ELP-370-000000077 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000080 | ELP-370-000000091 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000094 | ELP-370-000000104 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000106 | ELP-370-000000126 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000128 | ELP-370-000000134 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 370 | ELP-370-000000137 | ELP-370-000000171 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000173 | ELP-370-000000179 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000182 | ELP-370-000000216 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000218 | ELP-370-000000220 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000224 | ELP-370-000000229 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 370 | ELP-370-000000231 | ELP-370-000000232 | USACE; ERDC; GSL | Landris Lee | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 372 | ELP-372-000000001 | ELP-372-000000008 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000010 | ELP-372-000000019 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000021 | ELP-372-000000025 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000029 | ELP-372-000000041 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000044 | ELP-372-000000046 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000048 | ELP-372-000000055 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000058 | ELP-372-000000071 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000073 | ELP-372-000000075 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000077 | ELP-372-000000078 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000080 | ELP-372-000000096 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000099 | ELP-372-000000099 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000102 | ELP-372-000000102 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000104 | ELP-372-000000104 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000106 | ELP-372-000000108 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000110 | ELP-372-000000110 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000112 | ELP-372-000000116 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000118 | ELP-372-000000119 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000121 | ELP-372-000000122 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000125 | ELP-372-000000125 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000129 | ELP-372-000000139 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000141 | ELP-372-000000143 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000145 | ELP-372-000000145 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000148 | ELP-372-000000155 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000157 | ELP-372-000000157 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000159 | ELP-372-000000162 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000164 | ELP-372-000000164 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000166 | ELP-372-000000166 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000168 | ELP-372-000000171 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000173 | ELP-372-000000179 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000181 | ELP-372-000000181 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000183 | ELP-372-000000186 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000188 | ELP-372-000000195 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000197 | ELP-372-000000200 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000202 | ELP-372-000000211 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000213 | ELP-372-000000213 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000215 | ELP-372-000000290 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000292 | ELP-372-000000298 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000301 | ELP-372-000000314 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000316 | ELP-372-000000318 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000320 | ELP-372-000000320 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000322 | ELP-372-000000322 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000325 | ELP-372-000000325 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000327 | ELP-372-000000328 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000330 | ELP-372-000000330 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000332 | ELP-372-000000336 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000338 | ELP-372-000000341 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000343 | ELP-372-000000348 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000350 | ELP-372-000000351 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000353 | ELP-372-000000356 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000358 | ELP-372-000000366 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000368 | ELP-372-000000371 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000373 | ELP-372-000000378 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000380 | ELP-372-000000383 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000385 | ELP-372-000000392 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000394 | ELP-372-000000401 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000405 | ELP-372-000000435 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000437 | ELP-372-000000450 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000463 | ELP-372-000000471 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000476 | ELP-372-000000476 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000478 | ELP-372-000000478 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000480 | ELP-372-000000481 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000483 | ELP-372-000000485 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000491 | ELP-372-000000492 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000494 | ELP-372-000000522 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000524 | ELP-372-000000528 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000531 | ELP-372-000000564 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000566 | ELP-372-000000576 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000579 | ELP-372-000000579 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000582 | ELP-372-000000589 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000598 | ELP-372-000000601 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000604 | ELP-372-000000605 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000609 | ELP-372-000000609 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000612 | ELP-372-000000614 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000616 | ELP-372-000000618 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000621 | ELP-372-000000628 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000632 | ELP-372-000000632 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000640 | ELP-372-000000647 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000650 | ELP-372-000000650 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000655 | ELP-372-000000660 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000666 | ELP-372-000000669 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000671 | ELP-372-000000679 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000684 | ELP-372-000000689 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000691 | ELP-372-000000697 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000699 | ELP-372-000000700 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000702 | ELP-372-000000706 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000708 | ELP-372-000000708 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000711 | ELP-372-000000711 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000720 | ELP-372-000000722 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000724 | ELP-372-000000749 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000752 | ELP-372-000000759 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000761 | ELP-372-000000761 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000764 | ELP-372-000000764 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000768 | ELP-372-000000773 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000775 | ELP-372-000000775 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000777 | ELP-372-000000780 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000782 | ELP-372-000000822 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000829 | ELP-372-000000839 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000841 | ELP-372-000000855 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 372 | ELP-372-000000860 | ELP-372-000000871 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000875 | ELP-372-000000881 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000887 | ELP-372-000000892 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000902 | ELP-372-000000902 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000907 | ELP-372-000000908 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000917 | ELP-372-000000918 | USACE; ERDC; EL | Morris Mauney | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 374 | ELP-374-000000002 | ELP-374-000000002 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000004 | ELP-374-000000004 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000007 | ELP-374-000000011 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000014 | ELP-374-000000015 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000017 | ELP-374-000000017 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000019 | ELP-374-000000023 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000025 | ELP-374-000000026 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000028 | ELP-374-000000031 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000035 | ELP-374-000000036 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000038 | ELP-374-000000044 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000046 | ELP-374-000000048 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000053 | ELP-374-000000053 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000055 | ELP-374-000000055 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000058 | ELP-374-000000058 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000061 | ELP-374-000000062 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000064 | ELP-374-000000064 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000066 | ELP-374-000000070 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000072 | ELP-374-000000074 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000079 | ELP-374-000000083 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000085 | ELP-374-000000089 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000091 | ELP-374-000000092 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000095 | ELP-374-000000097 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000099 | ELP-374-000000104 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000107 | ELP-374-000000117 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000119 | ELP-374-000000119 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000121 | ELP-374-000000123 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000126 | ELP-374-000000131 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000133 | ELP-374-000000134 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000136 | ELP-374-000000147 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000149 | ELP-374-000000150 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000152 | ELP-374-000000153 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000155 | ELP-374-000000159 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000161 | ELP-374-000000164 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000167 | ELP-374-000000168 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000172 | ELP-374-000000172 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000175 | ELP-374-000000175 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000177 | ELP-374-000000177 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000181 | ELP-374-000000182 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000186 | ELP-374-000000193 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000195 | ELP-374-000000199 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000201 | ELP-374-000000203 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000205 | ELP-374-000000207 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000210 | ELP-374-000000210 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000220 | ELP-374-000000220 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000223 | ELP-374-000000224 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000228 | ELP-374-000000230 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000232 | ELP-374-000000233 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000236 | ELP-374-000000236 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000238 | ELP-374-000000240 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000244 | ELP-374-000000250 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000254 | ELP-374-000000257 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000259 | ELP-374-000000259 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000262 | ELP-374-000000266 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000269 | ELP-374-000000270 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000272 | ELP-374-000000280 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000284 | ELP-374-000000285 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000287 | ELP-374-000000296 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000300 | ELP-374-000000302 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000306 | ELP-374-000000307 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000309 | ELP-374-000000310 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000312 | ELP-374-000000312 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000314 | ELP-374-000000314 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000318 | ELP-374-000000322 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000324 | ELP-374-000000324 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000326 | ELP-374-000000326 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000328 | ELP-374-000000329 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000331 | ELP-374-000000334 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000336 | ELP-374-000000336 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000338 | ELP-374-000000339 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000342 | ELP-374-000000342 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000353 | ELP-374-000000353 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000359 | ELP-374-000000359 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000362 | ELP-374-000000362 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000366 | ELP-374-000000366 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000391 | ELP-374-000000391 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000394 | ELP-374-000000400 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000402 | ELP-374-000000404 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000406 | ELP-374-000000408 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000412 | ELP-374-000000412 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000418 | ELP-374-000000420 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000422 | ELP-374-000000422 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000427 | ELP-374-000000427 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000429 | ELP-374-000000429 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000431 | ELP-374-000000436 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000438 | ELP-374-000000438 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000440 | ELP-374-000000440 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000442 | ELP-374-000000444 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000446 | ELP-374-000000446 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000449 | ELP-374-000000449 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000451 | ELP-374-000000451 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000453 | ELP-374-000000462 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000464 | ELP-374-000000464 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000466 | ELP-374-000000466 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000468 | ELP-374-000000479 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000483 | ELP-374-000000491 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000501 | ELP-374-000000504 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000506 | ELP-374-000000508 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000511 | ELP-374-000000514 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000516 | ELP-374-000000532 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000534 | ELP-374-000000561 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000563 | ELP-374-000000578 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000580 | ELP-374-000000583 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000585 | ELP-374-000000588 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000590 | ELP-374-000000592 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000594 | ELP-374-000000599 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000602 | ELP-374-000000603 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000605 | ELP-374-000000606 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000608 | ELP-374-000000608 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000612 | ELP-374-000000618 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000620 | ELP-374-000000621 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000628 | ELP-374-000000630 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000633 | ELP-374-000000644 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000646 | ELP-374-000000648 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000650 | ELP-374-000000657 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000660 | ELP-374-000000662 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000664 | ELP-374-000000665 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000667 | ELP-374-000000683 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000685 | ELP-374-000000685 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000687 | ELP-374-000000688 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000690 | ELP-374-000000693 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000695 | ELP-374-000000697 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000699 | ELP-374-000000700 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000702 | ELP-374-000000707 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000710 | ELP-374-000000725 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000727 | ELP-374-000000731 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000733 | ELP-374-000000734 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000736 | ELP-374-000000740 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000742 | ELP-374-000000743 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000745 | ELP-374-000000746 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000748 | ELP-374-000000754 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000756 | ELP-374-000000765 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000772 | ELP-374-000000773 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000775 | ELP-374-000000778 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000783 | ELP-374-000000811 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000813 | ELP-374-000000815 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000817 | ELP-374-000000817 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000824 | ELP-374-000000825 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000839 | ELP-374-000000840 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000842 | ELP-374-000000842 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000844 | ELP-374-000000845 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000848 | ELP-374-000000848 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000853 | ELP-374-000000858 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000860 | ELP-374-000000870 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000872 | ELP-374-000000881 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000883 | ELP-374-000000885 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000894 | ELP-374-000000900 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000902 | ELP-374-000000908 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000911 | ELP-374-000000914 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000926 | ELP-374-000000927 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000931 | ELP-374-000000931 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000933 | ELP-374-000000935 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000937 | ELP-374-000000937 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000939 | ELP-374-000000943 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000945 | ELP-374-000000945 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000950 | ELP-374-000000950 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000957 | ELP-374-000000964 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000966 | ELP-374-000000967 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000970 | ELP-374-000000970 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000972 | ELP-374-000000974 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000976 | ELP-374-000000976 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000979 | ELP-374-000000980 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000984 | ELP-374-000000987 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000000989 | ELP-374-000000992 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000994 | ELP-374-000000995 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000000997 | ELP-374-000001000 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001003 | ELP-374-000001006 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001008 | ELP-374-000001011 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001016 | ELP-374-000001016 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001020 | ELP-374-000001022 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001024 | ELP-374-000001028 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001030 | ELP-374-000001033 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001038 | ELP-374-000001039 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001042 | ELP-374-000001045 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001047 | ELP-374-000001047 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001049 | ELP-374-000001050 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001052 | ELP-374-000001052 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001055 | ELP-374-000001059 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001063 | ELP-374-000001063 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001065 | ELP-374-000001065 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001067 | ELP-374-000001068 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001073 | ELP-374-000001073 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001075 | ELP-374-000001076 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001078 | ELP-374-000001079 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001085 | ELP-374-000001088 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001093 | ELP-374-000001094 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001097 | ELP-374-000001102 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001106 | ELP-374-000001110 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001112 | ELP-374-000001113 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001115 | ELP-374-000001117 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001119 | ELP-374-000001123 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001125 | ELP-374-000001127 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001132 | ELP-374-000001136 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001138 | ELP-374-000001139 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001141 | ELP-374-000001153 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001155 | ELP-374-000001169 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001171 | ELP-374-000001177 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001180 | ELP-374-000001183 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001186 | ELP-374-000001188 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001190 | ELP-374-000001197 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001199 | ELP-374-000001201 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001205 | ELP-374-000001209 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001211 | ELP-374-000001211 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001213 | ELP-374-000001218 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001221 | ELP-374-000001221 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001223 | ELP-374-000001224 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001231 | ELP-374-000001234 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001236 | ELP-374-000001236 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001240 | ELP-374-000001241 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001243 | ELP-374-000001247 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001249 | ELP-374-000001250 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001252 | ELP-374-000001257 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001259 | ELP-374-000001259 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001261 | ELP-374-000001262 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001266 | ELP-374-000001270 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001272 | ELP-374-000001272 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001274 | ELP-374-000001276 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001278 | ELP-374-000001284 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001287 | ELP-374-000001287 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 374 | ELP-374-000001290 | ELP-374-000001290 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001293 | ELP-374-000001293 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001299 | ELP-374-000001300 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001302 | ELP-374-000001303 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001306 | ELP-374-000001306 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001309 | ELP-374-000001312 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 374 | ELP-374-000001314 | ELP-374-000001321 | USACE; ERDC; ITL | Dave Johnson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 376 | ELP-376-000000002 | ELP-376-000000006 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000008 | ELP-376-000000008 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000010 | ELP-376-000000014 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000016 | ELP-376-000000027 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000029 | ELP-376-000000032 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000034 | ELP-376-000000049 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000051 | ELP-376-000000051 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000053 | ELP-376-000000053 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000055 | ELP-376-000000061 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000063 | ELP-376-000000085 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000088 | ELP-376-000000088 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000090 | ELP-376-000000109 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000111 | ELP-376-000000111 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000113 | ELP-376-000000115 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000117 | ELP-376-000000120 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000122 | ELP-376-000000122 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000125 | ELP-376-000000125 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000127 | ELP-376-000000133 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000135 | ELP-376-000000136 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000138 | ELP-376-000000141 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000143 | ELP-376-000000143 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000145 | ELP-376-000000149 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000151 | ELP-376-000000167 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000169 | ELP-376-000000213 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000215 | ELP-376-000000216 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000218 | ELP-376-000000248 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000250 | ELP-376-000000263 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000266 | ELP-376-000000292 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000296 | ELP-376-000000301 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000304 | ELP-376-000000312 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000330 | ELP-376-000000341 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000343 | ELP-376-000000343 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000345 | ELP-376-000000351 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000353 | ELP-376-000000353 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000355 | ELP-376-000000355 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000357 | ELP-376-000000357 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000359 | ELP-376-000000381 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000383 | ELP-376-000000388 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000390 | ELP-376-000000400 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000402 | ELP-376-000000412 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000414 | ELP-376-000000414 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000417 | ELP-376-000000417 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000419 | ELP-376-000000421 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000423 | ELP-376-000000424 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000427 | ELP-376-000000440 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000442 | ELP-376-000000459 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000462 | ELP-376-000000464 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000466 | ELP-376-000000484 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000488 | ELP-376-000000505 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 376 | ELP-376-000000507 | ELP-376-000000507 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000509 | ELP-376-000000550 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000552 | ELP-376-000000552 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 376 | ELP-376-000000554 | ELP-376-000000555 | USACE; ERDC; CHL | Stanley J Boc | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 377 | ELP-377-000000001 | ELP-377-000000008 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000010 | ELP-377-000000011 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000014 | ELP-377-000000016 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000019 | ELP-377-000000022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000025 | ELP-377-000000025 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000027 | ELP-377-000000033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000035 | ELP-377-000000039 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000042 | ELP-377-000000045 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000047 | ELP-377-000000050 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000052 | ELP-377-000000055 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000057 | ELP-377-000000065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000067 | ELP-377-000000080 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000082 | ELP-377-000000087 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000089 | ELP-377-000000093 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000096 | ELP-377-000000097 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000101 | ELP-377-000000101 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000106 | ELP-377-000000112 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000115 | ELP-377-000000115 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000117 | ELP-377-000000128 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000131 | ELP-377-000000148 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000150 | ELP-377-000000157 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000160 | ELP-377-000000161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000163 | ELP-377-000000163 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000166 | ELP-377-000000174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000177 | ELP-377-000000193 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000196 | ELP-377-000000206 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000210 | ELP-377-000000210 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000213 | ELP-377-000000215 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000217 | ELP-377-000000221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000223 | ELP-377-000000230 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000232 | ELP-377-000000234 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000236 | ELP-377-000000243 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000245 | ELP-377-000000251 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000253 | ELP-377-000000272 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000274 | ELP-377-000000301 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000303 | ELP-377-000000303 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000305 | ELP-377-000000308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000310 | ELP-377-000000313 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000315 | ELP-377-000000315 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000318 | ELP-377-000000320 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000322 | ELP-377-000000325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000327 | ELP-377-000000343 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000345 | ELP-377-000000369 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000371 | ELP-377-000000379 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000384 | ELP-377-000000389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000391 | ELP-377-000000395 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000397 | ELP-377-000000422 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000425 | ELP-377-000000430 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000432 | ELP-377-000000432 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000434 | ELP-377-000000439 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000441 | ELP-377-000000443 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000446 | ELP-377-000000456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000458 | ELP-377-000000460 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000464 | ELP-377-000000467 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000469 | ELP-377-000000482 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000484 | ELP-377-000000489 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000491 | ELP-377-000000499 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000504 | ELP-377-000000516 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000520 | ELP-377-000000523 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000525 | ELP-377-000000537 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000539 | ELP-377-000000545 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000549 | ELP-377-000000551 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000553 | ELP-377-000000553 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000555 | ELP-377-000000563 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000565 | ELP-377-000000565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000567 | ELP-377-000000574 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000579 | ELP-377-000000581 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000583 | ELP-377-000000590 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000592 | ELP-377-000000597 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000599 | ELP-377-000000600 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000602 | ELP-377-000000603 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000605 | ELP-377-000000609 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000611 | ELP-377-000000615 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000617 | ELP-377-000000619 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000621 | ELP-377-000000621 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000623 | ELP-377-000000628 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000630 | ELP-377-000000646 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000648 | ELP-377-000000664 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000667 | ELP-377-000000672 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000674 | ELP-377-000000675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000678 | ELP-377-000000679 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000682 | ELP-377-000000689 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000691 | ELP-377-000000692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000694 | ELP-377-000000694 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000697 | ELP-377-000000702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000704 | ELP-377-000000707 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000709 | ELP-377-000000722 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000724 | ELP-377-000000736 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000738 | ELP-377-000000743 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000745 | ELP-377-000000753 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000755 | ELP-377-000000764 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000766 | ELP-377-000000772 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000774 | ELP-377-000000779 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000782 | ELP-377-000000783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000785 | ELP-377-000000785 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000788 | ELP-377-000000788 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000790 | ELP-377-000000795 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000797 | ELP-377-000000798 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000800 | ELP-377-000000801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000804 | ELP-377-000000805 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000807 | ELP-377-000000813 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000816 | ELP-377-000000816 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000818 | ELP-377-000000819 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000821 | ELP-377-000000821 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000823 | ELP-377-000000824 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000828 | ELP-377-000000828 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000835 | ELP-377-000000835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000837 | ELP-377-000000838 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000840 | ELP-377-000000841 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000844 | ELP-377-000000844 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000848 | ELP-377-000000848 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000854 | ELP-377-000000862 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000864 | ELP-377-000000864 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000867 | ELP-377-000000875 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000877 | ELP-377-000000881 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000884 | ELP-377-000000892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000894 | ELP-377-000000910 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000912 | ELP-377-000000912 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000914 | ELP-377-000000940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000942 | ELP-377-000000961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000963 | ELP-377-000000965 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000967 | ELP-377-000000974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000000976 | ELP-377-000001014 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001018 | ELP-377-000001018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001021 | ELP-377-000001021 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001024 | ELP-377-000001030 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001032 | ELP-377-000001035 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001037 | ELP-377-000001040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001043 | ELP-377-000001058 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001060 | ELP-377-000001067 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001069 | ELP-377-000001069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001071 | ELP-377-000001078 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001080 | ELP-377-000001081 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001084 | ELP-377-000001091 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001093 | ELP-377-000001098 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001100 | ELP-377-000001105 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001107 | ELP-377-000001107 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001111 | ELP-377-000001111 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001114 | ELP-377-000001115 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001117 | ELP-377-000001117 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001119 | ELP-377-000001124 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001127 | ELP-377-000001127 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001130 | ELP-377-000001130 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001132 | ELP-377-000001132 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001134 | ELP-377-000001135 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001137 | ELP-377-000001152 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001155 | ELP-377-000001155 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001157 | ELP-377-000001158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001160 | ELP-377-000001161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001163 | ELP-377-000001163 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001165 | ELP-377-000001169 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001171 | ELP-377-000001174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001177 | ELP-377-000001182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001184 | ELP-377-000001185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001188 | ELP-377-000001189 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001192 | ELP-377-000001194 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001197 | ELP-377-000001197 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001199 | ELP-377-000001201 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001204 | ELP-377-000001205 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001207 | ELP-377-000001208 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001210 | ELP-377-000001211 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001213 | ELP-377-000001214 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001216 | ELP-377-000001217 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001220 | ELP-377-000001222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001224 | ELP-377-000001232 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001234 | ELP-377-000001245 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001247 | ELP-377-000001249 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001251 | ELP-377-000001260 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001262 | ELP-377-000001267 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001269 | ELP-377-000001269 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001272 | ELP-377-000001275 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001279 | ELP-377-000001283 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001286 | ELP-377-000001287 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001289 | ELP-377-000001295 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001297 | ELP-377-000001298 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001301 | ELP-377-000001302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001304 | ELP-377-000001308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001310 | ELP-377-000001310 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001312 | ELP-377-000001312 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001314 | ELP-377-000001314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001317 | ELP-377-000001317 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001320 | ELP-377-000001320 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001322 | ELP-377-000001323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001325 | ELP-377-000001329 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001333 | ELP-377-000001339 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001342 | ELP-377-000001342 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001344 | ELP-377-000001344 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001346 | ELP-377-000001356 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001360 | ELP-377-000001361 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001363 | ELP-377-000001365 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001368 | ELP-377-000001368 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001370 | ELP-377-000001370 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001372 | ELP-377-000001373 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001378 | ELP-377-000001394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001396 | ELP-377-000001397 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001399 | ELP-377-000001399 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001405 | ELP-377-000001409 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001412 | ELP-377-000001412 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001414 | ELP-377-000001416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001418 | ELP-377-000001418 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001420 | ELP-377-000001420 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001424 | ELP-377-000001424 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001426 | ELP-377-000001426 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001428 | ELP-377-000001431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001433 | ELP-377-000001435 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001437 | ELP-377-000001446 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001448 | ELP-377-000001450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001452 | ELP-377-000001455 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001458 | ELP-377-000001460 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001463 | ELP-377-000001466 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001468 | ELP-377-000001485 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001488 | ELP-377-000001493 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001495 | ELP-377-000001497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001500 | ELP-377-000001501 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001503 | ELP-377-000001507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001509 | ELP-377-000001513 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001515 | ELP-377-000001522 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001524 | ELP-377-000001529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001531 | ELP-377-000001532 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001534 | ELP-377-000001540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001542 | ELP-377-000001548 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001550 | ELP-377-000001567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001569 | ELP-377-000001575 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001577 | ELP-377-000001579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001581 | ELP-377-000001583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001587 | ELP-377-000001596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001598 | ELP-377-000001626 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001628 | ELP-377-000001629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001631 | ELP-377-000001636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001639 | ELP-377-000001640 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001642 | ELP-377-000001648 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001650 | ELP-377-000001650 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001652 | ELP-377-000001652 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001655 | ELP-377-000001677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001679 | ELP-377-000001679 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001681 | ELP-377-000001682 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001684 | ELP-377-000001728 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001730 | ELP-377-000001731 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001733 | ELP-377-000001733 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001735 | ELP-377-000001739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001741 | ELP-377-000001748 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001751 | ELP-377-000001755 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001757 | ELP-377-000001759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001768 | ELP-377-000001778 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001780 | ELP-377-000001783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001785 | ELP-377-000001791 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001793 | ELP-377-000001793 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001795 | ELP-377-000001803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001806 | ELP-377-000001811 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001813 | ELP-377-000001826 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001829 | ELP-377-000001833 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001835 | ELP-377-000001835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001837 | ELP-377-000001839 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001841 | ELP-377-000001841 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001845 | ELP-377-000001846 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001849 | ELP-377-000001859 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001863 | ELP-377-000001873 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001875 | ELP-377-000001880 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001882 | ELP-377-000001886 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001888 | ELP-377-000001898 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001900 | ELP-377-000001900 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001903 | ELP-377-000001906 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001908 | ELP-377-000001908 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001911 | ELP-377-000001912 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001915 | ELP-377-000001924 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001926 | ELP-377-000001930 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001932 | ELP-377-000001946 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001949 | ELP-377-000001964 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000001966 | ELP-377-000001970 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001972 | ELP-377-000001973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001975 | ELP-377-000001975 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001977 | ELP-377-000001978 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001981 | ELP-377-000001982 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001984 | ELP-377-000001987 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001989 | ELP-377-000001995 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001997 | ELP-377-000002012 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002014 | ELP-377-000002022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002024 | ELP-377-000002028 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002031 | ELP-377-000002037 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002039 | ELP-377-000002044 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002046 | ELP-377-000002047 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002049 | ELP-377-000002051 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002056 | ELP-377-000002063 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002065 | ELP-377-000002065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002069 | ELP-377-000002069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002072 | ELP-377-000002073 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002075 | ELP-377-000002083 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002085 | ELP-377-000002089 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002091 | ELP-377-000002103 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002108 | ELP-377-000002109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002112 | ELP-377-000002117 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002119 | ELP-377-000002122 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002124 | ELP-377-000002126 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002128 | ELP-377-000002129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002132 | ELP-377-000002142 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002145 | ELP-377-000002148 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002151 | ELP-377-000002151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002153 | ELP-377-000002156 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002158 | ELP-377-000002159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002161 | ELP-377-000002161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002165 | ELP-377-000002168 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002170 | ELP-377-000002171 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002173 | ELP-377-000002174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002177 | ELP-377-000002178 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002180 | ELP-377-000002182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002184 | ELP-377-000002192 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002197 | ELP-377-000002204 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002206 | ELP-377-000002221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002225 | ELP-377-000002228 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002230 | ELP-377-000002238 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002240 | ELP-377-000002247 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002249 | ELP-377-000002253 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002255 | ELP-377-000002255 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002257 | ELP-377-000002258 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002260 | ELP-377-000002263 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002265 | ELP-377-000002275 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002277 | ELP-377-000002280 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002283 | ELP-377-000002290 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002292 | ELP-377-000002297 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002299 | ELP-377-000002317 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002321 | ELP-377-000002321 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002323 | ELP-377-000002323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002325 | ELP-377-000002325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002327 | ELP-377-000002347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002352 | ELP-377-000002352 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002355 | ELP-377-000002361 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002363 | ELP-377-000002364 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002367 | ELP-377-000002369 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002371 | ELP-377-000002373 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002375 | ELP-377-000002384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002386 | ELP-377-000002389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002394 | ELP-377-000002396 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002398 | ELP-377-000002401 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002403 | ELP-377-000002403 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002406 | ELP-377-000002407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002409 | ELP-377-000002411 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002414 | ELP-377-000002423 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002425 | ELP-377-000002436 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002438 | ELP-377-000002453 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002455 | ELP-377-000002456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002459 | ELP-377-000002462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002464 | ELP-377-000002473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002475 | ELP-377-000002475 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002478 | ELP-377-000002484 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002486 | ELP-377-000002497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002499 | ELP-377-000002512 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002515 | ELP-377-000002520 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002523 | ELP-377-000002526 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002529 | ELP-377-000002529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002531 | ELP-377-000002533 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002536 | ELP-377-000002546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002548 | ELP-377-000002556 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002558 | ELP-377-000002561 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002563 | ELP-377-000002563 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002565 | ELP-377-000002566 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002568 | ELP-377-000002568 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002571 | ELP-377-000002585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002587 | ELP-377-000002588 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002590 | ELP-377-000002592 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002594 | ELP-377-000002595 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002598 | ELP-377-000002599 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002602 | ELP-377-000002603 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002605 | ELP-377-000002624 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002626 | ELP-377-000002626 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002628 | ELP-377-000002648 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002650 | ELP-377-000002651 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002653 | ELP-377-000002653 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002655 | ELP-377-000002660 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002662 | ELP-377-000002671 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002673 | ELP-377-000002683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002685 | ELP-377-000002686 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002688 | ELP-377-000002694 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002696 | ELP-377-000002698 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002702 | ELP-377-000002705 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002707 | ELP-377-000002707 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002709 | ELP-377-000002726 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002728 | ELP-377-000002736 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002738 | ELP-377-000002739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002741 | ELP-377-000002745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002747 | ELP-377-000002749 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002753 | ELP-377-000002754 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002756 | ELP-377-000002761 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002765 | ELP-377-000002769 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002773 | ELP-377-000002775 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002777 | ELP-377-000002777 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002780 | ELP-377-000002780 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002784 | ELP-377-000002785 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002787 | ELP-377-000002790 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002792 | ELP-377-000002797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002799 | ELP-377-000002813 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002815 | ELP-377-000002815 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002817 | ELP-377-000002836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002838 | ELP-377-000002840 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002842 | ELP-377-000002842 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002844 | ELP-377-000002845 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002848 | ELP-377-000002853 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002855 | ELP-377-000002859 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002862 | ELP-377-000002863 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002866 | ELP-377-000002867 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002869 | ELP-377-000002874 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002877 | ELP-377-000002878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002880 | ELP-377-000002888 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002890 | ELP-377-000002902 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002904 | ELP-377-000002904 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002907 | ELP-377-000002908 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002910 | ELP-377-000002913 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002915 | ELP-377-000002915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002917 | ELP-377-000002919 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002921 | ELP-377-000002928 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002930 | ELP-377-000002932 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002934 | ELP-377-000002934 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002938 | ELP-377-000002940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000002942 | ELP-377-000002948 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002951 | ELP-377-000002956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002958 | ELP-377-000002970 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002974 | ELP-377-000002975 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002977 | ELP-377-000002977 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002979 | ELP-377-000002980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002982 | ELP-377-000002999 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003001 | ELP-377-000003004 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003006 | ELP-377-000003008 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003011 | ELP-377-000003011 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003013 | ELP-377-000003017 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003019 | ELP-377-000003025 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003027 | ELP-377-000003030 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003032 | ELP-377-000003034 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003036 | ELP-377-000003047 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003049 | ELP-377-000003059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003061 | ELP-377-000003061 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003063 | ELP-377-000003067 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003069 | ELP-377-000003075 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003077 | ELP-377-000003079 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003081 | ELP-377-000003082 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003084 | ELP-377-000003085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003087 | ELP-377-000003113 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003115 | ELP-377-000003121 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003123 | ELP-377-000003125 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003132 | ELP-377-000003135 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003138 | ELP-377-000003138 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003140 | ELP-377-000003143 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003145 | ELP-377-000003146 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003148 | ELP-377-000003155 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003157 | ELP-377-000003158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003160 | ELP-377-000003162 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003164 | ELP-377-000003174 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003176 | ELP-377-000003177 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003179 | ELP-377-000003179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003182 | ELP-377-000003182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003184 | ELP-377-000003184 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003188 | ELP-377-000003189 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003191 | ELP-377-000003201 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003203 | ELP-377-000003217 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003219 | ELP-377-000003225 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003228 | ELP-377-000003228 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003231 | ELP-377-000003231 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003234 | ELP-377-000003242 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003244 | ELP-377-000003249 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003252 | ELP-377-000003253 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003255 | ELP-377-000003257 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003259 | ELP-377-000003265 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003268 | ELP-377-000003270 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003272 | ELP-377-000003272 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003274 | ELP-377-000003276 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003278 | ELP-377-000003288 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003290 | ELP-377-000003295 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003298 | ELP-377-000003301 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003303 | ELP-377-000003308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003310 | ELP-377-000003317 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003319 | ELP-377-000003323 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003325 | ELP-377-000003325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003327 | ELP-377-000003334 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003336 | ELP-377-000003337 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003339 | ELP-377-000003340 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003342 | ELP-377-000003342 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003344 | ELP-377-000003347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003349 | ELP-377-000003350 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003352 | ELP-377-000003353 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003355 | ELP-377-000003375 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003377 | ELP-377-000003382 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003385 | ELP-377-000003386 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003389 | ELP-377-000003390 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003392 | ELP-377-000003393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003396 | ELP-377-000003399 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003401 | ELP-377-000003403 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003405 | ELP-377-000003405 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003407 | ELP-377-000003408 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003410 | ELP-377-000003410 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003412 | ELP-377-000003414 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003416 | ELP-377-000003419 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003421 | ELP-377-000003427 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003429 | ELP-377-000003432 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003441 | ELP-377-000003464 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003466 | ELP-377-000003477 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003485 | ELP-377-000003493 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003499 | ELP-377-000003501 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003503 | ELP-377-000003503 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003505 | ELP-377-000003512 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003514 | ELP-377-000003517 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003519 | ELP-377-000003535 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003537 | ELP-377-000003540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003544 | ELP-377-000003546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003548 | ELP-377-000003552 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003555 | ELP-377-000003557 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003559 | ELP-377-000003561 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003563 | ELP-377-000003564 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003566 | ELP-377-000003577 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003579 | ELP-377-000003579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003581 | ELP-377-000003587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003589 | ELP-377-000003603 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003605 | ELP-377-000003617 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003619 | ELP-377-000003621 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003623 | ELP-377-000003623 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003625 | ELP-377-000003634 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003636 | ELP-377-000003661 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003666 | ELP-377-000003671 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003674 | ELP-377-000003681 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003684 | ELP-377-000003688 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003690 | ELP-377-000003692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003694 | ELP-377-000003696 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003699 | ELP-377-000003715 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003718 | ELP-377-000003728 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003730 | ELP-377-000003739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003741 | ELP-377-000003742 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003744 | ELP-377-000003763 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003765 | ELP-377-000003771 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003773 | ELP-377-000003784 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003786 | ELP-377-000003787 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003789 | ELP-377-000003802 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003804 | ELP-377-000003808 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003810 | ELP-377-000003827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003830 | ELP-377-000003834 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003836 | ELP-377-000003838 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003840 | ELP-377-000003847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003850 | ELP-377-000003852 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003854 | ELP-377-000003857 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003859 | ELP-377-000003859 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003862 | ELP-377-000003872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003874 | ELP-377-000003874 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003876 | ELP-377-000003876 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003878 | ELP-377-000003885 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003887 | ELP-377-000003889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003891 | ELP-377-000003907 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003909 | ELP-377-000003909 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003911 | ELP-377-000003911 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003913 | ELP-377-000003921 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003923 | ELP-377-000003925 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003928 | ELP-377-000003928 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003930 | ELP-377-000003930 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003932 | ELP-377-000003935 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003937 | ELP-377-000003947 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003949 | ELP-377-000003949 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003951 | ELP-377-000003951 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003954 | ELP-377-000003955 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003957 | ELP-377-000003958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003960 | ELP-377-000003968 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003970 | ELP-377-000003971 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000003973 | ELP-377-000003979 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003981 | ELP-377-000003984 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003987 | ELP-377-000003987 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003993 | ELP-377-000003993 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000003995 | ELP-377-000004002 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004005 | ELP-377-000004015 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004017 | ELP-377-000004025 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004027 | ELP-377-000004032 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004034 | ELP-377-000004038 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004040 | ELP-377-000004055 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004057 | ELP-377-000004058 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004062 | ELP-377-000004080 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004082 | ELP-377-000004104 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004107 | ELP-377-000004109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004111 | ELP-377-000004116 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004118 | ELP-377-000004120 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004122 | ELP-377-000004122 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004125 | ELP-377-000004126 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004128 | ELP-377-000004129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004131 | ELP-377-000004132 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004135 | ELP-377-000004137 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004139 | ELP-377-000004146 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004148 | ELP-377-000004155 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004157 | ELP-377-000004173 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004177 | ELP-377-000004183 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004185 | ELP-377-000004191 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004193 | ELP-377-000004193 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004195 | ELP-377-000004199 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004202 | ELP-377-000004216 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004222 | ELP-377-000004227 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004229 | ELP-377-000004230 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004232 | ELP-377-000004236 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004238 | ELP-377-000004238 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004241 | ELP-377-000004249 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004251 | ELP-377-000004269 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004271 | ELP-377-000004281 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004283 | ELP-377-000004301 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004303 | ELP-377-000004308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004311 | ELP-377-000004314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004316 | ELP-377-000004325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004327 | ELP-377-000004327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004329 | ELP-377-000004332 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004334 | ELP-377-000004338 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004340 | ELP-377-000004340 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004342 | ELP-377-000004362 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004364 | ELP-377-000004374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004377 | ELP-377-000004377 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004379 | ELP-377-000004379 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004381 | ELP-377-000004381 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004383 | ELP-377-000004383 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004385 | ELP-377-000004389 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004391 | ELP-377-000004394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004396 | ELP-377-000004407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004410 | ELP-377-000004410 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004412 | ELP-377-000004421 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004423 | ELP-377-000004429 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004431 | ELP-377-000004431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004434 | ELP-377-000004451 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004454 | ELP-377-000004456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004461 | ELP-377-000004463 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004465 | ELP-377-000004466 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004474 | ELP-377-000004475 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004478 | ELP-377-000004480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004482 | ELP-377-000004482 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004484 | ELP-377-000004487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004489 | ELP-377-000004492 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004494 | ELP-377-000004494 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004496 | ELP-377-000004499 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004501 | ELP-377-000004508 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004510 | ELP-377-000004523 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004526 | ELP-377-000004526 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004528 | ELP-377-000004532 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004535 | ELP-377-000004536 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004539 | ELP-377-000004540 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004542 | ELP-377-000004550 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004552 | ELP-377-000004552 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004554 | ELP-377-000004560 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004562 | ELP-377-000004562 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004564 | ELP-377-000004567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004570 | ELP-377-000004571 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004573 | ELP-377-000004576 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004578 | ELP-377-000004578 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004580 | ELP-377-000004584 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004587 | ELP-377-000004591 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004593 | ELP-377-000004598 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004600 | ELP-377-000004616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004626 | ELP-377-000004630 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004633 | ELP-377-000004633 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004635 | ELP-377-000004636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004639 | ELP-377-000004649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004652 | ELP-377-000004667 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004669 | ELP-377-000004669 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004672 | ELP-377-000004676 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004679 | ELP-377-000004683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004685 | ELP-377-000004687 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004689 | ELP-377-000004702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004704 | ELP-377-000004712 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004714 | ELP-377-000004729 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004732 | ELP-377-000004751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004753 | ELP-377-000004770 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004772 | ELP-377-000004778 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004780 | ELP-377-000004782 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004784 | ELP-377-000004786 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004788 | ELP-377-000004794 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004796 | ELP-377-000004796 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004798 | ELP-377-000004801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004803 | ELP-377-000004805 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004807 | ELP-377-000004812 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004814 | ELP-377-000004814 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004817 | ELP-377-000004817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004819 | ELP-377-000004821 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004823 | ELP-377-000004828 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004830 | ELP-377-000004835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004837 | ELP-377-000004837 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004840 | ELP-377-000004847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004849 | ELP-377-000004853 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004855 | ELP-377-000004855 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004857 | ELP-377-000004863 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004865 | ELP-377-000004866 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004868 | ELP-377-000004869 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004872 | ELP-377-000004872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004874 | ELP-377-000004875 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004877 | ELP-377-000004879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004882 | ELP-377-000004886 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004888 | ELP-377-000004888 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004891 | ELP-377-000004891 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004893 | ELP-377-000004893 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004897 | ELP-377-000004897 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004899 | ELP-377-000004900 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004906 | ELP-377-000004908 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004910 | ELP-377-000004910 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004912 | ELP-377-000004912 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004914 | ELP-377-000004914 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004917 | ELP-377-000004919 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004923 | ELP-377-000004923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004928 | ELP-377-000004930 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004932 | ELP-377-000004932 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004936 | ELP-377-000004944 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004946 | ELP-377-000004948 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004950 | ELP-377-000004950 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004952 | ELP-377-000004957 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004959 | ELP-377-000004961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004966 | ELP-377-000004966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004971 | ELP-377-000004971 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004973 | ELP-377-000004973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004975 | ELP-377-000004976 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004980 | ELP-377-000004980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004983 | ELP-377-000004984 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004987 | ELP-377-000004989 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004991 | ELP-377-000004992 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004996 | ELP-377-000004997 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004999 | ELP-377-000004999 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005004 | ELP-377-000005005 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005012 | ELP-377-000005014 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005016 | ELP-377-000005030 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005032 | ELP-377-000005039 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005041 | ELP-377-000005042 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005044 | ELP-377-000005044 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005049 | ELP-377-000005053 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005055 | ELP-377-000005055 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005057 | ELP-377-000005057 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005060 | ELP-377-000005064 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005066 | ELP-377-000005069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005071 | ELP-377-000005074 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005076 | ELP-377-000005076 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005078 | ELP-377-000005081 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005083 | ELP-377-000005083 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005085 | ELP-377-000005088 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005092 | ELP-377-000005097 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005099 | ELP-377-000005099 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005101 | ELP-377-000005102 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005105 | ELP-377-000005105 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005107 | ELP-377-000005108 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005112 | ELP-377-000005119 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005122 | ELP-377-000005122 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005124 | ELP-377-000005124 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005126 | ELP-377-000005129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005132 | ELP-377-000005132 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005134 | ELP-377-000005137 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005139 | ELP-377-000005140 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005143 | ELP-377-000005145 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005148 | ELP-377-000005179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005183 | ELP-377-000005200 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005202 | ELP-377-000005206 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005208 | ELP-377-000005208 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005212 | ELP-377-000005222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005225 | ELP-377-000005226 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005228 | ELP-377-000005232 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005238 | ELP-377-000005238 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005242 | ELP-377-000005243 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005245 | ELP-377-000005245 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005248 | ELP-377-000005250 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005252 | ELP-377-000005274 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005276 | ELP-377-000005285 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005287 | ELP-377-000005287 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005289 | ELP-377-000005294 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005296 | ELP-377-000005303 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005305 | ELP-377-000005325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005328 | ELP-377-000005356 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005358 | ELP-377-000005369 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005371 | ELP-377-000005393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005396 | ELP-377-000005407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005410 | ELP-377-000005412 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005414 | ELP-377-000005421 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005423 | ELP-377-000005424 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005426 | ELP-377-000005433 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005435 | ELP-377-000005446 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005450 | ELP-377-000005450 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005452 | ELP-377-000005457 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005459 | ELP-377-000005464 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005466 | ELP-377-000005469 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005472 | ELP-377-000005473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005475 | ELP-377-000005476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005478 | ELP-377-000005497 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005499 | ELP-377-000005529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005533 | ELP-377-000005538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005540 | ELP-377-000005549 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005551 | ELP-377-000005551 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005553 | ELP-377-000005559 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005561 | ELP-377-000005569 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005571 | ELP-377-000005573 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005575 | ELP-377-000005578 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005580 | ELP-377-000005587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005589 | ELP-377-000005593 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005597 | ELP-377-000005612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005614 | ELP-377-000005616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005618 | ELP-377-000005632 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005634 | ELP-377-000005647 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005649 | ELP-377-000005652 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005655 | ELP-377-000005666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005668 | ELP-377-000005679 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005683 | ELP-377-000005683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005687 | ELP-377-000005687 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005690 | ELP-377-000005706 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005708 | ELP-377-000005708 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005712 | ELP-377-000005726 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005728 | ELP-377-000005730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005732 | ELP-377-000005732 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005734 | ELP-377-000005734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005738 | ELP-377-000005740 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005742 | ELP-377-000005749 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005751 | ELP-377-000005751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005755 | ELP-377-000005781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005783 | ELP-377-000005783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005785 | ELP-377-000005787 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005789 | ELP-377-000005810 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005812 | ELP-377-000005814 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005816 | ELP-377-000005820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005823 | ELP-377-000005828 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005830 | ELP-377-000005836 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005838 | ELP-377-000005843 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005845 | ELP-377-000005846 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005848 | ELP-377-000005854 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005856 | ELP-377-000005858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005860 | ELP-377-000005860 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005863 | ELP-377-000005865 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005869 | ELP-377-000005871 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005873 | ELP-377-000005873 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005875 | ELP-377-000005875 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005878 | ELP-377-000005878 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005880 | ELP-377-000005881 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005883 | ELP-377-000005884 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005886 | ELP-377-000005887 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005889 | ELP-377-000005894 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005898 | ELP-377-000005902 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005904 | ELP-377-000005904 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005907 | ELP-377-000005910 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005912 | ELP-377-000005915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005917 | ELP-377-000005917 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005920 | ELP-377-000005920 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005922 | ELP-377-000005922 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005924 | ELP-377-000005928 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005933 | ELP-377-000005934 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005937 | ELP-377-000005937 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005939 | ELP-377-000005940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005942 | ELP-377-000005944 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005946 | ELP-377-000005949 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005951 | ELP-377-000005951 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005953 | ELP-377-000005956 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005958 | ELP-377-000005964 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000005966 | ELP-377-000005969 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005971 | ELP-377-000005973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005978 | ELP-377-000005983 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005986 | ELP-377-000006001 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006004 | ELP-377-000006004 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006006 | ELP-377-000006007 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006009 | ELP-377-000006010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006014 | ELP-377-000006014 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006016 | ELP-377-000006016 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006018 | ELP-377-000006018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006020 | ELP-377-000006021 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006023 | ELP-377-000006029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006031 | ELP-377-000006031 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006035 | ELP-377-000006050 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006052 | ELP-377-000006054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006057 | ELP-377-000006059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006061 | ELP-377-000006069 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006071 | ELP-377-000006074 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006076 | ELP-377-000006080 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006082 | ELP-377-000006091 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006094 | ELP-377-000006096 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006098 | ELP-377-000006100 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006102 | ELP-377-000006110 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006113 | ELP-377-000006117 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006119 | ELP-377-000006119 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006121 | ELP-377-000006121 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006123 | ELP-377-000006123 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006125 | ELP-377-000006126 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006128 | ELP-377-000006137 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006139 | ELP-377-000006140 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006144 | ELP-377-000006147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006149 | ELP-377-000006149 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006151 | ELP-377-000006159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006161 | ELP-377-000006163 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006167 | ELP-377-000006167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006169 | ELP-377-000006171 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006176 | ELP-377-000006186 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006188 | ELP-377-000006194 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006196 | ELP-377-000006199 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006201 | ELP-377-000006209 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006212 | ELP-377-000006212 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006215 | ELP-377-000006217 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006219 | ELP-377-000006224 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006226 | ELP-377-000006239 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006241 | ELP-377-000006243 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006245 | ELP-377-000006247 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006249 | ELP-377-000006261 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006263 | ELP-377-000006268 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006270 | ELP-377-000006281 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006283 | ELP-377-000006286 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006289 | ELP-377-000006310 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006312 | ELP-377-000006326 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006328 | ELP-377-000006329 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006331 | ELP-377-000006335 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006337 | ELP-377-000006346 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006348 | ELP-377-000006351 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006353 | ELP-377-000006355 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006357 | ELP-377-000006357 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006359 | ELP-377-000006361 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006363 | ELP-377-000006364 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006366 | ELP-377-000006369 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006371 | ELP-377-000006371 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006373 | ELP-377-000006373 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006375 | ELP-377-000006381 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006383 | ELP-377-000006388 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006390 | ELP-377-000006390 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006392 | ELP-377-000006393 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006395 | ELP-377-000006399 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006401 | ELP-377-000006407 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006409 | ELP-377-000006436 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006438 | ELP-377-000006445 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006448 | ELP-377-000006455 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006457 | ELP-377-000006457 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006461 | ELP-377-000006461 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006463 | ELP-377-000006464 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006466 | ELP-377-000006466 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006468 | ELP-377-000006468 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006475 | ELP-377-000006477 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006479 | ELP-377-000006485 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006487 | ELP-377-000006487 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006489 | ELP-377-000006493 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006495 | ELP-377-000006499 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006501 | ELP-377-000006501 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006504 | ELP-377-000006509 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006511 | ELP-377-000006511 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006513 | ELP-377-000006514 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006522 | ELP-377-000006522 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006525 | ELP-377-000006527 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006529 | ELP-377-000006531 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006533 | ELP-377-000006539 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006541 | ELP-377-000006541 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006543 | ELP-377-000006546 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006548 | ELP-377-000006550 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006552 | ELP-377-000006556 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006558 | ELP-377-000006558 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006561 | ELP-377-000006565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006567 | ELP-377-000006567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006569 | ELP-377-000006574 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006579 | ELP-377-000006579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006582 | ELP-377-000006597 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006599 | ELP-377-000006599 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006601 | ELP-377-000006605 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006607 | ELP-377-000006607 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006609 | ELP-377-000006611 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006613 | ELP-377-000006625 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006627 | ELP-377-000006629 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006631 | ELP-377-000006637 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006639 | ELP-377-000006651 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006653 | ELP-377-000006655 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006657 | ELP-377-000006659 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006665 | ELP-377-000006666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006668 | ELP-377-000006675 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006677 | ELP-377-000006683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006685 | ELP-377-000006685 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006687 | ELP-377-000006689 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006691 | ELP-377-000006697 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006699 | ELP-377-000006705 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006707 | ELP-377-000006707 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006711 | ELP-377-000006716 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006718 | ELP-377-000006721 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006723 | ELP-377-000006730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006733 | ELP-377-000006735 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006737 | ELP-377-000006739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006741 | ELP-377-000006741 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006743 | ELP-377-000006759 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006762 | ELP-377-000006765 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006767 | ELP-377-000006769 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006771 | ELP-377-000006771 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006773 | ELP-377-000006773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006775 | ELP-377-000006803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006805 | ELP-377-000006806 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006808 | ELP-377-000006817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006820 | ELP-377-000006822 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006824 | ELP-377-000006829 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006831 | ELP-377-000006831 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006834 | ELP-377-000006837 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006839 | ELP-377-000006849 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006853 | ELP-377-000006861 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006863 | ELP-377-000006864 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006867 | ELP-377-000006869 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006871 | ELP-377-000006879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006881 | ELP-377-000006882 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006886 | ELP-377-000006890 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006892 | ELP-377-000006892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006894 | ELP-377-000006896 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006899 | ELP-377-000006902 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006904 | ELP-377-000006905 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006908 | ELP-377-000006918 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006920 | ELP-377-000006923 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006926 | ELP-377-000006929 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006931 | ELP-377-000006948 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006950 | ELP-377-000006958 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000006960 | ELP-377-000006963 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006965 | ELP-377-000006967 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006969 | ELP-377-000006972 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006974 | ELP-377-000006976 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006979 | ELP-377-000006985 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006989 | ELP-377-000006989 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006991 | ELP-377-000006994 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006998 | ELP-377-000006998 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007000 | ELP-377-000007013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007015 | ELP-377-000007030 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007033 | ELP-377-000007033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007036 | ELP-377-000007040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007042 | ELP-377-000007056 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007060 | ELP-377-000007114 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007117 | ELP-377-000007123 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007125 | ELP-377-000007164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007166 | ELP-377-000007175 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007177 | ELP-377-000007178 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007180 | ELP-377-000007188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007190 | ELP-377-000007196 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007199 | ELP-377-000007202 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007204 | ELP-377-000007207 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007209 | ELP-377-000007220 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007222 | ELP-377-000007222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007224 | ELP-377-000007227 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007229 | ELP-377-000007230 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007232 | ELP-377-000007232 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007235 | ELP-377-000007235 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007237 | ELP-377-000007237 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007239 | ELP-377-000007240 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007249 | ELP-377-000007249 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007251 | ELP-377-000007254 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007259 | ELP-377-000007259 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007262 | ELP-377-000007262 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007271 | ELP-377-000007273 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007275 | ELP-377-000007277 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007282 | ELP-377-000007283 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007288 | ELP-377-000007290 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007293 | ELP-377-000007293 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007303 | ELP-377-000007304 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007308 | ELP-377-000007311 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007314 | ELP-377-000007314 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007318 | ELP-377-000007320 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007326 | ELP-377-000007327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007331 | ELP-377-000007331 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007345 | ELP-377-000007345 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007347 | ELP-377-000007347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007353 | ELP-377-000007353 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007356 | ELP-377-000007358 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007364 | ELP-377-000007364 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007369 | ELP-377-000007370 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007382 | ELP-377-000007396 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007399 | ELP-377-000007402 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007404 | ELP-377-000007404 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007406 | ELP-377-000007427 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007430 | ELP-377-000007431 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007433 | ELP-377-000007453 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007455 | ELP-377-000007456 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007458 | ELP-377-000007464 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007507 | ELP-377-000007513 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007516 | ELP-377-000007516 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007519 | ELP-377-000007521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007523 | ELP-377-000007534 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007537 | ELP-377-000007544 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007546 | ELP-377-000007554 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007558 | ELP-377-000007567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007570 | ELP-377-000007571 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007573 | ELP-377-000007579 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007581 | ELP-377-000007586 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007592 | ELP-377-000007598 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007601 | ELP-377-000007604 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007606 | ELP-377-000007607 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007609 | ELP-377-000007609 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007613 | ELP-377-000007616 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007618 | ELP-377-000007622 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007624 | ELP-377-000007628 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007630 | ELP-377-000007635 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007637 | ELP-377-000007637 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007641 | ELP-377-000007645 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007647 | ELP-377-000007647 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007649 | ELP-377-000007653 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007655 | ELP-377-000007658 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007660 | ELP-377-000007660 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007662 | ELP-377-000007673 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007675 | ELP-377-000007685 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007689 | ELP-377-000007692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007695 | ELP-377-000007695 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007697 | ELP-377-000007698 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007700 | ELP-377-000007700 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007702 | ELP-377-000007709 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007713 | ELP-377-000007714 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007716 | ELP-377-000007716 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007718 | ELP-377-000007725 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007727 | ELP-377-000007730 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007732 | ELP-377-000007736 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007738 | ELP-377-000007738 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007740 | ELP-377-000007743 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007745 | ELP-377-000007745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007747 | ELP-377-000007748 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007751 | ELP-377-000007751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007753 | ELP-377-000007753 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007756 | ELP-377-000007760 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007762 | ELP-377-000007766 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007768 | ELP-377-000007768 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007770 | ELP-377-000007771 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007773 | ELP-377-000007773 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007776 | ELP-377-000007779 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007783 | ELP-377-000007783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007785 | ELP-377-000007788 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007790 | ELP-377-000007791 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007797 | ELP-377-000007813 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007815 | ELP-377-000007816 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007819 | ELP-377-000007827 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007829 | ELP-377-000007829 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007831 | ELP-377-000007832 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007835 | ELP-377-000007838 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007841 | ELP-377-000007842 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007844 | ELP-377-000007845 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007853 | ELP-377-000007853 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007856 | ELP-377-000007856 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007858 | ELP-377-000007860 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007862 | ELP-377-000007862 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007864 | ELP-377-000007885 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007887 | ELP-377-000007889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007892 | ELP-377-000007893 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007895 | ELP-377-000007895 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007897 | ELP-377-000007900 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007902 | ELP-377-000007902 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007908 | ELP-377-000007909 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007911 | ELP-377-000007916 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007918 | ELP-377-000007925 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007927 | ELP-377-000007927 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007929 | ELP-377-000007929 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007931 | ELP-377-000007931 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007934 | ELP-377-000007934 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007936 | ELP-377-000007939 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007941 | ELP-377-000007942 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007944 | ELP-377-000007944 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007946 | ELP-377-000007957 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007959 | ELP-377-000007961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007966 | ELP-377-000007967 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007969 | ELP-377-000007969 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007972 | ELP-377-000007972 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007974 | ELP-377-000007974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007976 | ELP-377-000007976 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007979 | ELP-377-000007981 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007984 | ELP-377-000007985 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007987 | ELP-377-000007987 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007992 | ELP-377-000007992 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007996 | ELP-377-000007996 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007999 | ELP-377-000008001 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008003 | ELP-377-000008003 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008010 | ELP-377-000008010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008012 | ELP-377-000008012 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008024 | ELP-377-000008026 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008028 | ELP-377-000008030 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008032 | ELP-377-000008033 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008035 | ELP-377-000008035 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008038 | ELP-377-000008042 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008058 | ELP-377-000008063 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008083 | ELP-377-000008085 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008089 | ELP-377-000008096 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008098 | ELP-377-000008111 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008113 | ELP-377-000008115 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008117 | ELP-377-000008126 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008129 | ELP-377-000008146 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008148 | ELP-377-000008150 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008152 | ELP-377-000008153 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008155 | ELP-377-000008161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008163 | ELP-377-000008175 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008177 | ELP-377-000008182 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008184 | ELP-377-000008186 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008188 | ELP-377-000008188 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008205 | ELP-377-000008211 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008217 | ELP-377-000008217 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008219 | ELP-377-000008220 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008222 | ELP-377-000008222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008224 | ELP-377-000008225 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008227 | ELP-377-000008227 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008229 | ELP-377-000008239 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008241 | ELP-377-000008243 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008245 | ELP-377-000008247 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008249 | ELP-377-000008263 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008265 | ELP-377-000008270 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008272 | ELP-377-000008273 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008284 | ELP-377-000008286 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008288 | ELP-377-000008289 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008291 | ELP-377-000008292 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008295 | ELP-377-000008302 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008304 | ELP-377-000008306 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008308 | ELP-377-000008316 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008318 | ELP-377-000008319 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008321 | ELP-377-000008325 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008327 | ELP-377-000008335 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008337 | ELP-377-000008344 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008348 | ELP-377-000008366 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008368 | ELP-377-000008374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008376 | ELP-377-000008376 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008380 | ELP-377-000008386 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008391 | ELP-377-000008394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008396 | ELP-377-000008397 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008399 | ELP-377-000008399 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008401 | ELP-377-000008405 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008407 | ELP-377-000008418 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008420 | ELP-377-000008427 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008429 | ELP-377-000008429 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008431 | ELP-377-000008434 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008436 | ELP-377-000008471 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008473 | ELP-377-000008475 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008477 | ELP-377-000008483 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008485 | ELP-377-000008485 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008487 | ELP-377-000008516 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008518 | ELP-377-000008526 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008528 | ELP-377-000008545 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008547 | ELP-377-000008564 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008568 | ELP-377-000008575 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008578 | ELP-377-000008578 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008580 | ELP-377-000008583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008586 | ELP-377-000008598 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008602 | ELP-377-000008614 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008616 | ELP-377-000008618 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008620 | ELP-377-000008620 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008624 | ELP-377-000008625 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008628 | ELP-377-000008628 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008630 | ELP-377-000008630 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008633 | ELP-377-000008636 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008638 | ELP-377-000008641 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008643 | ELP-377-000008644 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008647 | ELP-377-000008649 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008651 | ELP-377-000008651 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008654 | ELP-377-000008670 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008672 | ELP-377-000008672 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008676 | ELP-377-000008688 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008690 | ELP-377-000008703 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008705 | ELP-377-000008707 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008710 | ELP-377-000008710 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008713 | ELP-377-000008715 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008717 | ELP-377-000008720 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008722 | ELP-377-000008728 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008730 | ELP-377-000008734 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008736 | ELP-377-000008742 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008744 | ELP-377-000008754 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008757 | ELP-377-000008772 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008774 | ELP-377-000008778 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008780 | ELP-377-000008786 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008798 | ELP-377-000008801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008803 | ELP-377-000008803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008805 | ELP-377-000008805 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008808 | ELP-377-000008811 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008813 | ELP-377-000008817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008820 | ELP-377-000008820 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008823 | ELP-377-000008823 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008826 | ELP-377-000008831 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008833 | ELP-377-000008835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008837 | ELP-377-000008849 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008852 | ELP-377-000008855 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008857 | ELP-377-000008861 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008867 | ELP-377-000008868 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008870 | ELP-377-000008875 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008878 | ELP-377-000008885 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008887 | ELP-377-000008892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008894 | ELP-377-000008895 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008900 | ELP-377-000008903 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008905 | ELP-377-000008907 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008909 | ELP-377-000008911 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008913 | ELP-377-000008913 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008915 | ELP-377-000008916 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008918 | ELP-377-000008918 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008920 | ELP-377-000008921 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008924 | ELP-377-000008925 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008929 | ELP-377-000008940 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008942 | ELP-377-000008948 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008951 | ELP-377-000008961 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008963 | ELP-377-000008963 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008965 | ELP-377-000008965 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008967 | ELP-377-000008976 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008979 | ELP-377-000008980 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008982 | ELP-377-000008991 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008993 | ELP-377-000008993 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008996 | ELP-377-000008996 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000008998 | ELP-377-000008998 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009000 | ELP-377-000009001 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009003 | ELP-377-000009006 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009011 | ELP-377-000009013 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009018 | ELP-377-000009018 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009020 | ELP-377-000009020 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009024 | ELP-377-000009028 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009030 | ELP-377-000009036 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009038 | ELP-377-000009038 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009043 | ELP-377-000009043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009046 | ELP-377-000009050 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009053 | ELP-377-000009053 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009055 | ELP-377-000009055 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009058 | ELP-377-000009066 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009070 | ELP-377-000009074 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009076 | ELP-377-000009081 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009083 | ELP-377-000009092 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009094 | ELP-377-000009095 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009097 | ELP-377-000009097 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009099 | ELP-377-000009100 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009103 | ELP-377-000009109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009111 | ELP-377-000009112 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009116 | ELP-377-000009119 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009121 | ELP-377-000009128 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009130 | ELP-377-000009140 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009142 | ELP-377-000009164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009166 | ELP-377-000009166 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009169 | ELP-377-000009169 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009171 | ELP-377-000009176 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009179 | ELP-377-000009180 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009184 | ELP-377-000009201 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009203 | ELP-377-000009221 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009223 | ELP-377-000009228 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009231 | ELP-377-000009252 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009254 | ELP-377-000009301 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009303 | ELP-377-000009307 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009309 | ELP-377-000009309 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009311 | ELP-377-000009347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009349 | ELP-377-000009349 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009352 | ELP-377-000009353 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009355 | ELP-377-000009356 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009358 | ELP-377-000009372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009377 | ELP-377-000009411 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009415 | ELP-377-000009452 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009454 | ELP-377-000009457 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009459 | ELP-377-000009463 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009465 | ELP-377-000009465 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009468 | ELP-377-000009473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009475 | ELP-377-000009479 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009482 | ELP-377-000009486 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009488 | ELP-377-000009502 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009504 | ELP-377-000009509 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009511 | ELP-377-000009521 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009523 | ELP-377-000009526 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009528 | ELP-377-000009533 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009535 | ELP-377-000009543 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009545 | ELP-377-000009549 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009551 | ELP-377-000009578 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009580 | ELP-377-000009581 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009584 | ELP-377-000009585 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009589 | ELP-377-000009589 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009591 | ELP-377-000009596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009600 | ELP-377-000009603 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009605 | ELP-377-000009612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009614 | ELP-377-000009646 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009649 | ELP-377-000009650 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009652 | ELP-377-000009654 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009656 | ELP-377-000009656 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009659 | ELP-377-000009661 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009663 | ELP-377-000009666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009668 | ELP-377-000009672 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009674 | ELP-377-000009677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009680 | ELP-377-000009680 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009683 | ELP-377-000009688 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009690 | ELP-377-000009722 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009724 | ELP-377-000009725 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009727 | ELP-377-000009732 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009734 | ELP-377-000009745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009747 | ELP-377-000009753 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009755 | ELP-377-000009775 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009777 | ELP-377-000009790 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009792 | ELP-377-000009793 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009795 | ELP-377-000009801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009803 | ELP-377-000009810 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009813 | ELP-377-000009830 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009834 | ELP-377-000009835 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009837 | ELP-377-000009840 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009842 | ELP-377-000009846 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009848 | ELP-377-000009858 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009860 | ELP-377-000009864 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009866 | ELP-377-000009868 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009870 | ELP-377-000009872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009874 | ELP-377-000009889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009891 | ELP-377-000009891 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009895 | ELP-377-000009903 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009905 | ELP-377-000009907 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000009910 | ELP-377-000009991 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009993 | ELP-377-000010010 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010015 | ELP-377-000010028 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010033 | ELP-377-000010036 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010038 | ELP-377-000010051 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010054 | ELP-377-000010054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010056 | ELP-377-000010056 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010058 | ELP-377-000010059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010061 | ELP-377-000010065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010067 | ELP-377-000010077 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010079 | ELP-377-000010110 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010112 | ELP-377-000010117 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010119 | ELP-377-000010159 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010161 | ELP-377-000010167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010171 | ELP-377-000010187 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010190 | ELP-377-000010195 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010197 | ELP-377-000010200 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010202 | ELP-377-000010233 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010235 | ELP-377-000010246 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010248 | ELP-377-000010254 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010256 | ELP-377-000010273 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010275 | ELP-377-000010281 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010283 | ELP-377-000010290 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010293 | ELP-377-000010295 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010298 | ELP-377-000010301 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010303 | ELP-377-000010306 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010308 | ELP-377-000010315 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010317 | ELP-377-000010320 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010323 | ELP-377-000010327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010329 | ELP-377-000010332 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010334 | ELP-377-000010338 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010342 | ELP-377-000010347 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010349 | ELP-377-000010349 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010353 | ELP-377-000010362 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010364 | ELP-377-000010366 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010369 | ELP-377-000010371 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010374 | ELP-377-000010376 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010379 | ELP-377-000010384 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010387 | ELP-377-000010394 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010396 | ELP-377-000010396 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010398 | ELP-377-000010400 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010402 | ELP-377-000010404 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010406 | ELP-377-000010416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010418 | ELP-377-000010429 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010431 | ELP-377-000010447 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010449 | ELP-377-000010452 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010454 | ELP-377-000010454 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010456 | ELP-377-000010473 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010475 | ELP-377-000010476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010478 | ELP-377-000010482 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010484 | ELP-377-000010503 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010506 | ELP-377-000010507 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010509 | ELP-377-000010531 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010536 | ELP-377-000010544 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010547 | ELP-377-000010554 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010556 | ELP-377-000010559 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010562 | ELP-377-000010563 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010566 | ELP-377-000010568 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010570 | ELP-377-000010589 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010591 | ELP-377-000010591 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010593 | ELP-377-000010594 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010596 | ELP-377-000010596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010598 | ELP-377-000010620 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010623 | ELP-377-000010638 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010640 | ELP-377-000010644 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010648 | ELP-377-000010650 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010653 | ELP-377-000010656 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010658 | ELP-377-000010674 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010677 | ELP-377-000010678 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010681 | ELP-377-000010686 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010689 | ELP-377-000010692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010695 | ELP-377-000010705 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010707 | ELP-377-000010707 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010710 | ELP-377-000010712 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010714 | ELP-377-000010715 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010717 | ELP-377-000010717 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010720 | ELP-377-000010722 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010724 | ELP-377-000010724 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010726 | ELP-377-000010733 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010735 | ELP-377-000010736 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010738 | ELP-377-000010740 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010743 | ELP-377-000010747 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010750 | ELP-377-000010756 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010758 | ELP-377-000010764 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010766 | ELP-377-000010766 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010768 | ELP-377-000010797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010799 | ELP-377-000010800 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010802 | ELP-377-000010810 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010812 | ELP-377-000010817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010820 | ELP-377-000010823 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010825 | ELP-377-000010828 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010835 | ELP-377-000010839 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010841 | ELP-377-000010843 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010845 | ELP-377-000010859 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010863 | ELP-377-000010864 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010866 | ELP-377-000010868 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010871 | ELP-377-000010872 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010874 | ELP-377-000010879 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010881 | ELP-377-000010883 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010885 | ELP-377-000010889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010892 | ELP-377-000010894 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010896 | ELP-377-000010901 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010904 | ELP-377-000010905 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010908 | ELP-377-000010915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010917 | ELP-377-000010935 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010938 | ELP-377-000010939 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010941 | ELP-377-000010951 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010956 | ELP-377-000010962 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010964 | ELP-377-000010968 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010971 | ELP-377-000010973 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010975 | ELP-377-000010988 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010990 | ELP-377-000011005 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011007 | ELP-377-000011009 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011011 | ELP-377-000011024 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011026 | ELP-377-000011026 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011029 | ELP-377-000011029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011031 | ELP-377-000011045 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011047 | ELP-377-000011056 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011058 | ELP-377-000011059 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011061 | ELP-377-000011062 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011064 | ELP-377-000011088 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011090 | ELP-377-000011101 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011103 | ELP-377-000011141 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011143 | ELP-377-000011149 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011151 | ELP-377-000011155 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011157 | ELP-377-000011167 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011169 | ELP-377-000011170 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011172 | ELP-377-000011179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011181 | ELP-377-000011181 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011195 | ELP-377-000011195 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011197 | ELP-377-000011200 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011203 | ELP-377-000011205 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011210 | ELP-377-000011211 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011214 | ELP-377-000011214 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011216 | ELP-377-000011244 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011246 | ELP-377-000011246 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011248 | ELP-377-000011251 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011253 | ELP-377-000011261 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011264 | ELP-377-000011265 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011268 | ELP-377-000011277 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011282 | ELP-377-000011283 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011290 | ELP-377-000011291 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011297 | ELP-377-000011304 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011307 | ELP-377-000011353 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011357 | ELP-377-000011370 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011372 | ELP-377-000011372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011376 | ELP-377-000011380 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011383 | ELP-377-000011385 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011387 | ELP-377-000011395 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011397 | ELP-377-000011400 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011402 | ELP-377-000011416 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011418 | ELP-377-000011424 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011428 | ELP-377-000011428 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011430 | ELP-377-000011443 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011445 | ELP-377-000011445 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011447 | ELP-377-000011447 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011452 | ELP-377-000011476 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011479 | ELP-377-000011480 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011482 | ELP-377-000011486 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011488 | ELP-377-000011489 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011491 | ELP-377-000011491 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011493 | ELP-377-000011496 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011498 | ELP-377-000011499 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011501 | ELP-377-000011503 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011505 | ELP-377-000011505 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011509 | ELP-377-000011510 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011512 | ELP-377-000011512 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011515 | ELP-377-000011529 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011531 | ELP-377-000011545 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011547 | ELP-377-000011557 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011559 | ELP-377-000011566 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011568 | ELP-377-000011568 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011570 | ELP-377-000011570 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011572 | ELP-377-000011580 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011582 | ELP-377-000011583 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011587 | ELP-377-000011587 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011589 | ELP-377-000011589 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011592 | ELP-377-000011597 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011600 | ELP-377-000011623 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011625 | ELP-377-000011630 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011633 | ELP-377-000011637 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011640 | ELP-377-000011660 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011662 | ELP-377-000011666 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011668 | ELP-377-000011676 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011679 | ELP-377-000011691 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011693 | ELP-377-000011693 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011695 | ELP-377-000011699 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011701 | ELP-377-000011707 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011709 | ELP-377-000011709 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011712 | ELP-377-000011712 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011714 | ELP-377-000011716 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011718 | ELP-377-000011722 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011724 | ELP-377-000011724 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011727 | ELP-377-000011732 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011734 | ELP-377-000011745 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011748 | ELP-377-000011755 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011758 | ELP-377-000011758 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011761 | ELP-377-000011767 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011772 | ELP-377-000011789 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011795 | ELP-377-000011797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011799 | ELP-377-000011799 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011801 | ELP-377-000011817 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011819 | ELP-377-000011819 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011825 | ELP-377-000011825 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011827 | ELP-377-000011841 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011843 | ELP-377-000011875 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011877 | ELP-377-000011892 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011894 | ELP-377-000011895 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011897 | ELP-377-000011898 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011900 | ELP-377-000011903 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011905 | ELP-377-000011909 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011911 | ELP-377-000011912 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011915 | ELP-377-000011915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011923 | ELP-377-000011932 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011934 | ELP-377-000011936 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011939 | ELP-377-000011966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000011968 | ELP-377-000011985 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011988 | ELP-377-000011989 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011991 | ELP-377-000012017 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012019 | ELP-377-000012019 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012021 | ELP-377-000012022 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012024 | ELP-377-000012024 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012027 | ELP-377-000012040 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012043 | ELP-377-000012049 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012051 | ELP-377-000012054 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012056 | ELP-377-000012057 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012061 | ELP-377-000012067 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012069 | ELP-377-000012079 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012081 | ELP-377-000012081 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012083 | ELP-377-000012083 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012085 | ELP-377-000012109 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012112 | ELP-377-000012115 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012118 | ELP-377-000012119 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012123 | ELP-377-000012123 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012125 | ELP-377-000012127 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012129 | ELP-377-000012129 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012132 | ELP-377-000012142 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012145 | ELP-377-000012152 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012154 | ELP-377-000012154 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012156 | ELP-377-000012156 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012158 | ELP-377-000012158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012160 | ELP-377-000012161 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012163 | ELP-377-000012164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012166 | ELP-377-000012177 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012180 | ELP-377-000012185 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012187 | ELP-377-000012187 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012196 | ELP-377-000012197 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012199 | ELP-377-000012211 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012214 | ELP-377-000012235 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012237 | ELP-377-000012250 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012252 | ELP-377-000012252 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012254 | ELP-377-000012254 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012256 | ELP-377-000012266 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012268 | ELP-377-000012284 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012286 | ELP-377-000012293 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012295 | ELP-377-000012303 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012309 | ELP-377-000012312 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012315 | ELP-377-000012324 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012326 | ELP-377-000012327 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012329 | ELP-377-000012331 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012333 | ELP-377-000012333 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012336 | ELP-377-000012348 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012350 | ELP-377-000012352 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012354 | ELP-377-000012364 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012367 | ELP-377-000012369 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012371 | ELP-377-000012374 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012376 | ELP-377-000012376 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012379 | ELP-377-000012390 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012393 | ELP-377-000012397 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012399 | ELP-377-000012399 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012402 | ELP-377-000012402 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012404 | ELP-377-000012427 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012430 | ELP-377-000012433 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012436 | ELP-377-000012442 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012444 | ELP-377-000012444 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012446 | ELP-377-000012447 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012449 | ELP-377-000012449 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012451 | ELP-377-000012455 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012458 | ELP-377-000012462 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012464 | ELP-377-000012464 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012467 | ELP-377-000012467 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012469 | ELP-377-000012469 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012472 | ELP-377-000012475 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012478 | ELP-377-000012478 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012480 | ELP-377-000012481 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012483 | ELP-377-000012486 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012492 | ELP-377-000012493 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012495 | ELP-377-000012500 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012502 | ELP-377-000012504 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012506 | ELP-377-000012509 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012511 | ELP-377-000012536 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012538 | ELP-377-000012538 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012541 | ELP-377-000012548 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012553 | ELP-377-000012554 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012556 | ELP-377-000012567 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012569 | ELP-377-000012580 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012586 | ELP-377-000012586 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012588 | ELP-377-000012596 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012598 | ELP-377-000012604 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012606 | ELP-377-000012612 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012622 | ELP-377-000012623 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012627 | ELP-377-000012632 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012634 | ELP-377-000012634 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012645 | ELP-377-000012647 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012649 | ELP-377-000012658 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012662 | ELP-377-000012662 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012668 | ELP-377-000012677 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012679 | ELP-377-000012679 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012686 | ELP-377-000012686 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012696 | ELP-377-000012710 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012713 | ELP-377-000012723 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012727 | ELP-377-000012727 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012730 | ELP-377-000012738 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012741 | ELP-377-000012749 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012756 | ELP-377-000012758 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012760 | ELP-377-000012762 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012764 | ELP-377-000012778 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012781 | ELP-377-000012781 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012783 | ELP-377-000012783 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012786 | ELP-377-000012794 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012796 | ELP-377-000012801 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012803 | ELP-377-000012803 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012819 | ELP-377-000012819 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012822 | ELP-377-000012825 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012827 | ELP-377-000012829 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012831 | ELP-377-000012831 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012834 | ELP-377-000012837 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012844 | ELP-377-000012845 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012847 | ELP-377-000012851 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012853 | ELP-377-000012867 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012882 | ELP-377-000012882 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012884 | ELP-377-000012885 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012887 | ELP-377-000012887 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012889 | ELP-377-000012889 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012891 | ELP-377-000012891 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012899 | ELP-377-000012899 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012901 | ELP-377-000012901 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012905 | ELP-377-000012907 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012909 | ELP-377-000012911 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012913 | ELP-377-000012915 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012922 | ELP-377-000012922 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012926 | ELP-377-000012926 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012931 | ELP-377-000012932 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012935 | ELP-377-000012948 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012955 | ELP-377-000012955 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012957 | ELP-377-000012966 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012973 | ELP-377-000012974 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012976 | ELP-377-000012976 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012978 | ELP-377-000012983 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012985 | ELP-377-000012985 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012988 | ELP-377-000012999 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013003 | ELP-377-000013023 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013025 | ELP-377-000013025 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013028 | ELP-377-000013029 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013031 | ELP-377-000013041 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013044 | ELP-377-000013046 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013048 | ELP-377-000013052 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013054 | ELP-377-000013056 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013058 | ELP-377-000013058 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013061 | ELP-377-000013061 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013066 | ELP-377-000013074 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013078 | ELP-377-000013087 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013089 | ELP-377-000013114 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013116 | ELP-377-000013122 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013125 | ELP-377-000013133 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013139 | ELP-377-000013147 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013149 | ELP-377-000013151 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013157 | ELP-377-000013158 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013177 | ELP-377-000013205 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013207 | ELP-377-000013214 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013217 | ELP-377-000013222 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013226 | ELP-377-000013227 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013229 | ELP-377-000013261 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013263 | ELP-377-000013266 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013268 | ELP-377-000013268 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013272 | ELP-377-000013272 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013277 | ELP-377-000013277 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013279 | ELP-377-000013292 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013295 | ELP-377-000013297 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013317 | ELP-377-000013317 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013319 | ELP-377-000013339 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013341 | ELP-377-000013373 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013375 | ELP-377-000013375 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013377 | ELP-377-000013415 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013436 | ELP-377-000013436 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013438 | ELP-377-000013474 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013476 | ELP-377-000013477 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013479 | ELP-377-000013492 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013494 | ELP-377-000013496 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013498 | ELP-377-000013514 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013517 | ELP-377-000013558 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013561 | ELP-377-000013565 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013567 | ELP-377-000013575 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013577 | ELP-377-000013580 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013583 | ELP-377-000013584 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013586 | ELP-377-000013602 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013605 | ELP-377-000013606 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013609 | ELP-377-000013613 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013615 | ELP-377-000013661 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013663 | ELP-377-000013663 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013665 | ELP-377-000013668 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013671 | ELP-377-000013674 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013676 | ELP-377-000013683 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013685 | ELP-377-000013685 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013687 | ELP-377-000013687 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013690 | ELP-377-000013690 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013692 | ELP-377-000013692 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013694 | ELP-377-000013694 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013696 | ELP-377-000013696 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013699 | ELP-377-000013699 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013701 | ELP-377-000013702 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013704 | ELP-377-000013724 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013726 | ELP-377-000013729 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013736 | ELP-377-000013737 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013739 | ELP-377-000013739 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013742 | ELP-377-000013751 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013753 | ELP-377-000013758 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013760 | ELP-377-000013760 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013762 | ELP-377-000013766 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013779 | ELP-377-000013789 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013791 | ELP-377-000013797 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013801 | ELP-377-000013825 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013834 | ELP-377-000013834 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013838 | ELP-377-000013840 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013842 | ELP-377-000013842 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013846 | ELP-377-000013847 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013849 | ELP-377-000013854 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013856 | ELP-377-000013876 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013880 | ELP-377-000013888 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013891 | ELP-377-000013891 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013894 | ELP-377-000013909 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013911 | ELP-377-000013911 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000013913 | ELP-377-000013938 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013940 | ELP-377-000013942 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013945 | ELP-377-000013945 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013954 | ELP-377-000013954 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013966 | ELP-377-000013981 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013984 | ELP-377-000013985 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013987 | ELP-377-000013989 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013991 | ELP-377-000014031 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014038 | ELP-377-000014043 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014047 | ELP-377-000014048 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014051 | ELP-377-000014065 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014068 | ELP-377-000014072 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014075 | ELP-377-000014075 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014078 | ELP-377-000014079 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014081 | ELP-377-000014088 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014094 | ELP-377-000014095 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014098 | ELP-377-000014104 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014106 | ELP-377-000014108 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014111 | ELP-377-000014130 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014132 | ELP-377-000014139 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014143 | ELP-377-000014144 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014146 | ELP-377-000014146 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014149 | ELP-377-000014150 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014152 | ELP-377-000014160 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014162 | ELP-377-000014164 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014167 | ELP-377-000014175 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014177 | ELP-377-000014177 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014179 | ELP-377-000014179 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014181 | ELP-377-000014181 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014183 | ELP-377-000014196 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014200 | ELP-377-000014209 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014211 | ELP-377-000014224 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014226 | ELP-377-000014226 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014228 | ELP-377-000014228 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014230 | ELP-377-000014243 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014245 | ELP-377-000014255 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014257 | ELP-377-000014267 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014269 | ELP-377-000014284 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014286 | ELP-377-000014299 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014303 | ELP-377-000014303 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014306 | ELP-377-000014308 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014310 | ELP-377-000014317 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014320 | ELP-377-000014372 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014375 | ELP-377-000014426 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014433 | ELP-377-000014455 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014459 | ELP-377-000014469 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014472 | ELP-377-000014477 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014481 | ELP-377-000014481 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000014488 | ELP-377-000014496 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014498 | ELP-377-000014553 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014555 | ELP-377-000014555 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014557 | ELP-377-000014582 | USACE; ERDC; GSL | Gwen Foster | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |