UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-138-000014653 | to | PLP-138-000014654 |
| PLP-138-000014656 | to | PLP-138-000014657 |
| PLP-138-000014661 | to | PLP-138-000014663 |
| PLP-138-000014666 | to | PLP-138-000014666 |
| PLP-138-000014668 | to | PLP-138-000014668 |
| PLP-138-000014670 | to | PLP-138-000014672 |
| PLP-138-000014674 | to | PLP-138-000014674 |
| PLP-138-000014676 | to | PLP-138-000014676 |
| PLP-138-000014681 | to | PLP-138-000014683 |
| PLP-138-000014685 | to | PLP-138-000014690 |
| PLP-138-000014692 | to | PLP-138-000014696 |
| PLP-138-000014698 | to | PLP-138-000014698 |
| PLP-138-000014700 | to | PLP-138-000014702 |
| PLP-138-000014704 | to | PLP-138-000014704 |
| PLP-138-000014706 | to | PLP-138-000014707 |
| PLP-138-000014709 | to | PLP-138-000014711 |
| PLP-138-000014713 | to | PLP-138-000014713 |
| PLP-138-000014715 | to | PLP-138-000014717 |
| PLP-138-000014720 | to | PLP-138-000014720 |
| PLP-138-000014722 | to | PLP-138-000014723 |
| PLP-138-000014729 | to | PLP-138-000014730 |
| PLP-138-000014733 | to | PLP-138-000014734 |
| PLP-138-000014741 | to | PLP-138-000014743 |
| PLP-138-000014745 | to | PLP-138-000014745 |
| PLP-138-000014747 | to | PLP-138-000014748 |
| PLP-138-000014750 | to | PLP-138-000014751 |
| PLP-138-000014760 | to | PLP-138-000014761 |
| PLP-138-000014769 | to | PLP-138-000014769 |
| PLP-138-000014773 | to | PLP-138-000014774 |
| PLP-138-000014778 | to | PLP-138-000014779 |
| PLP-138-000014782 | to | PLP-138-000014790 |
| PLP-138-000014792 | to | PLP-138-000014792 |
| PLP-138-000014795 | to | PLP-138-000014807 |
| PLP-138-000014809 | to | PLP-138-000014812 |
| PLP-138-000014815 | to | PLP-138-000014815 |
| PLP-138-000014817 | to | PLP-138-000014825 |
| PLP-138-000014829 | to | PLP-138-000014830 |
| PLP-138-000014832 | to | PLP-138-000014832 |
| PLP-138-000014834 | to | PLP-138-000014834 |
| PLP-138-000014838 | to | PLP-138-000014841 |
| PLP-138-000014843 | to | PLP-138-000014845 |
| PLP-138-000014848 | to | PLP-138-000014851 |
| PLP-138-000014853 | to | PLP-138-000014853 |
| PLP-138-000014856 | to | PLP-138-000014857 |

| | | |
|---|---|---|
| PLP-138-000014865 | to | PLP-138-000014866 |
| PLP-138-000014868 | to | PLP-138-000014869 |
| PLP-138-000014872 | to | PLP-138-000014872 |
| PLP-138-000014876 | to | PLP-138-000014876 |
| PLP-138-000014880 | to | PLP-138-000014889 |
| PLP-138-000014891 | to | PLP-138-000014901 |
| PLP-138-000014904 | to | PLP-138-000014904 |
| PLP-138-000014906 | to | PLP-138-000014906 |
| PLP-138-000014908 | to | PLP-138-000014908 |
| PLP-138-000014910 | to | PLP-138-000014910 |
| PLP-138-000014915 | to | PLP-138-000014915 |
| PLP-138-000014917 | to | PLP-138-000014917 |
| PLP-138-000014920 | to | PLP-138-000014920 |
| PLP-138-000014922 | to | PLP-138-000014922 |
| PLP-138-000014924 | to | PLP-138-000014927 |
| PLP-138-000014929 | to | PLP-138-000014945 |
| PLP-138-000014948 | to | PLP-138-000014949 |
| PLP-138-000014952 | to | PLP-138-000014953 |
| PLP-138-000014955 | to | PLP-138-000014955 |
| PLP-138-000014957 | to | PLP-138-000014959 |
| PLP-138-000014962 | to | PLP-138-000014962 |
| PLP-138-000014965 | to | PLP-138-000014965 |
| PLP-138-000014969 | to | PLP-138-000014969 |
| PLP-138-000014971 | to | PLP-138-000014971 |
| PLP-138-000014973 | to | PLP-138-000014974 |
| PLP-138-000014976 | to | PLP-138-000014976 |
| PLP-138-000014978 | to | PLP-138-000014978 |
| PLP-138-000014983 | to | PLP-138-000014983 |
| PLP-138-000014985 | to | PLP-138-000014991 |
| PLP-138-000014993 | to | PLP-138-000014993 |
| PLP-138-000014995 | to | PLP-138-000014997 |
| PLP-138-000014999 | to | PLP-138-000015001 |
| PLP-138-000015004 | to | PLP-138-000015011 |
| PLP-138-000015013 | to | PLP-138-000015013 |
| PLP-138-000015015 | to | PLP-138-000015015 |
| PLP-138-000015017 | to | PLP-138-000015018 |
| PLP-138-000015020 | to | PLP-138-000015020 |
| PLP-138-000015022 | to | PLP-138-000015027 |
| PLP-138-000015029 | to | PLP-138-000015029 |
| PLP-138-000015032 | to | PLP-138-000015037 |
| PLP-138-000015039 | to | PLP-138-000015039 |
| PLP-138-000015041 | to | PLP-138-000015041 |
| PLP-138-000015044 | to | PLP-138-000015046 |
| PLP-138-000015052 | to | PLP-138-000015060 |

| | | |
|---|---|---|
| PLP-138-000015062 | to | PLP-138-000015066 |
| PLP-138-000015068 | to | PLP-138-000015071 |
| PLP-138-000015073 | to | PLP-138-000015073 |
| PLP-138-000015078 | to | PLP-138-000015083 |
| PLP-138-000015085 | to | PLP-138-000015094 |
| PLP-138-000015096 | to | PLP-138-000015098 |
| PLP-138-000015101 | to | PLP-138-000015101 |
| PLP-138-000015103 | to | PLP-138-000015108 |
| PLP-138-000015111 | to | PLP-138-000015113 |
| PLP-138-000015115 | to | PLP-138-000015117 |
| PLP-138-000015120 | to | PLP-138-000015121 |
| PLP-138-000015123 | to | PLP-138-000015124 |
| PLP-138-000015127 | to | PLP-138-000015129 |
| PLP-138-000015131 | to | PLP-138-000015131 |
| PLP-138-000015133 | to | PLP-138-000015133 |
| PLP-138-000015136 | to | PLP-138-000015140 |
| PLP-138-000015142 | to | PLP-138-000015144 |
| PLP-138-000015146 | to | PLP-138-000015146 |
| PLP-138-000015148 | to | PLP-138-000015155 |
| PLP-138-000015160 | to | PLP-138-000015160 |
| PLP-138-000015163 | to | PLP-138-000015164 |
| PLP-138-000015166 | to | PLP-138-000015167 |
| PLP-138-000015173 | to | PLP-138-000015175 |
| PLP-138-000015179 | to | PLP-138-000015179 |
| PLP-138-000015181 | to | PLP-138-000015182 |
| PLP-138-000015186 | to | PLP-138-000015186 |
| PLP-138-000015189 | to | PLP-138-000015191 |
| PLP-138-000015194 | to | PLP-138-000015194 |
| PLP-138-000015197 | to | PLP-138-000015197 |
| PLP-138-000015199 | to | PLP-138-000015205 |
| PLP-138-000015208 | to | PLP-138-000015208 |
| PLP-138-000015211 | to | PLP-138-000015211 |
| PLP-138-000015213 | to | PLP-138-000015213 |
| PLP-138-000015216 | to | PLP-138-000015216 |
| PLP-138-000015218 | to | PLP-138-000015218 |
| PLP-138-000015222 | to | PLP-138-000015223 |
| PLP-138-000015226 | to | PLP-138-000015227 |
| PLP-138-000015236 | to | PLP-138-000015240 |
| PLP-138-000015242 | to | PLP-138-000015242 |
| PLP-138-000015244 | to | PLP-138-000015244 |
| PLP-138-000015247 | to | PLP-138-000015247 |
| PLP-138-000015249 | to | PLP-138-000015250 |
| PLP-138-000015252 | to | PLP-138-000015256 |
| PLP-138-000015263 | to | PLP-138-000015263 |

| | | |
|---|---|---|
| PLP-138-000015265 | to | PLP-138-000015270 |
| PLP-138-000015272 | to | PLP-138-000015273 |
| PLP-138-000015276 | to | PLP-138-000015276 |
| PLP-138-000015280 | to | PLP-138-000015280 |
| PLP-138-000015283 | to | PLP-138-000015288 |
| PLP-138-000015290 | to | PLP-138-000015290 |
| PLP-138-000015293 | to | PLP-138-000015295 |
| PLP-138-000015297 | to | PLP-138-000015300 |
| PLP-138-000015302 | to | PLP-138-000015302 |
| PLP-138-000015304 | to | PLP-138-000015304 |
| PLP-138-000015318 | to | PLP-138-000015318 |
| PLP-138-000015322 | to | PLP-138-000015323 |
| PLP-138-000015325 | to | PLP-138-000015326 |
| PLP-138-000015328 | to | PLP-138-000015337 |
| PLP-138-000015339 | to | PLP-138-000015341 |
| PLP-138-000015343 | to | PLP-138-000015344 |
| PLP-138-000015346 | to | PLP-138-000015346 |
| PLP-138-000015348 | to | PLP-138-000015355 |
| PLP-138-000015357 | to | PLP-138-000015361 |
| PLP-138-000015363 | to | PLP-138-000015367 |
| PLP-138-000015369 | to | PLP-138-000015376 |
| PLP-138-000015381 | to | PLP-138-000015382 |
| PLP-138-000015386 | to | PLP-138-000015392 |
| PLP-138-000015394 | to | PLP-138-000015395 |
| PLP-138-000015399 | to | PLP-138-000015400 |
| PLP-138-000015402 | to | PLP-138-000015402 |
| PLP-138-000015404 | to | PLP-138-000015405 |
| PLP-138-000015411 | to | PLP-138-000015411 |
| PLP-138-000015414 | to | PLP-138-000015414 |
| PLP-138-000015416 | to | PLP-138-000015417 |
| PLP-138-000015419 | to | PLP-138-000015419 |
| PLP-138-000015422 | to | PLP-138-000015431 |
| PLP-138-000015433 | to | PLP-138-000015433 |
| PLP-138-000015441 | to | PLP-138-000015442 |
| PLP-138-000015444 | to | PLP-138-000015444 |
| PLP-138-000015448 | to | PLP-138-000015448 |
| PLP-138-000015450 | to | PLP-138-000015453 |
| PLP-138-000015455 | to | PLP-138-000015462 |
| PLP-138-000015466 | to | PLP-138-000015467 |
| PLP-138-000015473 | to | PLP-138-000015474 |
| PLP-138-000015476 | to | PLP-138-000015479 |
| PLP-138-000015481 | to | PLP-138-000015481 |
| PLP-138-000015484 | to | PLP-138-000015484 |
| PLP-138-000015487 | to | PLP-138-000015487 |

| | | |
|---|---|---|
| PLP-138-000015489 | to | PLP-138-000015489 |
| PLP-138-000015491 | to | PLP-138-000015492 |
| PLP-138-000015495 | to | PLP-138-000015496 |
| PLP-138-000015498 | to | PLP-138-000015501 |
| PLP-138-000015504 | to | PLP-138-000015509 |
| PLP-138-000015511 | to | PLP-138-000015511 |
| PLP-138-000015513 | to | PLP-138-000015513 |
| PLP-138-000015516 | to | PLP-138-000015516 |
| PLP-138-000015519 | to | PLP-138-000015520 |
| PLP-138-000015523 | to | PLP-138-000015523 |
| PLP-138-000015529 | to | PLP-138-000015530 |
| PLP-138-000015532 | to | PLP-138-000015534 |
| PLP-138-000015537 | to | PLP-138-000015538 |
| PLP-138-000015540 | to | PLP-138-000015549 |
| PLP-138-000015552 | to | PLP-138-000015552 |
| PLP-138-000015554 | to | PLP-138-000015554 |
| PLP-138-000015556 | to | PLP-138-000015558 |
| PLP-138-000015560 | to | PLP-138-000015563 |
| PLP-138-000015565 | to | PLP-138-000015566 |
| PLP-138-000015568 | to | PLP-138-000015569 |
| PLP-138-000015571 | to | PLP-138-000015571 |
| PLP-138-000015574 | to | PLP-138-000015576 |
| PLP-138-000015579 | to | PLP-138-000015581 |
| PLP-138-000015587 | to | PLP-138-000015599 |
| PLP-138-000015601 | to | PLP-138-000015601 |
| PLP-138-000015606 | to | PLP-138-000015606 |
| PLP-138-000015608 | to | PLP-138-000015608 |
| PLP-138-000015613 | to | PLP-138-000015613 |
| PLP-138-000015617 | to | PLP-138-000015622 |
| PLP-138-000015624 | to | PLP-138-000015624 |
| PLP-138-000015626 | to | PLP-138-000015627 |
| PLP-138-000015629 | to | PLP-138-000015638 |
| PLP-138-000015640 | to | PLP-138-000015645 |
| PLP-138-000015647 | to | PLP-138-000015650 |
| PLP-138-000015652 | to | PLP-138-000015655 |
| PLP-138-000015657 | to | PLP-138-000015657 |
| PLP-138-000015659 | to | PLP-138-000015664 |
| PLP-138-000015666 | to | PLP-138-000015681 |
| PLP-138-000015683 | to | PLP-138-000015684 |
| PLP-138-000015686 | to | PLP-138-000015692 |
| PLP-138-000015694 | to | PLP-138-000015696 |
| PLP-138-000015698 | to | PLP-138-000015698 |
| PLP-138-000015700 | to | PLP-138-000015700 |
| PLP-138-000015703 | to | PLP-138-000015703 |

| | | |
|---|---|---|
| PLP-138-000015706 | to | PLP-138-000015706 |
| PLP-138-000015708 | to | PLP-138-000015715 |
| PLP-138-000015717 | to | PLP-138-000015717 |
| PLP-138-000015720 | to | PLP-138-000015723 |
| PLP-138-000015725 | to | PLP-138-000015725 |
| PLP-138-000015727 | to | PLP-138-000015727 |
| PLP-138-000015731 | to | PLP-138-000015732 |
| PLP-138-000015734 | to | PLP-138-000015734 |
| PLP-138-000015736 | to | PLP-138-000015736 |
| PLP-138-000015740 | to | PLP-138-000015740 |
| PLP-138-000015742 | to | PLP-138-000015744 |
| PLP-138-000015748 | to | PLP-138-000015748 |
| PLP-138-000015751 | to | PLP-138-000015755 |
| PLP-138-000015759 | to | PLP-138-000015762 |
| PLP-138-000015764 | to | PLP-138-000015766 |
| PLP-138-000015768 | to | PLP-138-000015773 |
| PLP-138-000015775 | to | PLP-138-000015775 |
| PLP-138-000015778 | to | PLP-138-000015778 |
| PLP-138-000015781 | to | PLP-138-000015782 |
| PLP-138-000015785 | to | PLP-138-000015785 |
| PLP-138-000015788 | to | PLP-138-000015788 |
| PLP-138-000015790 | to | PLP-138-000015794 |
| PLP-138-000015796 | to | PLP-138-000015796 |
| PLP-138-000015799 | to | PLP-138-000015799 |
| PLP-138-000015801 | to | PLP-138-000015801 |
| PLP-138-000015803 | to | PLP-138-000015803 |
| PLP-138-000015806 | to | PLP-138-000015813 |
| PLP-138-000015815 | to | PLP-138-000015815 |
| PLP-138-000015817 | to | PLP-138-000015818 |
| PLP-138-000015822 | to | PLP-138-000015824 |
| PLP-138-000015826 | to | PLP-138-000015829 |
| PLP-138-000015833 | to | PLP-138-000015836 |
| PLP-138-000015839 | to | PLP-138-000015839 |
| PLP-138-000015841 | to | PLP-138-000015842 |
| PLP-138-000015844 | to | PLP-138-000015844 |
| PLP-138-000015846 | to | PLP-138-000015848 |
| PLP-138-000015850 | to | PLP-138-000015851 |
| PLP-138-000015853 | to | PLP-138-000015855 |
| PLP-138-000015857 | to | PLP-138-000015857 |
| PLP-138-000015860 | to | PLP-138-000015864 |
| PLP-138-000015867 | to | PLP-138-000015867 |
| PLP-138-000015869 | to | PLP-138-000015869 |
| PLP-138-000015872 | to | PLP-138-000015877 |
| PLP-138-000015879 | to | PLP-138-000015881 |

| | | |
|---|---|---|
| PLP-138-000015884 | to | PLP-138-000015889 |
| PLP-138-000015891 | to | PLP-138-000015894 |
| PLP-138-000015896 | to | PLP-138-000015897 |
| PLP-138-000015899 | to | PLP-138-000015904 |
| PLP-138-000015906 | to | PLP-138-000015908 |
| PLP-138-000015910 | to | PLP-138-000015912 |
| PLP-138-000015915 | to | PLP-138-000015917 |
| PLP-138-000015921 | to | PLP-138-000015926 |
| PLP-138-000015928 | to | PLP-138-000015931 |
| PLP-138-000015935 | to | PLP-138-000015936 |
| PLP-138-000015939 | to | PLP-138-000015943 |
| PLP-138-000015945 | to | PLP-138-000015945 |
| PLP-138-000015948 | to | PLP-138-000015948 |
| PLP-138-000015951 | to | PLP-138-000015952 |
| PLP-138-000015954 | to | PLP-138-000015957 |
| PLP-138-000015959 | to | PLP-138-000015960 |
| PLP-138-000015967 | to | PLP-138-000015978 |
| PLP-138-000015981 | to | PLP-138-000015981 |
| PLP-138-000015983 | to | PLP-138-000015983 |
| PLP-138-000015985 | to | PLP-138-000015991 |
| PLP-138-000015993 | to | PLP-138-000015994 |
| PLP-138-000015998 | to | PLP-138-000015999 |
| PLP-138-000016001 | to | PLP-138-000016004 |
| PLP-138-000016007 | to | PLP-138-000016008 |
| PLP-138-000016010 | to | PLP-138-000016010 |
| PLP-138-000016012 | to | PLP-138-000016013 |
| PLP-138-000016016 | to | PLP-138-000016017 |
| PLP-138-000016019 | to | PLP-138-000016020 |
| PLP-138-000016025 | to | PLP-138-000016027 |
| PLP-138-000016029 | to | PLP-138-000016032 |
| PLP-138-000016034 | to | PLP-138-000016034 |
| PLP-138-000016036 | to | PLP-138-000016038 |
| PLP-138-000016040 | to | PLP-138-000016040 |
| PLP-138-000016043 | to | PLP-138-000016043 |
| PLP-138-000016046 | to | PLP-138-000016046 |
| PLP-138-000016048 | to | PLP-138-000016051 |
| PLP-138-000016053 | to | PLP-138-000016056 |
| PLP-138-000016058 | to | PLP-138-000016064 |
| PLP-138-000016067 | to | PLP-138-000016071 |
| PLP-138-000016073 | to | PLP-138-000016073 |
| PLP-138-000016075 | to | PLP-138-000016076 |
| PLP-138-000016079 | to | PLP-138-000016080 |
| PLP-138-000016082 | to | PLP-138-000016082 |
| PLP-138-000016084 | to | PLP-138-000016092 |

| | | |
|---|---|---|
| PLP-138-000016095 | to | PLP-138-000016096 |
| PLP-138-000016100 | to | PLP-138-000016100 |
| PLP-138-000016103 | to | PLP-138-000016105 |
| PLP-138-000016107 | to | PLP-138-000016107 |
| PLP-138-000016109 | to | PLP-138-000016111 |
| PLP-138-000016113 | to | PLP-138-000016113 |
| PLP-138-000016116 | to | PLP-138-000016116 |
| PLP-138-000016121 | to | PLP-138-000016123 |
| PLP-138-000016125 | to | PLP-138-000016127 |
| PLP-138-000016129 | to | PLP-138-000016129 |
| PLP-138-000016131 | to | PLP-138-000016140 |
| PLP-138-000016143 | to | PLP-138-000016146 |
| PLP-138-000016148 | to | PLP-138-000016151 |
| PLP-138-000016156 | to | PLP-138-000016156 |
| PLP-138-000016158 | to | PLP-138-000016166 |
| PLP-138-000016168 | to | PLP-138-000016170 |
| PLP-138-000016172 | to | PLP-138-000016175 |
| PLP-138-000016178 | to | PLP-138-000016179 |
| PLP-138-000016182 | to | PLP-138-000016182 |
| PLP-138-000016184 | to | PLP-138-000016185 |
| PLP-138-000016187 | to | PLP-138-000016194 |
| PLP-138-000016196 | to | PLP-138-000016197 |
| PLP-138-000016199 | to | PLP-138-000016199 |
| PLP-138-000016201 | to | PLP-138-000016206 |
| PLP-138-000016208 | to | PLP-138-000016210 |
| PLP-138-000016212 | to | PLP-138-000016212 |
| PLP-138-000016215 | to | PLP-138-000016215 |
| PLP-138-000016217 | to | PLP-138-000016217 |
| PLP-138-000016220 | to | PLP-138-000016220 |
| PLP-138-000016222 | to | PLP-138-000016225 |
| PLP-138-000016229 | to | PLP-138-000016241 |
| PLP-138-000016245 | to | PLP-138-000016247 |
| PLP-138-000016249 | to | PLP-138-000016252 |
| PLP-138-000016254 | to | PLP-138-000016255 |
| PLP-138-000016259 | to | PLP-138-000016263 |
| PLP-138-000016266 | to | PLP-138-000016271 |
| PLP-138-000016273 | to | PLP-138-000016275 |
| PLP-138-000016277 | to | PLP-138-000016282 |
| PLP-138-000016284 | to | PLP-138-000016284 |
| PLP-138-000016286 | to | PLP-138-000016288 |
| PLP-138-000016290 | to | PLP-138-000016292 |
| PLP-138-000016294 | to | PLP-138-000016294 |
| PLP-138-000016296 | to | PLP-138-000016297 |
| PLP-138-000016301 | to | PLP-138-000016303 |

| | | |
|---|---|---|
| PLP-138-000016305 | to | PLP-138-000016305 |
| PLP-138-000016310 | to | PLP-138-000016310 |
| PLP-138-000016312 | to | PLP-138-000016312 |
| PLP-138-000016314 | to | PLP-138-000016314 |
| PLP-138-000016316 | to | PLP-138-000016317 |
| PLP-138-000016321 | to | PLP-138-000016321 |
| PLP-138-000016326 | to | PLP-138-000016326 |
| PLP-138-000016330 | to | PLP-138-000016330 |
| PLP-138-000016337 | to | PLP-138-000016337 |
| PLP-138-000016340 | to | PLP-138-000016341 |
| PLP-138-000016343 | to | PLP-138-000016343 |
| PLP-138-000016348 | to | PLP-138-000016348 |
| PLP-138-000016351 | to | PLP-138-000016352 |
| PLP-138-000016358 | to | PLP-138-000016358 |
| PLP-138-000016360 | to | PLP-138-000016363 |
| PLP-138-000016365 | to | PLP-138-000016370 |
| PLP-138-000016372 | to | PLP-138-000016374 |
| PLP-138-000016376 | to | PLP-138-000016391 |
| PLP-138-000016395 | to | PLP-138-000016398 |
| PLP-138-000016400 | to | PLP-138-000016401 |
| PLP-138-000016404 | to | PLP-138-000016404 |
| PLP-138-000016407 | to | PLP-138-000016407 |
| PLP-138-000016409 | to | PLP-138-000016414 |
| PLP-138-000016416 | to | PLP-138-000016417 |
| PLP-138-000016424 | to | PLP-138-000016424 |
| PLP-138-000016427 | to | PLP-138-000016428 |
| PLP-138-000016433 | to | PLP-138-000016437 |
| PLP-138-000016439 | to | PLP-138-000016439 |
| PLP-138-000016441 | to | PLP-138-000016448 |
| PLP-138-000016450 | to | PLP-138-000016451 |
| PLP-138-000016453 | to | PLP-138-000016453 |
| PLP-138-000016457 | to | PLP-138-000016457 |
| PLP-138-000016459 | to | PLP-138-000016459 |
| PLP-138-000016461 | to | PLP-138-000016462 |
| PLP-138-000016464 | to | PLP-138-000016468 |
| PLP-138-000016470 | to | PLP-138-000016471 |
| PLP-138-000016474 | to | PLP-138-000016475 |
| PLP-138-000016478 | to | PLP-138-000016479 |
| PLP-138-000016481 | to | PLP-138-000016483 |
| PLP-138-000016485 | to | PLP-138-000016489 |
| PLP-138-000016492 | to | PLP-138-000016493 |
| PLP-138-000016496 | to | PLP-138-000016498 |
| PLP-138-000016500 | to | PLP-138-000016504 |
| PLP-138-000016506 | to | PLP-138-000016506 |

| | | |
|---|---|---|
| PLP-138-000016508 | to | PLP-138-000016510 |
| PLP-138-000016513 | to | PLP-138-000016514 |
| PLP-138-000016516 | to | PLP-138-000016520 |
| PLP-138-000016522 | to | PLP-138-000016522 |
| PLP-138-000016525 | to | PLP-138-000016527 |
| PLP-138-000016529 | to | PLP-138-000016530 |
| PLP-138-000016532 | to | PLP-138-000016533 |
| PLP-138-000016535 | to | PLP-138-000016536 |
| PLP-138-000016538 | to | PLP-138-000016539 |
| PLP-138-000016541 | to | PLP-138-000016546 |
| PLP-138-000016548 | to | PLP-138-000016549 |
| PLP-138-000016552 | to | PLP-138-000016556 |
| PLP-138-000016558 | to | PLP-138-000016558 |
| PLP-138-000016560 | to | PLP-138-000016562 |
| PLP-138-000016567 | to | PLP-138-000016572 |
| PLP-138-000016574 | to | PLP-138-000016574 |
| PLP-138-000016576 | to | PLP-138-000016576 |
| PLP-138-000016579 | to | PLP-138-000016579 |
| PLP-138-000016584 | to | PLP-138-000016588 |
| PLP-138-000016590 | to | PLP-138-000016590 |
| PLP-138-000016593 | to | PLP-138-000016594 |
| PLP-138-000016596 | to | PLP-138-000016596 |
| PLP-138-000016598 | to | PLP-138-000016599 |
| PLP-138-000016601 | to | PLP-138-000016602 |
| PLP-138-000016605 | to | PLP-138-000016606 |
| PLP-138-000016612 | to | PLP-138-000016613 |
| PLP-138-000016616 | to | PLP-138-000016618 |
| PLP-138-000016621 | to | PLP-138-000016629 |
| PLP-138-000016632 | to | PLP-138-000016634 |
| PLP-138-000016637 | to | PLP-138-000016637 |
| PLP-138-000016639 | to | PLP-138-000016639 |
| PLP-138-000016642 | to | PLP-138-000016646 |
| PLP-138-000016648 | to | PLP-138-000016648 |
| PLP-138-000016653 | to | PLP-138-000016654 |
| PLP-138-000016657 | to | PLP-138-000016659 |
| PLP-138-000016661 | to | PLP-138-000016661 |
| PLP-138-000016663 | to | PLP-138-000016664 |
| PLP-138-000016666 | to | PLP-138-000016669 |
| PLP-138-000016671 | to | PLP-138-000016671 |
| PLP-138-000016673 | to | PLP-138-000016673 |
| PLP-138-000016675 | to | PLP-138-000016690 |
| PLP-138-000016692 | to | PLP-138-000016698 |
| PLP-138-000016700 | to | PLP-138-000016701 |
| PLP-138-000016706 | to | PLP-138-000016710 |

| | | |
|---|---|---|
| PLP-138-000016712 | to | PLP-138-000016713 |
| PLP-138-000016715 | to | PLP-138-000016715 |
| PLP-138-000016718 | to | PLP-138-000016720 |
| PLP-138-000016724 | to | PLP-138-000016725 |
| PLP-138-000016727 | to | PLP-138-000016734 |
| PLP-138-000016736 | to | PLP-138-000016739 |
| PLP-138-000016741 | to | PLP-138-000016742 |
| PLP-138-000016744 | to | PLP-138-000016747 |
| PLP-138-000016750 | to | PLP-138-000016750 |
| PLP-138-000016752 | to | PLP-138-000016753 |
| PLP-138-000016756 | to | PLP-138-000016756 |
| PLP-138-000016759 | to | PLP-138-000016761 |
| PLP-138-000016763 | to | PLP-138-000016763 |
| PLP-138-000016765 | to | PLP-138-000016768 |
| PLP-138-000016774 | to | PLP-138-000016775 |
| PLP-138-000016778 | to | PLP-138-000016780 |
| PLP-138-000016782 | to | PLP-138-000016782 |
| PLP-138-000016786 | to | PLP-138-000016787 |
| PLP-138-000016790 | to | PLP-138-000016791 |
| PLP-138-000016795 | to | PLP-138-000016802 |
| PLP-138-000016804 | to | PLP-138-000016804 |
| PLP-138-000016808 | to | PLP-138-000016808 |
| PLP-138-000016813 | to | PLP-138-000016816 |
| PLP-138-000016821 | to | PLP-138-000016822 |
| PLP-138-000016824 | to | PLP-138-000016830 |
| PLP-138-000016834 | to | PLP-138-000016834 |
| PLP-138-000016836 | to | PLP-138-000016836 |
| PLP-138-000016838 | to | PLP-138-000016838 |
| PLP-138-000016841 | to | PLP-138-000016844 |
| PLP-138-000016846 | to | PLP-138-000016850 |
| PLP-138-000016853 | to | PLP-138-000016853 |
| PLP-138-000016856 | to | PLP-138-000016859 |
| PLP-138-000016861 | to | PLP-138-000016864 |
| PLP-138-000016866 | to | PLP-138-000016867 |
| PLP-138-000016870 | to | PLP-138-000016870 |
| PLP-138-000016872 | to | PLP-138-000016872 |
| PLP-138-000016877 | to | PLP-138-000016877 |
| PLP-138-000016880 | to | PLP-138-000016880 |
| PLP-138-000016882 | to | PLP-138-000016886 |
| PLP-138-000016890 | to | PLP-138-000016892 |
| PLP-138-000016897 | to | PLP-138-000016899 |
| PLP-138-000016902 | to | PLP-138-000016903 |
| PLP-138-000016905 | to | PLP-138-000016908 |
| PLP-138-000016912 | to | PLP-138-000016912 |

| | | |
|---|---|---|
| PLP-138-000016914 | to | PLP-138-000016914 |
| PLP-138-000016916 | to | PLP-138-000016916 |
| PLP-138-000016920 | to | PLP-138-000016921 |
| PLP-138-000016923 | to | PLP-138-000016930 |
| PLP-138-000016934 | to | PLP-138-000016943 |
| PLP-138-000016946 | to | PLP-138-000016948 |
| PLP-138-000016953 | to | PLP-138-000016954 |
| PLP-138-000016956 | to | PLP-138-000016956 |
| PLP-138-000016960 | to | PLP-138-000016961 |
| PLP-138-000016964 | to | PLP-138-000016964 |
| PLP-138-000016966 | to | PLP-138-000016966 |
| PLP-138-000016969 | to | PLP-138-000016971 |
| PLP-138-000016974 | to | PLP-138-000016974 |
| PLP-138-000016976 | to | PLP-138-000016976 |
| PLP-138-000016978 | to | PLP-138-000016978 |
| PLP-138-000016984 | to | PLP-138-000016990 |
| PLP-138-000016992 | to | PLP-138-000016993 |
| PLP-138-000016998 | to | PLP-138-000017001 |
| PLP-138-000017003 | to | PLP-138-000017004 |
| PLP-138-000017006 | to | PLP-138-000017006 |
| PLP-138-000017009 | to | PLP-138-000017010 |
| PLP-138-000017013 | to | PLP-138-000017018 |
| PLP-138-000017020 | to | PLP-138-000017020 |
| PLP-138-000017023 | to | PLP-138-000017023 |
| PLP-138-000017027 | to | PLP-138-000017027 |
| PLP-138-000017030 | to | PLP-138-000017031 |
| PLP-138-000017035 | to | PLP-138-000017038 |
| PLP-138-000017045 | to | PLP-138-000017045 |
| PLP-138-000017048 | to | PLP-138-000017050 |
| PLP-138-000017052 | to | PLP-138-000017052 |
| PLP-138-000017054 | to | PLP-138-000017055 |
| PLP-138-000017057 | to | PLP-138-000017060 |
| PLP-138-000017064 | to | PLP-138-000017069 |
| PLP-138-000017071 | to | PLP-138-000017072 |
| PLP-138-000017076 | to | PLP-138-000017076 |
| PLP-138-000017079 | to | PLP-138-000017087 |
| PLP-138-000017089 | to | PLP-138-000017089 |
| PLP-138-000017093 | to | PLP-138-000017093 |
| PLP-138-000017095 | to | PLP-138-000017095 |
| PLP-138-000017097 | to | PLP-138-000017097 |
| PLP-138-000017100 | to | PLP-138-000017102 |
| PLP-138-000017104 | to | PLP-138-000017104 |
| PLP-138-000017108 | to | PLP-138-000017111 |
| PLP-138-000017115 | to | PLP-138-000017115 |

| | | |
|---|---|---|
| PLP-138-000017117 | to | PLP-138-000017118 |
| PLP-138-000017122 | to | PLP-138-000017127 |
| PLP-138-000017130 | to | PLP-138-000017130 |
| PLP-138-000017132 | to | PLP-138-000017136 |
| PLP-138-000017139 | to | PLP-138-000017139 |
| PLP-138-000017142 | to | PLP-138-000017145 |
| PLP-138-000017147 | to | PLP-138-000017147 |
| PLP-138-000017149 | to | PLP-138-000017149 |
| PLP-138-000017151 | to | PLP-138-000017151 |
| PLP-138-000017160 | to | PLP-138-000017165 |
| PLP-138-000017169 | to | PLP-138-000017172 |
| PLP-138-000017174 | to | PLP-138-000017184 |
| PLP-138-000017187 | to | PLP-138-000017192 |
| PLP-138-000017194 | to | PLP-138-000017194 |
| PLP-138-000017197 | to | PLP-138-000017197 |
| PLP-138-000017204 | to | PLP-138-000017205 |
| PLP-138-000017207 | to | PLP-138-000017208 |
| PLP-138-000017210 | to | PLP-138-000017210 |
| PLP-138-000017213 | to | PLP-138-000017213 |
| PLP-138-000017215 | to | PLP-138-000017215 |
| PLP-138-000017217 | to | PLP-138-000017218 |
| PLP-138-000017221 | to | PLP-138-000017224 |
| PLP-138-000017226 | to | PLP-138-000017227 |
| PLP-138-000017229 | to | PLP-138-000017233 |
| PLP-138-000017246 | to | PLP-138-000017250 |
| PLP-138-000017253 | to | PLP-138-000017253 |
| PLP-138-000017255 | to | PLP-138-000017255 |
| PLP-138-000017260 | to | PLP-138-000017260 |
| PLP-138-000017263 | to | PLP-138-000017263 |
| PLP-138-000017268 | to | PLP-138-000017268 |
| PLP-138-000017271 | to | PLP-138-000017271 |
| PLP-138-000017276 | to | PLP-138-000017276 |
| PLP-138-000017278 | to | PLP-138-000017278 |
| PLP-138-000017280 | to | PLP-138-000017281 |
| PLP-138-000017284 | to | PLP-138-000017284 |
| PLP-138-000017286 | to | PLP-138-000017286 |
| PLP-138-000017289 | to | PLP-138-000017289 |
| PLP-138-000017293 | to | PLP-138-000017293 |
| PLP-138-000017296 | to | PLP-138-000017299 |
| PLP-138-000017302 | to | PLP-138-000017302 |
| PLP-138-000017304 | to | PLP-138-000017304 |
| PLP-138-000017309 | to | PLP-138-000017309 |
| PLP-138-000017311 | to | PLP-138-000017311 |
| PLP-138-000017313 | to | PLP-138-000017317 |

| | | |
|---|---|---|
| PLP-138-000017320 | to | PLP-138-000017323 |
| PLP-138-000017326 | to | PLP-138-000017337 |
| PLP-138-000017340 | to | PLP-138-000017343 |
| PLP-138-000017346 | to | PLP-138-000017346 |
| PLP-138-000017348 | to | PLP-138-000017351 |
| PLP-138-000017353 | to | PLP-138-000017353 |
| PLP-138-000017356 | to | PLP-138-000017358 |
| PLP-138-000017360 | to | PLP-138-000017362 |
| PLP-138-000017364 | to | PLP-138-000017364 |
| PLP-138-000017366 | to | PLP-138-000017367 |
| PLP-138-000017369 | to | PLP-138-000017369 |
| PLP-138-000017371 | to | PLP-138-000017371 |
| PLP-138-000017373 | to | PLP-138-000017375 |
| PLP-138-000017377 | to | PLP-138-000017377 |
| PLP-138-000017379 | to | PLP-138-000017381 |
| PLP-138-000017383 | to | PLP-138-000017383 |
| PLP-138-000017385 | to | PLP-138-000017387 |
| PLP-138-000017390 | to | PLP-138-000017394 |
| PLP-138-000017396 | to | PLP-138-000017406 |
| PLP-138-000017409 | to | PLP-138-000017410 |
| PLP-138-000017412 | to | PLP-138-000017419 |
| PLP-138-000017421 | to | PLP-138-000017421 |
| PLP-138-000017423 | to | PLP-138-000017426 |
| PLP-138-000017428 | to | PLP-138-000017428 |
| PLP-138-000017430 | to | PLP-138-000017444 |
| PLP-138-000017446 | to | PLP-138-000017448 |
| PLP-138-000017450 | to | PLP-138-000017451 |
| PLP-138-000017454 | to | PLP-138-000017456 |
| PLP-138-000017458 | to | PLP-138-000017464 |
| PLP-138-000017466 | to | PLP-138-000017507 |
| PLP-138-000017511 | to | PLP-138-000017515 |
| PLP-138-000017517 | to | PLP-138-000017518 |
| PLP-138-000017520 | to | PLP-138-000017525 |
| PLP-138-000017527 | to | PLP-138-000017527 |
| PLP-138-000017529 | to | PLP-138-000017531 |
| PLP-138-000017533 | to | PLP-138-000017536 |
| PLP-138-000017538 | to | PLP-138-000017538 |
| PLP-138-000017540 | to | PLP-138-000017546 |
| PLP-138-000017548 | to | PLP-138-000017554 |
| PLP-138-000017556 | to | PLP-138-000017556 |
| PLP-138-000017558 | to | PLP-138-000017564 |
| PLP-138-000017566 | to | PLP-138-000017573 |
| PLP-138-000017575 | to | PLP-138-000017575 |
| PLP-138-000017577 | to | PLP-138-000017578 |

| | | |
|---|---|---|
| PLP-138-000017580 | to | PLP-138-000017581 |
| PLP-138-000017583 | to | PLP-138-000017585 |
| PLP-138-000017587 | to | PLP-138-000017589 |
| PLP-138-000017592 | to | PLP-138-000017593 |
| PLP-138-000017596 | to | PLP-138-000017596 |
| PLP-138-000017598 | to | PLP-138-000017598 |
| PLP-138-000017601 | to | PLP-138-000017601 |
| PLP-138-000017603 | to | PLP-138-000017608 |
| PLP-138-000017610 | to | PLP-138-000017610 |
| PLP-138-000017612 | to | PLP-138-000017612 |
| PLP-138-000017615 | to | PLP-138-000017628 |
| PLP-138-000017631 | to | PLP-138-000017632 |
| PLP-138-000017634 | to | PLP-138-000017635 |
| PLP-138-000017637 | to | PLP-138-000017647 |
| PLP-138-000017649 | to | PLP-138-000017649 |
| PLP-138-000017651 | to | PLP-138-000017653 |
| PLP-138-000017655 | to | PLP-138-000017656 |
| PLP-138-000017660 | to | PLP-138-000017661 |
| PLP-138-000017665 | to | PLP-138-000017667 |
| PLP-138-000017669 | to | PLP-138-000017669 |
| PLP-138-000017671 | to | PLP-138-000017676 |
| PLP-138-000017679 | to | PLP-138-000017688 |
| PLP-138-000017691 | to | PLP-138-000017696 |
| PLP-138-000017702 | to | PLP-138-000017703 |
| PLP-138-000017705 | to | PLP-138-000017706 |
| PLP-138-000017709 | to | PLP-138-000017716 |
| PLP-138-000017718 | to | PLP-138-000017721 |
| PLP-138-000017723 | to | PLP-138-000017726 |
| PLP-138-000017728 | to | PLP-138-000017729 |
| PLP-138-000017733 | to | PLP-138-000017734 |
| PLP-138-000017736 | to | PLP-138-000017737 |
| PLP-138-000017739 | to | PLP-138-000017742 |
| PLP-138-000017745 | to | PLP-138-000017745 |
| PLP-138-000017748 | to | PLP-138-000017749 |
| PLP-138-000017751 | to | PLP-138-000017751 |
| PLP-138-000017753 | to | PLP-138-000017754 |
| PLP-138-000017756 | to | PLP-138-000017756 |
| PLP-138-000017758 | to | PLP-138-000017760 |
| PLP-138-000017762 | to | PLP-138-000017768 |
| PLP-138-000017770 | to | PLP-138-000017771 |
| PLP-138-000017773 | to | PLP-138-000017774 |
| PLP-138-000017776 | to | PLP-138-000017776 |
| PLP-138-000017778 | to | PLP-138-000017778 |
| PLP-138-000017780 | to | PLP-138-000017780 |

| | | |
|---|---|---|
| PLP-138-000017782 | to | PLP-138-000017782 |
| PLP-138-000017784 | to | PLP-138-000017787 |
| PLP-138-000017790 | to | PLP-138-000017790 |
| PLP-138-000017792 | to | PLP-138-000017799 |
| PLP-138-000017801 | to | PLP-138-000017802 |
| PLP-138-000017804 | to | PLP-138-000017807 |
| PLP-138-000017810 | to | PLP-138-000017810 |
| PLP-138-000017815 | to | PLP-138-000017815 |
| PLP-138-000017817 | to | PLP-138-000017818 |
| PLP-138-000017823 | to | PLP-138-000017825 |
| PLP-138-000017832 | to | PLP-138-000017832 |
| PLP-138-000017834 | to | PLP-138-000017836 |
| PLP-138-000017839 | to | PLP-138-000017853 |
| PLP-138-000017855 | to | PLP-138-000017866 |
| PLP-138-000017869 | to | PLP-138-000017869 |
| PLP-138-000017871 | to | PLP-138-000017871 |
| PLP-138-000017873 | to | PLP-138-000017874 |
| PLP-138-000017876 | to | PLP-138-000017876 |
| PLP-138-000017879 | to | PLP-138-000017882 |
| PLP-138-000017884 | to | PLP-138-000017885 |
| PLP-138-000017887 | to | PLP-138-000017901 |
| PLP-138-000017903 | to | PLP-138-000017910 |
| PLP-138-000017912 | to | PLP-138-000017912 |
| PLP-138-000017914 | to | PLP-138-000017917 |
| PLP-138-000017919 | to | PLP-138-000017922 |
| PLP-138-000017924 | to | PLP-138-000017927 |
| PLP-138-000017929 | to | PLP-138-000017930 |
| PLP-138-000017933 | to | PLP-138-000017934 |
| PLP-138-000017938 | to | PLP-138-000017939 |
| PLP-138-000017941 | to | PLP-138-000017944 |
| PLP-138-000017946 | to | PLP-138-000017947 |
| PLP-138-000017949 | to | PLP-138-000017950 |
| PLP-138-000017952 | to | PLP-138-000017954 |
| PLP-138-000017956 | to | PLP-138-000017960 |
| PLP-138-000017962 | to | PLP-138-000017966 |
| PLP-138-000017968 | to | PLP-138-000017978 |
| PLP-138-000017980 | to | PLP-138-000017985 |
| PLP-138-000017987 | to | PLP-138-000017987 |
| PLP-138-000017989 | to | PLP-138-000017990 |
| PLP-138-000017992 | to | PLP-138-000017996 |
| PLP-138-000017998 | to | PLP-138-000018001 |
| PLP-138-000018003 | to | PLP-138-000018003 |
| PLP-138-000018005 | to | PLP-138-000018008 |
| PLP-138-000018010 | to | PLP-138-000018010 |

| | | |
|---|---|---|
| PLP-138-000018014 | to | PLP-138-000018014 |
| PLP-138-000018019 | to | PLP-138-000018021 |
| PLP-138-000018024 | to | PLP-138-000018027 |
| PLP-138-000018029 | to | PLP-138-000018030 |
| PLP-138-000018034 | to | PLP-138-000018035 |
| PLP-138-000018037 | to | PLP-138-000018037 |
| PLP-138-000018039 | to | PLP-138-000018043 |
| PLP-138-000018045 | to | PLP-138-000018049 |
| PLP-138-000018051 | to | PLP-138-000018054 |
| PLP-138-000018057 | to | PLP-138-000018062 |
| PLP-138-000018065 | to | PLP-138-000018066 |
| PLP-138-000018070 | to | PLP-138-000018070 |
| PLP-138-000018072 | to | PLP-138-000018073 |
| PLP-138-000018076 | to | PLP-138-000018077 |
| PLP-138-000018079 | to | PLP-138-000018082 |
| PLP-138-000018085 | to | PLP-138-000018089 |
| PLP-138-000018091 | to | PLP-138-000018091 |
| PLP-138-000018094 | to | PLP-138-000018094 |
| PLP-138-000018096 | to | PLP-138-000018102 |
| PLP-138-000018104 | to | PLP-138-000018105 |
| PLP-138-000018112 | to | PLP-138-000018114 |
| PLP-138-000018116 | to | PLP-138-000018117 |
| PLP-138-000018120 | to | PLP-138-000018120 |
| PLP-138-000018122 | to | PLP-138-000018124 |
| PLP-138-000018126 | to | PLP-138-000018126 |
| PLP-138-000018129 | to | PLP-138-000018129 |
| PLP-138-000018131 | to | PLP-138-000018132 |
| PLP-138-000018134 | to | PLP-138-000018135 |
| PLP-138-000018137 | to | PLP-138-000018137 |
| PLP-138-000018139 | to | PLP-138-000018139 |
| PLP-138-000018141 | to | PLP-138-000018142 |
| PLP-138-000018144 | to | PLP-138-000018144 |
| PLP-138-000018146 | to | PLP-138-000018146 |
| PLP-138-000018149 | to | PLP-138-000018149 |
| PLP-138-000018152 | to | PLP-138-000018153 |
| PLP-138-000018155 | to | PLP-138-000018158 |
| PLP-138-000018161 | to | PLP-138-000018166 |
| PLP-138-000018170 | to | PLP-138-000018170 |
| PLP-138-000018172 | to | PLP-138-000018172 |
| PLP-138-000018174 | to | PLP-138-000018175 |
| PLP-138-000018177 | to | PLP-138-000018178 |
| PLP-138-000018180 | to | PLP-138-000018183 |
| PLP-138-000018185 | to | PLP-138-000018185 |
| PLP-138-000018187 | to | PLP-138-000018191 |

| | | |
|---|---|---|
| PLP-138-000018194 | to | PLP-138-000018194 |
| PLP-138-000018196 | to | PLP-138-000018200 |
| PLP-138-000018205 | to | PLP-138-000018205 |
| PLP-138-000018211 | to | PLP-138-000018216 |
| PLP-138-000018219 | to | PLP-138-000018220 |
| PLP-138-000018224 | to | PLP-138-000018224 |
| PLP-138-000018226 | to | PLP-138-000018238 |
| PLP-138-000018243 | to | PLP-138-000018245 |
| PLP-138-000018255 | to | PLP-138-000018256 |
| PLP-138-000018258 | to | PLP-138-000018260 |
| PLP-138-000018262 | to | PLP-138-000018262 |
| PLP-138-000018264 | to | PLP-138-000018264 |
| PLP-138-000018266 | to | PLP-138-000018266 |
| PLP-138-000018268 | to | PLP-138-000018269 |
| PLP-138-000018272 | to | PLP-138-000018272 |
| PLP-138-000018275 | to | PLP-138-000018275 |
| PLP-138-000018282 | to | PLP-138-000018282 |
| PLP-138-000018286 | to | PLP-138-000018286 |
| PLP-138-000018291 | to | PLP-138-000018295 |
| PLP-138-000018300 | to | PLP-138-000018305 |
| PLP-138-000018308 | to | PLP-138-000018309 |
| PLP-138-000018313 | to | PLP-138-000018314 |
| PLP-138-000018316 | to | PLP-138-000018317 |
| PLP-138-000018319 | to | PLP-138-000018319 |
| PLP-138-000018321 | to | PLP-138-000018323 |
| PLP-138-000018326 | to | PLP-138-000018326 |
| PLP-138-000018328 | to | PLP-138-000018328 |
| PLP-138-000018330 | to | PLP-138-000018332 |
| PLP-138-000018334 | to | PLP-138-000018338 |
| PLP-138-000018340 | to | PLP-138-000018348 |
| PLP-138-000018351 | to | PLP-138-000018351 |
| PLP-138-000018353 | to | PLP-138-000018355 |
| PLP-138-000018357 | to | PLP-138-000018357 |
| PLP-138-000018362 | to | PLP-138-000018363 |
| PLP-138-000018366 | to | PLP-138-000018383 |
| PLP-138-000018387 | to | PLP-138-000018391 |
| PLP-138-000018394 | to | PLP-138-000018399 |
| PLP-138-000018402 | to | PLP-138-000018403 |
| PLP-138-000018405 | to | PLP-138-000018406 |
| PLP-138-000018408 | to | PLP-138-000018415 |
| PLP-138-000018417 | to | PLP-138-000018421 |
| PLP-138-000018423 | to | PLP-138-000018429 |
| PLP-138-000018431 | to | PLP-138-000018431 |
| PLP-138-000018433 | to | PLP-138-000018434 |

| | | |
|---|---|---|
| PLP-138-000018436 | to | PLP-138-000018437 |
| PLP-138-000018439 | to | PLP-138-000018439 |
| PLP-138-000018442 | to | PLP-138-000018448 |
| PLP-138-000018452 | to | PLP-138-000018452 |
| PLP-138-000018454 | to | PLP-138-000018458 |
| PLP-138-000018460 | to | PLP-138-000018460 |
| PLP-138-000018463 | to | PLP-138-000018465 |
| PLP-138-000018467 | to | PLP-138-000018467 |
| PLP-138-000018470 | to | PLP-138-000018472 |
| PLP-138-000018476 | to | PLP-138-000018477 |
| PLP-138-000018480 | to | PLP-138-000018482 |
| PLP-138-000018484 | to | PLP-138-000018484 |
| PLP-138-000018491 | to | PLP-138-000018492 |
| PLP-138-000018495 | to | PLP-138-000018495 |
| PLP-138-000018497 | to | PLP-138-000018497 |
| PLP-138-000018500 | to | PLP-138-000018502 |
| PLP-138-000018504 | to | PLP-138-000018504 |
| PLP-138-000018507 | to | PLP-138-000018509 |
| PLP-138-000018513 | to | PLP-138-000018513 |
| PLP-138-000018515 | to | PLP-138-000018515 |
| PLP-138-000018517 | to | PLP-138-000018520 |
| PLP-138-000018525 | to | PLP-138-000018529 |
| PLP-138-000018534 | to | PLP-138-000018537 |
| PLP-138-000018539 | to | PLP-138-000018540 |
| PLP-138-000018543 | to | PLP-138-000018547 |
| PLP-138-000018549 | to | PLP-138-000018556 |
| PLP-138-000018560 | to | PLP-138-000018560 |
| PLP-138-000018563 | to | PLP-138-000018564 |
| PLP-138-000018567 | to | PLP-138-000018570 |
| PLP-138-000018573 | to | PLP-138-000018573 |
| PLP-138-000018575 | to | PLP-138-000018575 |
| PLP-138-000018578 | to | PLP-138-000018579 |
| PLP-138-000018582 | to | PLP-138-000018588 |
| PLP-138-000018590 | to | PLP-138-000018590 |
| PLP-138-000018592 | to | PLP-138-000018592 |
| PLP-138-000018597 | to | PLP-138-000018597 |
| PLP-138-000018599 | to | PLP-138-000018599 |
| PLP-138-000018607 | to | PLP-138-000018608 |
| PLP-138-000018611 | to | PLP-138-000018611 |
| PLP-138-000018614 | to | PLP-138-000018614 |
| PLP-138-000018616 | to | PLP-138-000018619 |
| PLP-138-000018621 | to | PLP-138-000018625 |
| PLP-138-000018628 | to | PLP-138-000018630 |
| PLP-138-000018633 | to | PLP-138-000018633 |

| | | |
|---|---|---|
| PLP-138-000018635 | to | PLP-138-000018645 |
| PLP-138-000018647 | to | PLP-138-000018652 |
| PLP-138-000018654 | to | PLP-138-000018655 |
| PLP-138-000018657 | to | PLP-138-000018660 |
| PLP-138-000018662 | to | PLP-138-000018662 |
| PLP-138-000018664 | to | PLP-138-000018666 |
| PLP-138-000018668 | to | PLP-138-000018668 |
| PLP-138-000018672 | to | PLP-138-000018673 |
| PLP-138-000018675 | to | PLP-138-000018675 |
| PLP-138-000018677 | to | PLP-138-000018677 |
| PLP-138-000018682 | to | PLP-138-000018682 |
| PLP-138-000018684 | to | PLP-138-000018684 |
| PLP-138-000018686 | to | PLP-138-000018687 |
| PLP-138-000018689 | to | PLP-138-000018689 |
| PLP-138-000018692 | to | PLP-138-000018693 |
| PLP-138-000018695 | to | PLP-138-000018700 |
| PLP-138-000018703 | to | PLP-138-000018704 |
| PLP-138-000018707 | to | PLP-138-000018708 |
| PLP-138-000018710 | to | PLP-138-000018714 |
| PLP-138-000018716 | to | PLP-138-000018723 |
| PLP-138-000018725 | to | PLP-138-000018725 |
| PLP-138-000018727 | to | PLP-138-000018730 |
| PLP-138-000018732 | to | PLP-138-000018732 |
| PLP-138-000018734 | to | PLP-138-000018738 |
| PLP-138-000018742 | to | PLP-138-000018749 |
| PLP-138-000018751 | to | PLP-138-000018752 |
| PLP-138-000018754 | to | PLP-138-000018758 |
| PLP-138-000018763 | to | PLP-138-000018763 |
| PLP-138-000018766 | to | PLP-138-000018766 |
| PLP-138-000018768 | to | PLP-138-000018768 |
| PLP-138-000018770 | to | PLP-138-000018771 |
| PLP-138-000018773 | to | PLP-138-000018774 |
| PLP-138-000018776 | to | PLP-138-000018776 |
| PLP-138-000018780 | to | PLP-138-000018780 |
| PLP-138-000018782 | to | PLP-138-000018784 |
| PLP-138-000018786 | to | PLP-138-000018791 |
| PLP-138-000018798 | to | PLP-138-000018798 |
| PLP-138-000018800 | to | PLP-138-000018801 |
| PLP-138-000018804 | to | PLP-138-000018804 |
| PLP-138-000018806 | to | PLP-138-000018806 |
| PLP-138-000018808 | to | PLP-138-000018808 |
| PLP-138-000018810 | to | PLP-138-000018810 |
| PLP-138-000018812 | to | PLP-138-000018816 |
| PLP-138-000018819 | to | PLP-138-000018823 |

| | | |
|---|---|---|
| PLP-138-000018826 | to | PLP-138-000018827 |
| PLP-138-000018829 | to | PLP-138-000018834 |
| PLP-138-000018843 | to | PLP-138-000018844 |
| PLP-138-000018847 | to | PLP-138-000018853 |
| PLP-138-000018855 | to | PLP-138-000018855 |
| PLP-138-000018859 | to | PLP-138-000018859 |
| PLP-138-000018866 | to | PLP-138-000018866 |
| PLP-138-000018868 | to | PLP-138-000018869 |
| PLP-138-000018871 | to | PLP-138-000018871 |
| PLP-138-000018873 | to | PLP-138-000018873 |
| PLP-138-000018877 | to | PLP-138-000018877 |
| PLP-138-000018881 | to | PLP-138-000018883 |
| PLP-138-000018886 | to | PLP-138-000018890 |
| PLP-138-000018892 | to | PLP-138-000018892 |
| PLP-138-000018897 | to | PLP-138-000018899 |
| PLP-138-000018904 | to | PLP-138-000018905 |
| PLP-138-000018908 | to | PLP-138-000018909 |
| PLP-138-000018912 | to | PLP-138-000018914 |
| PLP-138-000018916 | to | PLP-138-000018916 |
| PLP-138-000018919 | to | PLP-138-000018920 |
| PLP-138-000018922 | to | PLP-138-000018922 |
| PLP-138-000018925 | to | PLP-138-000018929 |
| PLP-138-000018931 | to | PLP-138-000018931 |
| PLP-138-000018933 | to | PLP-138-000018933 |
| PLP-138-000018935 | to | PLP-138-000018936 |
| PLP-138-000018940 | to | PLP-138-000018943 |
| PLP-138-000018946 | to | PLP-138-000018946 |
| PLP-138-000018951 | to | PLP-138-000018959 |
| PLP-138-000018962 | to | PLP-138-000018962 |
| PLP-138-000018965 | to | PLP-138-000018965 |
| PLP-138-000018967 | to | PLP-138-000018968 |
| PLP-138-000018970 | to | PLP-138-000018970 |
| PLP-138-000018974 | to | PLP-138-000018976 |
| PLP-138-000018980 | to | PLP-138-000018981 |
| PLP-138-000018983 | to | PLP-138-000018984 |
| PLP-138-000018986 | to | PLP-138-000018986 |
| PLP-138-000018989 | to | PLP-138-000018991 |
| PLP-138-000018995 | to | PLP-138-000018995 |
| PLP-138-000018997 | to | PLP-138-000018997 |
| PLP-138-000018999 | to | PLP-138-000018999 |
| PLP-138-000019001 | to | PLP-138-000019005 |
| PLP-138-000019007 | to | PLP-138-000019010 |
| PLP-138-000019016 | to | PLP-138-000019019 |
| PLP-138-000019022 | to | PLP-138-000019022 |

| | | |
|---|---|---|
| PLP-138-000019024 | to | PLP-138-000019025 |
| PLP-138-000019027 | to | PLP-138-000019032 |
| PLP-138-000019034 | to | PLP-138-000019034 |
| PLP-138-000019037 | to | PLP-138-000019039 |
| PLP-138-000019041 | to | PLP-138-000019042 |
| PLP-138-000019044 | to | PLP-138-000019053 |
| PLP-138-000019055 | to | PLP-138-000019055 |
| PLP-138-000019057 | to | PLP-138-000019057 |
| PLP-138-000019059 | to | PLP-138-000019060 |
| PLP-138-000019062 | to | PLP-138-000019075 |
| PLP-138-000019077 | to | PLP-138-000019082 |
| PLP-138-000019085 | to | PLP-138-000019088 |
| PLP-138-000019090 | to | PLP-138-000019091 |
| PLP-138-000019095 | to | PLP-138-000019095 |
| PLP-138-000019097 | to | PLP-138-000019098 |
| PLP-138-000019100 | to | PLP-138-000019100 |
| PLP-138-000019102 | to | PLP-138-000019106 |
| PLP-138-000019108 | to | PLP-138-000019109 |
| PLP-138-000019113 | to | PLP-138-000019114 |
| PLP-138-000019116 | to | PLP-138-000019116 |
| PLP-138-000019118 | to | PLP-138-000019120 |
| PLP-138-000019122 | to | PLP-138-000019124 |
| PLP-138-000019128 | to | PLP-138-000019129 |
| PLP-138-000019131 | to | PLP-138-000019133 |
| PLP-138-000019136 | to | PLP-138-000019136 |
| PLP-138-000019138 | to | PLP-138-000019150 |
| PLP-138-000019154 | to | PLP-138-000019158 |
| PLP-138-000019160 | to | PLP-138-000019161 |
| PLP-138-000019163 | to | PLP-138-000019164 |
| PLP-138-000019166 | to | PLP-138-000019167 |
| PLP-138-000019169 | to | PLP-138-000019170 |
| PLP-138-000019173 | to | PLP-138-000019175 |
| PLP-138-000019178 | to | PLP-138-000019180 |
| PLP-138-000019182 | to | PLP-138-000019195 |
| PLP-138-000019197 | to | PLP-138-000019204 |
| PLP-138-000019206 | to | PLP-138-000019223 |
| PLP-138-000019226 | to | PLP-138-000019226 |
| PLP-138-000019228 | to | PLP-138-000019232 |
| PLP-138-000019234 | to | PLP-138-000019240 |
| PLP-138-000019242 | to | PLP-138-000019251 |
| PLP-138-000019253 | to | PLP-138-000019259 |
| PLP-138-000019261 | to | PLP-138-000019269 |
| PLP-138-000019271 | to | PLP-138-000019279 |
| PLP-138-000019281 | to | PLP-138-000019283 |

| | | |
|---|---|---|
| PLP-138-000019285 | to | PLP-138-000019286 |
| PLP-138-000019289 | to | PLP-138-000019296 |
| PLP-138-000019300 | to | PLP-138-000019300 |
| PLP-138-000019302 | to | PLP-138-000019310 |
| PLP-138-000019313 | to | PLP-138-000019314 |
| PLP-138-000019317 | to | PLP-138-000019319 |
| PLP-138-000019321 | to | PLP-138-000019322 |
| PLP-138-000019325 | to | PLP-138-000019325 |
| PLP-138-000019327 | to | PLP-138-000019330 |
| PLP-138-000019333 | to | PLP-138-000019343 |
| PLP-138-000019345 | to | PLP-138-000019345 |
| PLP-138-000019347 | to | PLP-138-000019348 |
| PLP-138-000019350 | to | PLP-138-000019350 |
| PLP-138-000019352 | to | PLP-138-000019353 |
| PLP-138-000019355 | to | PLP-138-000019357 |
| PLP-138-000019360 | to | PLP-138-000019360 |
| PLP-138-000019362 | to | PLP-138-000019367 |
| PLP-138-000019369 | to | PLP-138-000019369 |
| PLP-138-000019371 | to | PLP-138-000019371 |
| PLP-138-000019377 | to | PLP-138-000019380 |
| PLP-138-000019384 | to | PLP-138-000019384 |
| PLP-138-000019386 | to | PLP-138-000019388 |
| PLP-138-000019391 | to | PLP-138-000019391 |
| PLP-138-000019394 | to | PLP-138-000019415 |
| PLP-138-000019417 | to | PLP-138-000019418 |
| PLP-138-000019421 | to | PLP-138-000019421 |
| PLP-138-000019424 | to | PLP-138-000019425 |
| PLP-138-000019427 | to | PLP-138-000019428 |
| PLP-138-000019430 | to | PLP-138-000019432 |
| PLP-138-000019434 | to | PLP-138-000019434 |
| PLP-138-000019436 | to | PLP-138-000019436 |
| PLP-138-000019438 | to | PLP-138-000019439 |
| PLP-138-000019441 | to | PLP-138-000019451 |
| PLP-138-000019454 | to | PLP-138-000019454 |
| PLP-138-000019456 | to | PLP-138-000019456 |
| PLP-138-000019458 | to | PLP-138-000019459 |
| PLP-138-000019461 | to | PLP-138-000019462 |
| PLP-138-000019464 | to | PLP-138-000019464 |
| PLP-138-000019467 | to | PLP-138-000019467 |
| PLP-138-000019470 | to | PLP-138-000019470 |
| PLP-138-000019472 | to | PLP-138-000019472 |
| PLP-138-000019475 | to | PLP-138-000019480 |
| PLP-138-000019484 | to | PLP-138-000019488 |
| PLP-138-000019490 | to | PLP-138-000019492 |

| | | |
|---|---|---|
| PLP-138-000019494 | to | PLP-138-000019496 |
| PLP-138-000019500 | to | PLP-138-000019500 |
| PLP-138-000019502 | to | PLP-138-000019503 |
| PLP-138-000019505 | to | PLP-138-000019508 |
| PLP-138-000019510 | to | PLP-138-000019513 |
| PLP-138-000019515 | to | PLP-138-000019519 |
| PLP-138-000019521 | to | PLP-138-000019543 |
| PLP-138-000019546 | to | PLP-138-000019550 |
| PLP-138-000019552 | to | PLP-138-000019555 |
| PLP-138-000019560 | to | PLP-138-000019561 |
| PLP-138-000019564 | to | PLP-138-000019564 |
| PLP-138-000019566 | to | PLP-138-000019567 |
| PLP-138-000019570 | to | PLP-138-000019572 |
| PLP-138-000019574 | to | PLP-138-000019583 |
| PLP-138-000019585 | to | PLP-138-000019587 |
| PLP-138-000019590 | to | PLP-138-000019590 |
| PLP-138-000019592 | to | PLP-138-000019595 |
| PLP-138-000019598 | to | PLP-138-000019599 |
| PLP-138-000019601 | to | PLP-138-000019601 |
| PLP-138-000019603 | to | PLP-138-000019612 |
| PLP-138-000019614 | to | PLP-138-000019614 |
| PLP-138-000019616 | to | PLP-138-000019616 |
| PLP-138-000019618 | to | PLP-138-000019618 |
| PLP-138-000019620 | to | PLP-138-000019621 |
| PLP-138-000019623 | to | PLP-138-000019625 |
| PLP-138-000019628 | to | PLP-138-000019629 |
| PLP-138-000019631 | to | PLP-138-000019632 |
| PLP-138-000019634 | to | PLP-138-000019634 |
| PLP-138-000019636 | to | PLP-138-000019646 |
| PLP-138-000019648 | to | PLP-138-000019652 |
| PLP-138-000019654 | to | PLP-138-000019655 |
| PLP-138-000019657 | to | PLP-138-000019657 |
| PLP-138-000019659 | to | PLP-138-000019665 |
| PLP-138-000019667 | to | PLP-138-000019667 |
| PLP-138-000019671 | to | PLP-138-000019671 |
| PLP-138-000019673 | to | PLP-138-000019677 |
| PLP-138-000019681 | to | PLP-138-000019683 |
| PLP-138-000019685 | to | PLP-138-000019688 |
| PLP-138-000019691 | to | PLP-138-000019691 |
| PLP-138-000019693 | to | PLP-138-000019693 |
| PLP-138-000019695 | to | PLP-138-000019697 |
| PLP-138-000019700 | to | PLP-138-000019700 |
| PLP-138-000019702 | to | PLP-138-000019703 |
| PLP-138-000019705 | to | PLP-138-000019708 |

| | | |
|---|---|---|
| PLP-138-000019710 | to | PLP-138-000019710 |
| PLP-138-000019712 | to | PLP-138-000019715 |
| PLP-138-000019717 | to | PLP-138-000019717 |
| PLP-138-000019720 | to | PLP-138-000019721 |
| PLP-138-000019723 | to | PLP-138-000019723 |
| PLP-138-000019725 | to | PLP-138-000019725 |
| PLP-138-000019727 | to | PLP-138-000019730 |
| PLP-138-000019732 | to | PLP-138-000019732 |
| PLP-138-000019734 | to | PLP-138-000019734 |
| PLP-138-000019737 | to | PLP-138-000019742 |
| PLP-138-000019744 | to | PLP-138-000019746 |
| PLP-138-000019749 | to | PLP-138-000019749 |
| PLP-138-000019751 | to | PLP-138-000019754 |
| PLP-138-000019756 | to | PLP-138-000019756 |
| PLP-138-000019758 | to | PLP-138-000019759 |
| PLP-138-000019761 | to | PLP-138-000019762 |
| PLP-138-000019764 | to | PLP-138-000019768 |
| PLP-138-000019770 | to | PLP-138-000019770 |
| PLP-138-000019772 | to | PLP-138-000019774 |
| PLP-138-000019776 | to | PLP-138-000019776 |
| PLP-138-000019778 | to | PLP-138-000019779 |
| PLP-138-000019782 | to | PLP-138-000019782 |
| PLP-138-000019784 | to | PLP-138-000019784 |
| PLP-138-000019786 | to | PLP-138-000019787 |
| PLP-138-000019789 | to | PLP-138-000019794 |
| PLP-138-000019796 | to | PLP-138-000019802 |
| PLP-138-000019805 | to | PLP-138-000019807 |
| PLP-138-000019809 | to | PLP-138-000019809 |
| PLP-138-000019813 | to | PLP-138-000019815 |
| PLP-138-000019817 | to | PLP-138-000019818 |
| PLP-138-000019821 | to | PLP-138-000019822 |
| PLP-138-000019825 | to | PLP-138-000019825 |
| PLP-138-000019827 | to | PLP-138-000019827 |
| PLP-138-000019829 | to | PLP-138-000019829 |
| PLP-138-000019831 | to | PLP-138-000019831 |
| PLP-138-000019835 | to | PLP-138-000019835 |
| PLP-138-000019838 | to | PLP-138-000019839 |
| PLP-138-000019841 | to | PLP-138-000019842 |
| PLP-138-000019845 | to | PLP-138-000019851 |
| PLP-138-000019853 | to | PLP-138-000019853 |
| PLP-138-000019855 | to | PLP-138-000019855 |
| PLP-138-000019857 | to | PLP-138-000019857 |
| PLP-138-000019860 | to | PLP-138-000019860 |
| PLP-138-000019862 | to | PLP-138-000019862 |

| | | |
|---|---|---|
| PLP-138-000019865 | to | PLP-138-000019868 |
| PLP-138-000019870 | to | PLP-138-000019870 |
| PLP-138-000019874 | to | PLP-138-000019874 |
| PLP-138-000019876 | to | PLP-138-000019878 |
| PLP-138-000019880 | to | PLP-138-000019881 |
| PLP-138-000019884 | to | PLP-138-000019884 |
| PLP-138-000019888 | to | PLP-138-000019891 |
| PLP-138-000019893 | to | PLP-138-000019894 |
| PLP-138-000019897 | to | PLP-138-000019905 |
| PLP-138-000019910 | to | PLP-138-000019913 |
| PLP-138-000019915 | to | PLP-138-000019917 |
| PLP-138-000019920 | to | PLP-138-000019920 |
| PLP-138-000019923 | to | PLP-138-000019928 |
| PLP-138-000019930 | to | PLP-138-000019930 |
| PLP-138-000019932 | to | PLP-138-000019932 |
| PLP-138-000019934 | to | PLP-138-000019934 |
| PLP-138-000019938 | to | PLP-138-000019942 |
| PLP-138-000019945 | to | PLP-138-000019945 |
| PLP-138-000019947 | to | PLP-138-000019955 |
| PLP-138-000019957 | to | PLP-138-000019957 |
| PLP-138-000019959 | to | PLP-138-000019966 |
| PLP-138-000019970 | to | PLP-138-000019971 |
| PLP-138-000019975 | to | PLP-138-000019975 |
| PLP-138-000019977 | to | PLP-138-000019980 |
| PLP-138-000019984 | to | PLP-138-000019985 |
| PLP-138-000019987 | to | PLP-138-000019995 |
| PLP-138-000019999 | to | PLP-138-000019999 |
| PLP-138-000020001 | to | PLP-138-000020004 |
| PLP-138-000020006 | to | PLP-138-000020006 |
| PLP-138-000020008 | to | PLP-138-000020019 |
| PLP-138-000020021 | to | PLP-138-000020021 |
| PLP-138-000020023 | to | PLP-138-000020027 |
| PLP-138-000020029 | to | PLP-138-000020029 |
| PLP-138-000020031 | to | PLP-138-000020032 |
| PLP-138-000020034 | to | PLP-138-000020034 |
| PLP-138-000020037 | to | PLP-138-000020038 |
| PLP-138-000020040 | to | PLP-138-000020043 |
| PLP-138-000020047 | to | PLP-138-000020048 |
| PLP-138-000020053 | to | PLP-138-000020055 |
| PLP-138-000020057 | to | PLP-138-000020060 |
| PLP-138-000020062 | to | PLP-138-000020063 |
| PLP-138-000020065 | to | PLP-138-000020067 |
| PLP-138-000020069 | to | PLP-138-000020069 |
| PLP-138-000020072 | to | PLP-138-000020074 |

| | | |
|---|---|---|
| PLP-138-000020076 | to | PLP-138-000020077 |
| PLP-138-000020079 | to | PLP-138-000020079 |
| PLP-138-000020081 | to | PLP-138-000020085 |
| PLP-138-000020089 | to | PLP-138-000020090 |
| PLP-138-000020092 | to | PLP-138-000020092 |
| PLP-138-000020095 | to | PLP-138-000020095 |
| PLP-138-000020098 | to | PLP-138-000020100 |
| PLP-138-000020102 | to | PLP-138-000020102 |
| PLP-138-000020110 | to | PLP-138-000020110 |
| PLP-138-000020112 | to | PLP-138-000020115 |
| PLP-138-000020120 | to | PLP-138-000020121 |
| PLP-138-000020125 | to | PLP-138-000020125 |
| PLP-138-000020127 | to | PLP-138-000020128 |
| PLP-138-000020130 | to | PLP-138-000020130 |
| PLP-138-000020132 | to | PLP-138-000020132 |
| PLP-138-000020134 | to | PLP-138-000020135 |
| PLP-138-000020138 | to | PLP-138-000020140 |
| PLP-138-000020142 | to | PLP-138-000020147 |
| PLP-138-000020149 | to | PLP-138-000020149 |
| PLP-138-000020151 | to | PLP-138-000020152 |
| PLP-138-000020161 | to | PLP-138-000020166 |
| PLP-138-000020168 | to | PLP-138-000020171 |
| PLP-138-000020173 | to | PLP-138-000020173 |
| PLP-138-000020175 | to | PLP-138-000020177 |
| PLP-138-000020179 | to | PLP-138-000020181 |
| PLP-138-000020184 | to | PLP-138-000020185 |
| PLP-138-000020187 | to | PLP-138-000020197 |
| PLP-138-000020202 | to | PLP-138-000020205 |
| PLP-138-000020208 | to | PLP-138-000020208 |
| PLP-138-000020210 | to | PLP-138-000020210 |
| PLP-138-000020212 | to | PLP-138-000020216 |
| PLP-138-000020218 | to | PLP-138-000020219 |
| PLP-138-000020221 | to | PLP-138-000020221 |
| PLP-138-000020223 | to | PLP-138-000020223 |
| PLP-138-000020225 | to | PLP-138-000020226 |
| PLP-138-000020229 | to | PLP-138-000020231 |
| PLP-138-000020236 | to | PLP-138-000020239 |
| PLP-138-000020241 | to | PLP-138-000020244 |
| PLP-138-000020246 | to | PLP-138-000020251 |
| PLP-138-000020253 | to | PLP-138-000020265 |
| PLP-138-000020267 | to | PLP-138-000020268 |
| PLP-138-000020270 | to | PLP-138-000020283 |
| PLP-138-000020285 | to | PLP-138-000020294 |
| PLP-138-000020297 | to | PLP-138-000020301 |

| | | |
|---|---|---|
| PLP-138-000020304 | to | PLP-138-000020307 |
| PLP-138-000020309 | to | PLP-138-000020317 |
| PLP-138-000020319 | to | PLP-138-000020326 |
| PLP-138-000020328 | to | PLP-138-000020332 |
| PLP-138-000020334 | to | PLP-138-000020343 |
| PLP-138-000020345 | to | PLP-138-000020345 |
| PLP-138-000020347 | to | PLP-138-000020347 |
| PLP-138-000020349 | to | PLP-138-000020351 |
| PLP-138-000020353 | to | PLP-138-000020353 |
| PLP-138-000020355 | to | PLP-138-000020355 |
| PLP-138-000020358 | to | PLP-138-000020364 |
| PLP-138-000020366 | to | PLP-138-000020366 |
| PLP-138-000020368 | to | PLP-138-000020371 |
| PLP-138-000020373 | to | PLP-138-000020375 |
| PLP-138-000020377 | to | PLP-138-000020378 |
| PLP-138-000020380 | to | PLP-138-000020382 |
| PLP-138-000020385 | to | PLP-138-000020389 |
| PLP-138-000020391 | to | PLP-138-000020391 |
| PLP-138-000020393 | to | PLP-138-000020397 |
| PLP-138-000020399 | to | PLP-138-000020399 |
| PLP-138-000020401 | to | PLP-138-000020411 |
| PLP-138-000020413 | to | PLP-138-000020416 |
| PLP-138-000020419 | to | PLP-138-000020420 |
| PLP-138-000020422 | to | PLP-138-000020432 |
| PLP-138-000020434 | to | PLP-138-000020446 |
| PLP-138-000020449 | to | PLP-138-000020451 |
| PLP-138-000020453 | to | PLP-138-000020453 |
| PLP-138-000020455 | to | PLP-138-000020458 |
| PLP-138-000020460 | to | PLP-138-000020466 |
| PLP-138-000020468 | to | PLP-138-000020482 |
| PLP-138-000020484 | to | PLP-138-000020489 |
| PLP-138-000020491 | to | PLP-138-000020491 |
| PLP-138-000020493 | to | PLP-138-000020497 |
| PLP-138-000020499 | to | PLP-138-000020504 |
| PLP-138-000020507 | to | PLP-138-000020510 |
| PLP-138-000020512 | to | PLP-138-000020521 |
| PLP-138-000020525 | to | PLP-138-000020526 |
| PLP-138-000020528 | to | PLP-138-000020543 |
| PLP-138-000020545 | to | PLP-138-000020545 |
| PLP-138-000020547 | to | PLP-138-000020548 |
| PLP-138-000020550 | to | PLP-138-000020554 |
| PLP-138-000020557 | to | PLP-138-000020557 |
| PLP-138-000020560 | to | PLP-138-000020561 |
| PLP-138-000020564 | to | PLP-138-000020564 |

| | | |
|---|---|---|
| PLP-138-000020566 | to | PLP-138-000020568 |
| PLP-138-000020570 | to | PLP-138-000020579 |
| PLP-138-000020581 | to | PLP-138-000020586 |
| PLP-138-000020588 | to | PLP-138-000020606 |
| PLP-138-000020610 | to | PLP-138-000020612 |
| PLP-138-000020614 | to | PLP-138-000020621 |
| PLP-138-000020624 | to | PLP-138-000020626 |
| PLP-138-000020628 | to | PLP-138-000020628 |
| PLP-138-000020631 | to | PLP-138-000020631 |
| PLP-138-000020633 | to | PLP-138-000020634 |
| PLP-138-000020637 | to | PLP-138-000020638 |
| PLP-138-000020640 | to | PLP-138-000020640 |
| PLP-138-000020642 | to | PLP-138-000020642 |
| PLP-138-000020645 | to | PLP-138-000020647 |
| PLP-138-000020650 | to | PLP-138-000020650 |
| PLP-138-000020652 | to | PLP-138-000020653 |
| PLP-138-000020656 | to | PLP-138-000020657 |
| PLP-138-000020660 | to | PLP-138-000020660 |
| PLP-138-000020664 | to | PLP-138-000020665 |
| PLP-138-000020667 | to | PLP-138-000020677 |
| PLP-138-000020679 | to | PLP-138-000020681 |
| PLP-138-000020683 | to | PLP-138-000020683 |
| PLP-138-000020686 | to | PLP-138-000020687 |
| PLP-138-000020689 | to | PLP-138-000020693 |
| PLP-138-000020695 | to | PLP-138-000020702 |
| PLP-138-000020704 | to | PLP-138-000020707 |
| PLP-138-000020709 | to | PLP-138-000020710 |
| PLP-138-000020712 | to | PLP-138-000020712 |
| PLP-138-000020715 | to | PLP-138-000020719 |
| PLP-138-000020721 | to | PLP-138-000020721 |
| PLP-138-000020723 | to | PLP-138-000020723 |
| PLP-138-000020725 | to | PLP-138-000020727 |
| PLP-138-000020729 | to | PLP-138-000020731 |
| PLP-138-000020733 | to | PLP-138-000020735 |
| PLP-138-000020737 | to | PLP-138-000020741 |
| PLP-138-000020743 | to | PLP-138-000020746 |
| PLP-138-000020750 | to | PLP-138-000020754 |
| PLP-138-000020760 | to | PLP-138-000020760 |
| PLP-138-000020762 | to | PLP-138-000020764 |
| PLP-138-000020766 | to | PLP-138-000020766 |
| PLP-138-000020768 | to | PLP-138-000020772 |
| PLP-138-000020774 | to | PLP-138-000020775 |
| PLP-138-000020777 | to | PLP-138-000020777 |
| PLP-138-000020779 | to | PLP-138-000020780 |

| | | |
|---|---|---|
| PLP-138-000020782 | to | PLP-138-000020782 |
| PLP-138-000020784 | to | PLP-138-000020785 |
| PLP-138-000020787 | to | PLP-138-000020787 |
| PLP-138-000020789 | to | PLP-138-000020791 |
| PLP-138-000020793 | to | PLP-138-000020794 |
| PLP-138-000020798 | to | PLP-138-000020801 |
| PLP-138-000020803 | to | PLP-138-000020803 |
| PLP-138-000020806 | to | PLP-138-000020808 |
| PLP-138-000020811 | to | PLP-138-000020811 |
| PLP-138-000020813 | to | PLP-138-000020813 |
| PLP-138-000020815 | to | PLP-138-000020816 |
| PLP-138-000020818 | to | PLP-138-000020823 |
| PLP-138-000020825 | to | PLP-138-000020831 |
| PLP-138-000020833 | to | PLP-138-000020833 |
| PLP-138-000020835 | to | PLP-138-000020835 |
| PLP-138-000020837 | to | PLP-138-000020840 |
| PLP-138-000020842 | to | PLP-138-000020845 |
| PLP-138-000020847 | to | PLP-138-000020850 |
| PLP-138-000020852 | to | PLP-138-000020853 |
| PLP-138-000020855 | to | PLP-138-000020857 |
| PLP-138-000020860 | to | PLP-138-000020860 |
| PLP-138-000020863 | to | PLP-138-000020865 |
| PLP-138-000020868 | to | PLP-138-000020869 |
| PLP-138-000020874 | to | PLP-138-000020876 |
| PLP-138-000020878 | to | PLP-138-000020878 |
| PLP-138-000020880 | to | PLP-138-000020880 |
| PLP-138-000020882 | to | PLP-138-000020882 |
| PLP-138-000020884 | to | PLP-138-000020885 |
| PLP-138-000020887 | to | PLP-138-000020888 |
| PLP-138-000020892 | to | PLP-138-000020893 |
| PLP-138-000020895 | to | PLP-138-000020896 |
| PLP-138-000020900 | to | PLP-138-000020903 |
| PLP-138-000020905 | to | PLP-138-000020906 |
| PLP-138-000020908 | to | PLP-138-000020908 |
| PLP-138-000020910 | to | PLP-138-000020911 |
| PLP-138-000020914 | to | PLP-138-000020923 |
| PLP-138-000020926 | to | PLP-138-000020929 |
| PLP-138-000020931 | to | PLP-138-000020931 |
| PLP-138-000020939 | to | PLP-138-000020940 |
| PLP-138-000020942 | to | PLP-138-000020944 |
| PLP-138-000020946 | to | PLP-138-000020950 |
| PLP-138-000020953 | to | PLP-138-000020955 |
| PLP-138-000020958 | to | PLP-138-000020958 |
| PLP-138-000020960 | to | PLP-138-000020962 |

| | | |
|---|---|---|
| PLP-138-000020964 | to | PLP-138-000020964 |
| PLP-138-000020966 | to | PLP-138-000020968 |
| PLP-138-000020973 | to | PLP-138-000020974 |
| PLP-138-000020976 | to | PLP-138-000020978 |
| PLP-138-000020980 | to | PLP-138-000020980 |
| PLP-138-000020986 | to | PLP-138-000020986 |
| PLP-138-000020989 | to | PLP-138-000020993 |
| PLP-138-000020995 | to | PLP-138-000020999 |
| PLP-138-000021001 | to | PLP-138-000021005 |
| PLP-138-000021007 | to | PLP-138-000021007 |
| PLP-138-000021009 | to | PLP-138-000021013 |
| PLP-138-000021015 | to | PLP-138-000021016 |
| PLP-138-000021018 | to | PLP-138-000021018 |
| PLP-138-000021020 | to | PLP-138-000021021 |
| PLP-138-000021023 | to | PLP-138-000021027 |
| PLP-138-000021032 | to | PLP-138-000021032 |
| PLP-138-000021034 | to | PLP-138-000021034 |
| PLP-138-000021041 | to | PLP-138-000021042 |
| PLP-138-000021047 | to | PLP-138-000021048 |
| PLP-138-000021052 | to | PLP-138-000021053 |
| PLP-138-000021057 | to | PLP-138-000021057 |
| PLP-138-000021063 | to | PLP-138-000021065 |
| PLP-138-000021068 | to | PLP-138-000021068 |
| PLP-138-000021070 | to | PLP-138-000021071 |
| PLP-138-000021074 | to | PLP-138-000021074 |
| PLP-138-000021079 | to | PLP-138-000021079 |
| PLP-138-000021081 | to | PLP-138-000021084 |
| PLP-138-000021087 | to | PLP-138-000021092 |
| PLP-138-000021094 | to | PLP-138-000021094 |
| PLP-138-000021097 | to | PLP-138-000021097 |
| PLP-138-000021099 | to | PLP-138-000021108 |
| PLP-138-000021112 | to | PLP-138-000021113 |
| PLP-138-000021115 | to | PLP-138-000021119 |
| PLP-138-000021121 | to | PLP-138-000021122 |
| PLP-138-000021124 | to | PLP-138-000021124 |
| PLP-138-000021127 | to | PLP-138-000021127 |
| PLP-138-000021132 | to | PLP-138-000021133 |
| PLP-138-000021137 | to | PLP-138-000021139 |
| PLP-138-000021141 | to | PLP-138-000021142 |
| PLP-138-000021144 | to | PLP-138-000021145 |
| PLP-138-000021148 | to | PLP-138-000021148 |
| PLP-138-000021153 | to | PLP-138-000021154 |
| PLP-138-000021156 | to | PLP-138-000021158 |
| PLP-138-000021162 | to | PLP-138-000021162 |

| | | |
|---|---|---|
| PLP-138-000021170 | to | PLP-138-000021170 |
| PLP-138-000021172 | to | PLP-138-000021174 |
| PLP-138-000021177 | to | PLP-138-000021178 |
| PLP-138-000021180 | to | PLP-138-000021185 |
| PLP-138-000021187 | to | PLP-138-000021187 |
| PLP-138-000021189 | to | PLP-138-000021189 |
| PLP-138-000021191 | to | PLP-138-000021191 |
| PLP-138-000021194 | to | PLP-138-000021194 |
| PLP-138-000021201 | to | PLP-138-000021201 |
| PLP-138-000021203 | to | PLP-138-000021203 |
| PLP-138-000021206 | to | PLP-138-000021208 |
| PLP-138-000021210 | to | PLP-138-000021212 |
| PLP-138-000021218 | to | PLP-138-000021218 |
| PLP-138-000021221 | to | PLP-138-000021221 |
| PLP-138-000021226 | to | PLP-138-000021227 |
| PLP-138-000021230 | to | PLP-138-000021230 |
| PLP-138-000021233 | to | PLP-138-000021233 |
| PLP-138-000021237 | to | PLP-138-000021237 |
| PLP-138-000021240 | to | PLP-138-000021242 |
| PLP-138-000021252 | to | PLP-138-000021253 |
| PLP-138-000021259 | to | PLP-138-000021259 |
| PLP-138-000021261 | to | PLP-138-000021261 |
| PLP-138-000021266 | to | PLP-138-000021266 |
| PLP-138-000021268 | to | PLP-138-000021270 |
| PLP-138-000021272 | to | PLP-138-000021275 |
| PLP-138-000021277 | to | PLP-138-000021293 |
| PLP-138-000021295 | to | PLP-138-000021295 |
| PLP-138-000021297 | to | PLP-138-000021299 |
| PLP-138-000021301 | to | PLP-138-000021308 |
| PLP-138-000021310 | to | PLP-138-000021310 |
| PLP-138-000021312 | to | PLP-138-000021313 |
| PLP-138-000021315 | to | PLP-138-000021318 |
| PLP-138-000021328 | to | PLP-138-000021328 |
| PLP-138-000021330 | to | PLP-138-000021333 |
| PLP-138-000021335 | to | PLP-138-000021336 |
| PLP-138-000021338 | to | PLP-138-000021338 |
| PLP-138-000021340 | to | PLP-138-000021341 |
| PLP-138-000021344 | to | PLP-138-000021345 |
| PLP-138-000021347 | to | PLP-138-000021352 |
| PLP-138-000021357 | to | PLP-138-000021361 |
| PLP-138-000021364 | to | PLP-138-000021375 |
| PLP-138-000021378 | to | PLP-138-000021378 |
| PLP-138-000021380 | to | PLP-138-000021384 |
| PLP-138-000021387 | to | PLP-138-000021387 |

| | | |
|---|---|---|
| PLP-138-000021390 | to | PLP-138-000021391 |
| PLP-138-000021396 | to | PLP-138-000021396 |
| PLP-138-000021398 | to | PLP-138-000021398 |
| PLP-138-000021400 | to | PLP-138-000021401 |
| PLP-138-000021403 | to | PLP-138-000021404 |
| PLP-138-000021406 | to | PLP-138-000021406 |
| PLP-138-000021410 | to | PLP-138-000021410 |
| PLP-138-000021412 | to | PLP-138-000021412 |
| PLP-138-000021414 | to | PLP-138-000021416 |
| PLP-138-000021418 | to | PLP-138-000021419 |
| PLP-138-000021422 | to | PLP-138-000021429 |
| PLP-138-000021432 | to | PLP-138-000021432 |
| PLP-138-000021435 | to | PLP-138-000021436 |
| PLP-138-000021438 | to | PLP-138-000021446 |
| PLP-138-000021448 | to | PLP-138-000021448 |
| PLP-138-000021450 | to | PLP-138-000021452 |
| PLP-138-000021455 | to | PLP-138-000021456 |
| PLP-138-000021458 | to | PLP-138-000021458 |
| PLP-138-000021460 | to | PLP-138-000021462 |
| PLP-138-000021464 | to | PLP-138-000021466 |
| PLP-138-000021468 | to | PLP-138-000021470 |
| PLP-138-000021472 | to | PLP-138-000021478 |
| PLP-138-000021480 | to | PLP-138-000021480 |
| PLP-138-000021482 | to | PLP-138-000021486 |
| PLP-138-000021488 | to | PLP-138-000021493 |
| PLP-138-000021496 | to | PLP-138-000021497 |
| PLP-138-000021499 | to | PLP-138-000021499 |
| PLP-138-000021501 | to | PLP-138-000021504 |
| PLP-138-000021507 | to | PLP-138-000021507 |
| PLP-138-000021510 | to | PLP-138-000021510 |
| PLP-138-000021512 | to | PLP-138-000021518 |
| PLP-138-000021521 | to | PLP-138-000021523 |
| PLP-138-000021525 | to | PLP-138-000021527 |
| PLP-138-000021532 | to | PLP-138-000021536 |
| PLP-138-000021539 | to | PLP-138-000021542 |
| PLP-138-000021544 | to | PLP-138-000021545 |
| PLP-138-000021549 | to | PLP-138-000021549 |
| PLP-138-000021551 | to | PLP-138-000021551 |
| PLP-138-000021553 | to | PLP-138-000021553 |
| PLP-138-000021556 | to | PLP-138-000021558 |
| PLP-138-000021562 | to | PLP-138-000021568 |
| PLP-138-000021570 | to | PLP-138-000021576 |
| PLP-138-000021578 | to | PLP-138-000021578 |
| PLP-138-000021580 | to | PLP-138-000021582 |

| | | |
|---|---|---|
| PLP-138-000021584 | to | PLP-138-000021584 |
| PLP-138-000021587 | to | PLP-138-000021591 |
| PLP-138-000021593 | to | PLP-138-000021593 |
| PLP-138-000021596 | to | PLP-138-000021599 |
| PLP-138-000021601 | to | PLP-138-000021606 |
| PLP-138-000021608 | to | PLP-138-000021608 |
| PLP-138-000021612 | to | PLP-138-000021612 |
| PLP-138-000021620 | to | PLP-138-000021620 |
| PLP-138-000021622 | to | PLP-138-000021624 |
| PLP-138-000021626 | to | PLP-138-000021626 |
| PLP-138-000021629 | to | PLP-138-000021636 |
| PLP-138-000021638 | to | PLP-138-000021639 |
| PLP-138-000021641 | to | PLP-138-000021644 |
| PLP-138-000021651 | to | PLP-138-000021651 |
| PLP-138-000021653 | to | PLP-138-000021655 |
| PLP-138-000021657 | to | PLP-138-000021658 |
| PLP-138-000021662 | to | PLP-138-000021663 |
| PLP-138-000021665 | to | PLP-138-000021666 |
| PLP-138-000021672 | to | PLP-138-000021676 |
| PLP-138-000021678 | to | PLP-138-000021680 |
| PLP-138-000021682 | to | PLP-138-000021682 |
| PLP-138-000021684 | to | PLP-138-000021684 |
| PLP-138-000021686 | to | PLP-138-000021686 |
| PLP-138-000021688 | to | PLP-138-000021713 |
| PLP-138-000021715 | to | PLP-138-000021718 |
| PLP-138-000021720 | to | PLP-138-000021726 |
| PLP-138-000021728 | to | PLP-138-000021732 |
| PLP-138-000021734 | to | PLP-138-000021734 |
| PLP-138-000021736 | to | PLP-138-000021737 |
| PLP-138-000021739 | to | PLP-138-000021741 |
| PLP-138-000021744 | to | PLP-138-000021751 |
| PLP-138-000021754 | to | PLP-138-000021761 |
| PLP-138-000021764 | to | PLP-138-000021768 |
| PLP-138-000021770 | to | PLP-138-000021770 |
| PLP-138-000021772 | to | PLP-138-000021773 |
| PLP-138-000021775 | to | PLP-138-000021779 |
| PLP-138-000021782 | to | PLP-138-000021785 |
| PLP-138-000021787 | to | PLP-138-000021789 |
| PLP-138-000021792 | to | PLP-138-000021792 |
| PLP-138-000021794 | to | PLP-138-000021797 |
| PLP-138-000021799 | to | PLP-138-000021806 |
| PLP-138-000021809 | to | PLP-138-000021809 |
| PLP-138-000021812 | to | PLP-138-000021812 |
| PLP-138-000021814 | to | PLP-138-000021814 |

| | | |
|---|---|---|
| PLP-138-000021816 | to | PLP-138-000021831 |
| PLP-138-000021833 | to | PLP-138-000021835 |
| PLP-138-000021837 | to | PLP-138-000021837 |
| PLP-138-000021839 | to | PLP-138-000021839 |
| PLP-138-000021842 | to | PLP-138-000021842 |
| PLP-138-000021849 | to | PLP-138-000021849 |
| PLP-138-000021851 | to | PLP-138-000021853 |
| PLP-138-000021856 | to | PLP-138-000021858 |
| PLP-138-000021860 | to | PLP-138-000021863 |
| PLP-138-000021866 | to | PLP-138-000021868 |
| PLP-138-000021870 | to | PLP-138-000021875 |
| PLP-138-000021880 | to | PLP-138-000021881 |
| PLP-138-000021883 | to | PLP-138-000021883 |
| PLP-138-000021885 | to | PLP-138-000021889 |
| PLP-138-000021892 | to | PLP-138-000021893 |
| PLP-138-000021896 | to | PLP-138-000021896 |
| PLP-138-000021899 | to | PLP-138-000021899 |
| PLP-138-000021901 | to | PLP-138-000021902 |
| PLP-138-000021904 | to | PLP-138-000021904 |
| PLP-138-000021907 | to | PLP-138-000021910 |
| PLP-138-000021912 | to | PLP-138-000021917 |
| PLP-138-000021919 | to | PLP-138-000021920 |
| PLP-138-000021923 | to | PLP-138-000021923 |
| PLP-138-000021925 | to | PLP-138-000021926 |
| PLP-138-000021928 | to | PLP-138-000021939 |
| PLP-138-000021945 | to | PLP-138-000021945 |
| PLP-138-000021947 | to | PLP-138-000021950 |
| PLP-138-000021952 | to | PLP-138-000021952 |
| PLP-138-000021954 | to | PLP-138-000021954 |
| PLP-138-000021958 | to | PLP-138-000021958 |
| PLP-138-000021960 | to | PLP-138-000021960 |
| PLP-138-000021964 | to | PLP-138-000021964 |
| PLP-138-000021966 | to | PLP-138-000021966 |
| PLP-138-000021968 | to | PLP-138-000021970 |
| PLP-138-000021972 | to | PLP-138-000021973 |
| PLP-138-000021975 | to | PLP-138-000021978 |
| PLP-138-000021980 | to | PLP-138-000021986 |
| PLP-138-000021988 | to | PLP-138-000021998 |
| PLP-138-000022000 | to | PLP-138-000022001 |
| PLP-138-000022003 | to | PLP-138-000022005 |
| PLP-138-000022007 | to | PLP-138-000022008 |
| PLP-138-000022010 | to | PLP-138-000022010 |
| PLP-138-000022012 | to | PLP-138-000022012 |
| PLP-138-000022015 | to | PLP-138-000022017 |

| | | |
|---|---|---|
| PLP-138-000022019 | to | PLP-138-000022023 |
| PLP-138-000022027 | to | PLP-138-000022030 |
| PLP-138-000022032 | to | PLP-138-000022053 |
| PLP-138-000022055 | to | PLP-138-000022056 |
| PLP-138-000022059 | to | PLP-138-000022061 |
| PLP-138-000022064 | to | PLP-138-000022069 |
| PLP-138-000022072 | to | PLP-138-000022072 |
| PLP-138-000022075 | to | PLP-138-000022075 |
| PLP-138-000022078 | to | PLP-138-000022081 |
| PLP-138-000022083 | to | PLP-138-000022084 |
| PLP-138-000022091 | to | PLP-138-000022096 |
| PLP-138-000022098 | to | PLP-138-000022098 |
| PLP-138-000022105 | to | PLP-138-000022105 |
| PLP-138-000022107 | to | PLP-138-000022108 |
| PLP-138-000022110 | to | PLP-138-000022111 |
| PLP-138-000022113 | to | PLP-138-000022115 |
| PLP-138-000022117 | to | PLP-138-000022125 |
| PLP-138-000022127 | to | PLP-138-000022129 |
| PLP-138-000022131 | to | PLP-138-000022132 |
| PLP-138-000022134 | to | PLP-138-000022134 |
| PLP-138-000022141 | to | PLP-138-000022146 |
| PLP-138-000022149 | to | PLP-138-000022149 |
| PLP-138-000022152 | to | PLP-138-000022153 |
| PLP-138-000022156 | to | PLP-138-000022156 |
| PLP-138-000022158 | to | PLP-138-000022162 |
| PLP-138-000022164 | to | PLP-138-000022165 |
| PLP-138-000022169 | to | PLP-138-000022174 |
| PLP-138-000022177 | to | PLP-138-000022177 |
| PLP-138-000022182 | to | PLP-138-000022182 |
| PLP-138-000022184 | to | PLP-138-000022191 |
| PLP-138-000022193 | to | PLP-138-000022195 |
| PLP-138-000022200 | to | PLP-138-000022200 |
| PLP-138-000022202 | to | PLP-138-000022202 |
| PLP-138-000022206 | to | PLP-138-000022206 |
| PLP-138-000022208 | to | PLP-138-000022209 |
| PLP-138-000022211 | to | PLP-138-000022211 |
| PLP-138-000022213 | to | PLP-138-000022214 |
| PLP-138-000022217 | to | PLP-138-000022221 |
| PLP-138-000022224 | to | PLP-138-000022224 |
| PLP-138-000022226 | to | PLP-138-000022226 |
| PLP-138-000022228 | to | PLP-138-000022229 |
| PLP-138-000022231 | to | PLP-138-000022233 |
| PLP-138-000022237 | to | PLP-138-000022245 |
| PLP-138-000022247 | to | PLP-138-000022255 |

| | | |
|---|---|---|
| PLP-138-000022258 | to | PLP-138-000022259 |
| PLP-138-000022261 | to | PLP-138-000022261 |
| PLP-138-000022263 | to | PLP-138-000022263 |
| PLP-138-000022268 | to | PLP-138-000022268 |
| PLP-138-000022271 | to | PLP-138-000022271 |
| PLP-138-000022275 | to | PLP-138-000022275 |
| PLP-138-000022277 | to | PLP-138-000022277 |
| PLP-138-000022283 | to | PLP-138-000022284 |
| PLP-138-000022288 | to | PLP-138-000022288 |
| PLP-138-000022290 | to | PLP-138-000022296 |
| PLP-138-000022298 | to | PLP-138-000022299 |
| PLP-138-000022301 | to | PLP-138-000022304 |
| PLP-138-000022306 | to | PLP-138-000022308 |
| PLP-138-000022310 | to | PLP-138-000022310 |
| PLP-138-000022313 | to | PLP-138-000022313 |
| PLP-138-000022315 | to | PLP-138-000022315 |
| PLP-138-000022320 | to | PLP-138-000022324 |
| PLP-138-000022326 | to | PLP-138-000022326 |
| PLP-138-000022328 | to | PLP-138-000022328 |
| PLP-138-000022330 | to | PLP-138-000022330 |
| PLP-138-000022332 | to | PLP-138-000022335 |
| PLP-138-000022338 | to | PLP-138-000022338 |
| PLP-138-000022342 | to | PLP-138-000022342 |
| PLP-138-000022344 | to | PLP-138-000022345 |
| PLP-138-000022347 | to | PLP-138-000022348 |
| PLP-138-000022351 | to | PLP-138-000022352 |
| PLP-138-000022356 | to | PLP-138-000022356 |
| PLP-138-000022359 | to | PLP-138-000022360 |
| PLP-138-000022362 | to | PLP-138-000022363 |
| PLP-138-000022365 | to | PLP-138-000022366 |
| PLP-138-000022371 | to | PLP-138-000022372 |
| PLP-138-000022374 | to | PLP-138-000022378 |
| PLP-138-000022380 | to | PLP-138-000022386 |
| PLP-138-000022388 | to | PLP-138-000022390 |
| PLP-138-000022392 | to | PLP-138-000022392 |
| PLP-138-000022394 | to | PLP-138-000022394 |
| PLP-138-000022396 | to | PLP-138-000022396 |
| PLP-138-000022399 | to | PLP-138-000022401 |
| PLP-138-000022403 | to | PLP-138-000022403 |
| PLP-138-000022406 | to | PLP-138-000022410 |
| PLP-138-000022412 | to | PLP-138-000022413 |
| PLP-138-000022416 | to | PLP-138-000022417 |
| PLP-138-000022420 | to | PLP-138-000022420 |
| PLP-138-000022422 | to | PLP-138-000022424 |

| | | |
|---|---|---|
| PLP-138-000022426 | to | PLP-138-000022432 |
| PLP-138-000022435 | to | PLP-138-000022435 |
| PLP-138-000022437 | to | PLP-138-000022439 |
| PLP-138-000022443 | to | PLP-138-000022465 |
| PLP-138-000022467 | to | PLP-138-000022476 |
| PLP-138-000022478 | to | PLP-138-000022480 |
| PLP-138-000022482 | to | PLP-138-000022485 |
| PLP-138-000022487 | to | PLP-138-000022487 |
| PLP-138-000022490 | to | PLP-138-000022491 |
| PLP-138-000022493 | to | PLP-138-000022493 |
| PLP-138-000022496 | to | PLP-138-000022497 |
| PLP-138-000022499 | to | PLP-138-000022500 |
| PLP-138-000022502 | to | PLP-138-000022502 |
| PLP-138-000022508 | to | PLP-138-000022509 |
| PLP-138-000022511 | to | PLP-138-000022512 |
| PLP-138-000022515 | to | PLP-138-000022519 |
| PLP-138-000022522 | to | PLP-138-000022522 |
| PLP-138-000022524 | to | PLP-138-000022531 |
| PLP-138-000022533 | to | PLP-138-000022537 |
| PLP-138-000022539 | to | PLP-138-000022553 |
| PLP-138-000022555 | to | PLP-138-000022555 |
| PLP-138-000022557 | to | PLP-138-000022561 |
| PLP-138-000022563 | to | PLP-138-000022565 |
| PLP-138-000022568 | to | PLP-138-000022572 |
| PLP-138-000022574 | to | PLP-138-000022580 |
| PLP-138-000022583 | to | PLP-138-000022583 |
| PLP-138-000022586 | to | PLP-138-000022586 |
| PLP-138-000022588 | to | PLP-138-000022592 |
| PLP-138-000022597 | to | PLP-138-000022598 |
| PLP-138-000022601 | to | PLP-138-000022603 |
| PLP-138-000022605 | to | PLP-138-000022606 |
| PLP-138-000022608 | to | PLP-138-000022611 |
| PLP-138-000022613 | to | PLP-138-000022614 |
| PLP-138-000022616 | to | PLP-138-000022618 |
| PLP-138-000022620 | to | PLP-138-000022623 |
| PLP-138-000022625 | to | PLP-138-000022625 |
| PLP-138-000022628 | to | PLP-138-000022628 |
| PLP-138-000022630 | to | PLP-138-000022631 |
| PLP-138-000022633 | to | PLP-138-000022633 |
| PLP-138-000022635 | to | PLP-138-000022638 |
| PLP-138-000022640 | to | PLP-138-000022640 |
| PLP-138-000022642 | to | PLP-138-000022642 |
| PLP-138-000022644 | to | PLP-138-000022644 |
| PLP-138-000022646 | to | PLP-138-000022648 |

| | | |
|---|---|---|
| PLP-138-000022653 | to | PLP-138-000022656 |
| PLP-138-000022660 | to | PLP-138-000022660 |
| PLP-138-000022662 | to | PLP-138-000022662 |
| PLP-138-000022664 | to | PLP-138-000022666 |
| PLP-138-000022668 | to | PLP-138-000022669 |
| PLP-138-000022671 | to | PLP-138-000022671 |
| PLP-138-000022673 | to | PLP-138-000022673 |
| PLP-138-000022675 | to | PLP-138-000022676 |
| PLP-138-000022678 | to | PLP-138-000022680 |
| PLP-138-000022683 | to | PLP-138-000022683 |
| PLP-138-000022686 | to | PLP-138-000022695 |
| PLP-138-000022703 | to | PLP-138-000022703 |
| PLP-138-000022706 | to | PLP-138-000022706 |
| PLP-138-000022708 | to | PLP-138-000022709 |
| PLP-138-000022712 | to | PLP-138-000022714 |
| PLP-138-000022716 | to | PLP-138-000022716 |
| PLP-138-000022718 | to | PLP-138-000022719 |
| PLP-138-000022722 | to | PLP-138-000022722 |
| PLP-138-000022725 | to | PLP-138-000022728 |
| PLP-138-000022732 | to | PLP-138-000022734 |
| PLP-138-000022738 | to | PLP-138-000022740 |
| PLP-138-000022743 | to | PLP-138-000022746 |
| PLP-138-000022748 | to | PLP-138-000022749 |
| PLP-138-000022751 | to | PLP-138-000022751 |
| PLP-138-000022754 | to | PLP-138-000022757 |
| PLP-138-000022760 | to | PLP-138-000022761 |
| PLP-138-000022763 | to | PLP-138-000022765 |
| PLP-138-000022769 | to | PLP-138-000022770 |
| PLP-138-000022772 | to | PLP-138-000022772 |
| PLP-138-000022774 | to | PLP-138-000022778 |
| PLP-138-000022781 | to | PLP-138-000022794 |
| PLP-138-000022797 | to | PLP-138-000022798 |
| PLP-138-000022806 | to | PLP-138-000022806 |
| PLP-138-000022808 | to | PLP-138-000022808 |
| PLP-138-000022810 | to | PLP-138-000022814 |
| PLP-138-000022820 | to | PLP-138-000022820 |
| PLP-138-000022823 | to | PLP-138-000022826 |
| PLP-138-000022828 | to | PLP-138-000022829 |
| PLP-138-000022831 | to | PLP-138-000022831 |
| PLP-138-000022833 | to | PLP-138-000022833 |
| PLP-138-000022836 | to | PLP-138-000022836 |
| PLP-138-000022838 | to | PLP-138-000022843 |
| PLP-138-000022845 | to | PLP-138-000022861 |
| PLP-138-000022864 | to | PLP-138-000022866 |

| | | |
|---|---|---|
| PLP-138-000022870 | to | PLP-138-000022876 |
| PLP-138-000022879 | to | PLP-138-000022880 |
| PLP-138-000022882 | to | PLP-138-000022891 |
| PLP-138-000022895 | to | PLP-138-000022900 |
| PLP-138-000022902 | to | PLP-138-000022904 |
| PLP-138-000022906 | to | PLP-138-000022907 |
| PLP-138-000022910 | to | PLP-138-000022910 |
| PLP-138-000022918 | to | PLP-138-000022919 |
| PLP-138-000022922 | to | PLP-138-000022924 |
| PLP-138-000022927 | to | PLP-138-000022927 |
| PLP-138-000022929 | to | PLP-138-000022930 |
| PLP-138-000022932 | to | PLP-138-000022933 |
| PLP-138-000022935 | to | PLP-138-000022938 |
| PLP-138-000022940 | to | PLP-138-000022940 |
| PLP-138-000022943 | to | PLP-138-000022944 |
| PLP-138-000022948 | to | PLP-138-000022948 |
| PLP-138-000022950 | to | PLP-138-000022951 |
| PLP-138-000022953 | to | PLP-138-000022953 |
| PLP-138-000022956 | to | PLP-138-000022961 |
| PLP-138-000022964 | to | PLP-138-000022965 |
| PLP-138-000022968 | to | PLP-138-000022969 |
| PLP-138-000022973 | to | PLP-138-000022974 |
| PLP-138-000022980 | to | PLP-138-000022982 |
| PLP-138-000022984 | to | PLP-138-000022985 |
| PLP-138-000022988 | to | PLP-138-000022990 |
| PLP-138-000022994 | to | PLP-138-000022995 |
| PLP-138-000022998 | to | PLP-138-000022998 |
| PLP-138-000023001 | to | PLP-138-000023002 |
| PLP-138-000023004 | to | PLP-138-000023010 |
| PLP-138-000023013 | to | PLP-138-000023013 |
| PLP-138-000023019 | to | PLP-138-000023026 |
| PLP-138-000023028 | to | PLP-138-000023041 |
| PLP-138-000023045 | to | PLP-138-000023046 |
| PLP-138-000023048 | to | PLP-138-000023049 |
| PLP-138-000023052 | to | PLP-138-000023061 |
| PLP-138-000023063 | to | PLP-138-000023066 |
| PLP-138-000023070 | to | PLP-138-000023075 |
| PLP-138-000023079 | to | PLP-138-000023079 |
| PLP-138-000023081 | to | PLP-138-000023082 |
| PLP-138-000023086 | to | PLP-138-000023087 |
| PLP-138-000023090 | to | PLP-138-000023090 |
| PLP-138-000023092 | to | PLP-138-000023094 |
| PLP-138-000023096 | to | PLP-138-000023097 |
| PLP-138-000023099 | to | PLP-138-000023099 |

| | | |
|---|---|---|
| PLP-138-000023103 | to | PLP-138-000023103 |
| PLP-138-000023105 | to | PLP-138-000023107 |
| PLP-138-000023109 | to | PLP-138-000023110 |
| PLP-138-000023113 | to | PLP-138-000023113 |
| PLP-138-000023115 | to | PLP-138-000023116 |
| PLP-138-000023118 | to | PLP-138-000023118 |
| PLP-138-000023120 | to | PLP-138-000023120 |
| PLP-138-000023125 | to | PLP-138-000023126 |
| PLP-138-000023130 | to | PLP-138-000023130 |
| PLP-138-000023132 | to | PLP-138-000023139 |
| PLP-138-000023141 | to | PLP-138-000023142 |
| PLP-138-000023144 | to | PLP-138-000023156 |
| PLP-138-000023160 | to | PLP-138-000023168 |
| PLP-138-000023171 | to | PLP-138-000023175 |
| PLP-138-000023177 | to | PLP-138-000023181 |
| PLP-138-000023183 | to | PLP-138-000023183 |
| PLP-138-000023185 | to | PLP-138-000023185 |
| PLP-138-000023195 | to | PLP-138-000023196 |
| PLP-138-000023199 | to | PLP-138-000023199 |
| PLP-138-000023203 | to | PLP-138-000023203 |
| PLP-138-000023205 | to | PLP-138-000023205 |
| PLP-138-000023208 | to | PLP-138-000023208 |
| PLP-138-000023212 | to | PLP-138-000023216 |
| PLP-138-000023218 | to | PLP-138-000023220 |
| PLP-138-000023222 | to | PLP-138-000023223 |
| PLP-138-000023227 | to | PLP-138-000023230 |
| PLP-138-000023233 | to | PLP-138-000023237 |
| PLP-138-000023239 | to | PLP-138-000023247 |
| PLP-138-000023249 | to | PLP-138-000023249 |
| PLP-138-000023252 | to | PLP-138-000023255 |
| PLP-138-000023258 | to | PLP-138-000023259 |
| PLP-138-000023262 | to | PLP-138-000023263 |
| PLP-138-000023265 | to | PLP-138-000023268 |
| PLP-138-000023272 | to | PLP-138-000023273 |
| PLP-138-000023275 | to | PLP-138-000023275 |
| PLP-138-000023277 | to | PLP-138-000023279 |
| PLP-138-000023286 | to | PLP-138-000023291 |
| PLP-138-000023293 | to | PLP-138-000023293 |
| PLP-138-000023295 | to | PLP-138-000023297 |
| PLP-138-000023299 | to | PLP-138-000023300 |
| PLP-138-000023302 | to | PLP-138-000023303 |
| PLP-138-000023305 | to | PLP-138-000023311 |
| PLP-138-000023314 | to | PLP-138-000023317 |
| PLP-138-000023319 | to | PLP-138-000023319 |

| | | |
|---|---|---|
| PLP-138-000023325 | to | PLP-138-000023329 |
| PLP-138-000023331 | to | PLP-138-000023331 |
| PLP-138-000023335 | to | PLP-138-000023335 |
| PLP-138-000023339 | to | PLP-138-000023343 |
| PLP-138-000023345 | to | PLP-138-000023348 |
| PLP-138-000023353 | to | PLP-138-000023354 |
| PLP-138-000023356 | to | PLP-138-000023356 |
| PLP-138-000023358 | to | PLP-138-000023359 |
| PLP-138-000023361 | to | PLP-138-000023361 |
| PLP-138-000023363 | to | PLP-138-000023368 |
| PLP-138-000023370 | to | PLP-138-000023370 |
| PLP-138-000023372 | to | PLP-138-000023373 |
| PLP-138-000023375 | to | PLP-138-000023382 |
| PLP-138-000023385 | to | PLP-138-000023386 |
| PLP-138-000023388 | to | PLP-138-000023390 |
| PLP-138-000023392 | to | PLP-138-000023402 |
| PLP-138-000023404 | to | PLP-138-000023412 |
| PLP-138-000023414 | to | PLP-138-000023414 |
| PLP-138-000023416 | to | PLP-138-000023417 |
| PLP-138-000023419 | to | PLP-138-000023431 |
| PLP-138-000023433 | to | PLP-138-000023434 |
| PLP-138-000023436 | to | PLP-138-000023436 |
| PLP-138-000023438 | to | PLP-138-000023439 |
| PLP-138-000023442 | to | PLP-138-000023442 |
| PLP-138-000023444 | to | PLP-138-000023445 |
| PLP-138-000023447 | to | PLP-138-000023447 |
| PLP-138-000023449 | to | PLP-138-000023454 |
| PLP-138-000023458 | to | PLP-138-000023462 |
| PLP-138-000023465 | to | PLP-138-000023466 |
| PLP-138-000023469 | to | PLP-138-000023469 |
| PLP-138-000023476 | to | PLP-138-000023482 |
| PLP-138-000023484 | to | PLP-138-000023484 |
| PLP-138-000023486 | to | PLP-138-000023488 |
| PLP-138-000023492 | to | PLP-138-000023496 |
| PLP-138-000023498 | to | PLP-138-000023498 |
| PLP-138-000023500 | to | PLP-138-000023501 |
| PLP-138-000023503 | to | PLP-138-000023503 |
| PLP-138-000023505 | to | PLP-138-000023505 |
| PLP-138-000023507 | to | PLP-138-000023509 |
| PLP-138-000023511 | to | PLP-138-000023511 |
| PLP-138-000023513 | to | PLP-138-000023516 |
| PLP-138-000023518 | to | PLP-138-000023518 |
| PLP-138-000023520 | to | PLP-138-000023521 |
| PLP-138-000023523 | to | PLP-138-000023528 |

| | | |
|---|---|---|
| PLP-138-000023532 | to | PLP-138-000023535 |
| PLP-138-000023537 | to | PLP-138-000023537 |
| PLP-138-000023540 | to | PLP-138-000023552 |
| PLP-138-000023554 | to | PLP-138-000023562 |
| PLP-138-000023564 | to | PLP-138-000023564 |
| PLP-138-000023566 | to | PLP-138-000023568 |
| PLP-138-000023570 | to | PLP-138-000023572 |
| PLP-138-000023575 | to | PLP-138-000023578 |
| PLP-138-000023583 | to | PLP-138-000023583 |
| PLP-138-000023586 | to | PLP-138-000023586 |
| PLP-138-000023588 | to | PLP-138-000023588 |
| PLP-138-000023592 | to | PLP-138-000023597 |
| PLP-138-000023599 | to | PLP-138-000023599 |
| PLP-138-000023601 | to | PLP-138-000023605 |
| PLP-138-000023609 | to | PLP-138-000023614 |
| PLP-138-000023617 | to | PLP-138-000023617 |
| PLP-138-000023619 | to | PLP-138-000023620 |
| PLP-138-000023623 | to | PLP-138-000023623 |
| PLP-138-000023626 | to | PLP-138-000023629 |
| PLP-138-000023633 | to | PLP-138-000023635 |
| PLP-138-000023638 | to | PLP-138-000023638 |
| PLP-138-000023640 | to | PLP-138-000023640 |
| PLP-138-000023642 | to | PLP-138-000023643 |
| PLP-138-000023645 | to | PLP-138-000023645 |
| PLP-138-000023647 | to | PLP-138-000023653 |
| PLP-138-000023655 | to | PLP-138-000023656 |
| PLP-138-000023658 | to | PLP-138-000023658 |
| PLP-138-000023661 | to | PLP-138-000023661 |
| PLP-138-000023665 | to | PLP-138-000023665 |
| PLP-138-000023672 | to | PLP-138-000023672 |
| PLP-138-000023675 | to | PLP-138-000023675 |
| PLP-138-000023678 | to | PLP-138-000023678 |
| PLP-138-000023682 | to | PLP-138-000023683 |
| PLP-138-000023685 | to | PLP-138-000023687 |
| PLP-138-000023692 | to | PLP-138-000023694 |
| PLP-138-000023697 | to | PLP-138-000023697 |
| PLP-138-000023700 | to | PLP-138-000023700 |
| PLP-138-000023707 | to | PLP-138-000023709 |
| PLP-138-000023712 | to | PLP-138-000023717 |
| PLP-138-000023721 | to | PLP-138-000023725 |
| PLP-138-000023728 | to | PLP-138-000023728 |
| PLP-138-000023731 | to | PLP-138-000023736 |
| PLP-138-000023739 | to | PLP-138-000023739 |
| PLP-138-000023745 | to | PLP-138-000023751 |

| | | |
|---|---|---|
| PLP-138-000023754 | to | PLP-138-000023754 |
| PLP-138-000023757 | to | PLP-138-000023757 |
| PLP-138-000023759 | to | PLP-138-000023759 |
| PLP-138-000023762 | to | PLP-138-000023763 |
| PLP-138-000023766 | to | PLP-138-000023767 |
| PLP-138-000023769 | to | PLP-138-000023769 |
| PLP-138-000023772 | to | PLP-138-000023774 |
| PLP-138-000023776 | to | PLP-138-000023777 |
| PLP-138-000023779 | to | PLP-138-000023782 |
| PLP-138-000023784 | to | PLP-138-000023784 |
| PLP-138-000023786 | to | PLP-138-000023792 |
| PLP-138-000023796 | to | PLP-138-000023799 |
| PLP-138-000023802 | to | PLP-138-000023802 |
| PLP-138-000023804 | to | PLP-138-000023804 |
| PLP-138-000023806 | to | PLP-138-000023806 |
| PLP-138-000023809 | to | PLP-138-000023809 |
| PLP-138-000023811 | to | PLP-138-000023812 |
| PLP-138-000023814 | to | PLP-138-000023816 |
| PLP-138-000023820 | to | PLP-138-000023825 |
| PLP-138-000023828 | to | PLP-138-000023840 |
| PLP-138-000023842 | to | PLP-138-000023848 |
| PLP-138-000023850 | to | PLP-138-000023850 |
| PLP-138-000023853 | to | PLP-138-000023857 |
| PLP-138-000023859 | to | PLP-138-000023861 |
| PLP-138-000023866 | to | PLP-138-000023866 |
| PLP-138-000023868 | to | PLP-138-000023871 |
| PLP-138-000023873 | to | PLP-138-000023873 |
| PLP-138-000023876 | to | PLP-138-000023877 |
| PLP-138-000023879 | to | PLP-138-000023885 |
| PLP-138-000023889 | to | PLP-138-000023889 |
| PLP-138-000023892 | to | PLP-138-000023894 |
| PLP-138-000023899 | to | PLP-138-000023901 |
| PLP-138-000023904 | to | PLP-138-000023904 |
| PLP-138-000023907 | to | PLP-138-000023916 |
| PLP-138-000023919 | to | PLP-138-000023924 |
| PLP-138-000023926 | to | PLP-138-000023933 |
| PLP-138-000023935 | to | PLP-138-000023937 |
| PLP-138-000023940 | to | PLP-138-000023940 |
| PLP-138-000023942 | to | PLP-138-000023948 |
| PLP-138-000023950 | to | PLP-138-000023951 |
| PLP-138-000023954 | to | PLP-138-000023956 |
| PLP-138-000023958 | to | PLP-138-000023958 |
| PLP-138-000023960 | to | PLP-138-000023962 |
| PLP-138-000023965 | to | PLP-138-000023980 |

| | | |
|---|---|---|
| PLP-138-000023983 | to | PLP-138-000023983 |
| PLP-138-000023985 | to | PLP-138-000023986 |
| PLP-138-000023991 | to | PLP-138-000023995 |
| PLP-138-000023997 | to | PLP-138-000024001 |
| PLP-138-000024003 | to | PLP-138-000024004 |
| PLP-138-000024006 | to | PLP-138-000024006 |
| PLP-138-000024008 | to | PLP-138-000024033 |
| PLP-138-000024035 | to | PLP-138-000024042 |
| PLP-138-000024045 | to | PLP-138-000024048 |
| PLP-138-000024050 | to | PLP-138-000024056 |
| PLP-138-000024059 | to | PLP-138-000024060 |
| PLP-138-000024063 | to | PLP-138-000024065 |
| PLP-138-000024067 | to | PLP-138-000024069 |
| PLP-138-000024072 | to | PLP-138-000024072 |
| PLP-138-000024074 | to | PLP-138-000024075 |
| PLP-138-000024080 | to | PLP-138-000024080 |
| PLP-138-000024083 | to | PLP-138-000024084 |
| PLP-138-000024092 | to | PLP-138-000024095 |
| PLP-138-000024098 | to | PLP-138-000024101 |
| PLP-138-000024104 | to | PLP-138-000024105 |
| PLP-138-000024107 | to | PLP-138-000024107 |
| PLP-138-000024109 | to | PLP-138-000024109 |
| PLP-138-000024111 | to | PLP-138-000024114 |
| PLP-138-000024119 | to | PLP-138-000024128 |
| PLP-138-000024130 | to | PLP-138-000024131 |
| PLP-138-000024133 | to | PLP-138-000024133 |
| PLP-138-000024135 | to | PLP-138-000024137 |
| PLP-138-000024139 | to | PLP-138-000024148 |
| PLP-138-000024150 | to | PLP-138-000024152 |
| PLP-138-000024155 | to | PLP-138-000024160 |
| PLP-138-000024162 | to | PLP-138-000024166 |
| PLP-138-000024169 | to | PLP-138-000024169 |
| PLP-138-000024171 | to | PLP-138-000024177 |
| PLP-138-000024179 | to | PLP-138-000024179 |
| PLP-138-000024182 | to | PLP-138-000024184 |
| PLP-138-000024187 | to | PLP-138-000024187 |
| PLP-138-000024189 | to | PLP-138-000024193 |
| PLP-138-000024196 | to | PLP-138-000024197 |
| PLP-138-000024199 | to | PLP-138-000024199 |
| PLP-138-000024201 | to | PLP-138-000024201 |
| PLP-138-000024203 | to | PLP-138-000024203 |
| PLP-138-000024206 | to | PLP-138-000024206 |
| PLP-138-000024208 | to | PLP-138-000024220 |
| PLP-138-000024223 | to | PLP-138-000024237 |

| | | |
|---|---|---|
| PLP-138-000024243 | to | PLP-138-000024245 |
| PLP-138-000024249 | to | PLP-138-000024252 |
| PLP-138-000024254 | to | PLP-138-000024258 |
| PLP-138-000024261 | to | PLP-138-000024263 |
| PLP-138-000024265 | to | PLP-138-000024268 |
| PLP-138-000024272 | to | PLP-138-000024273 |
| PLP-138-000024278 | to | PLP-138-000024287 |
| PLP-138-000024289 | to | PLP-138-000024289 |
| PLP-138-000024291 | to | PLP-138-000024294 |
| PLP-138-000024297 | to | PLP-138-000024301 |
| PLP-138-000024303 | to | PLP-138-000024310 |
| PLP-138-000024313 | to | PLP-138-000024313 |
| PLP-138-000024316 | to | PLP-138-000024316 |
| PLP-138-000024322 | to | PLP-138-000024322 |
| PLP-138-000024324 | to | PLP-138-000024326 |
| PLP-138-000024328 | to | PLP-138-000024336 |
| PLP-138-000024340 | to | PLP-138-000024345 |
| PLP-138-000024348 | to | PLP-138-000024349 |
| PLP-138-000024351 | to | PLP-138-000024351 |
| PLP-138-000024353 | to | PLP-138-000024355 |
| PLP-138-000024357 | to | PLP-138-000024360 |
| PLP-138-000024365 | to | PLP-138-000024365 |
| PLP-138-000024367 | to | PLP-138-000024368 |
| PLP-138-000024370 | to | PLP-138-000024377 |
| PLP-138-000024379 | to | PLP-138-000024379 |
| PLP-138-000024381 | to | PLP-138-000024382 |
| PLP-138-000024385 | to | PLP-138-000024385 |
| PLP-138-000024387 | to | PLP-138-000024387 |
| PLP-138-000024389 | to | PLP-138-000024389 |
| PLP-138-000024391 | to | PLP-138-000024393 |
| PLP-138-000024397 | to | PLP-138-000024406 |
| PLP-138-000024408 | to | PLP-138-000024408 |
| PLP-138-000024411 | to | PLP-138-000024412 |
| PLP-138-000024414 | to | PLP-138-000024416 |
| PLP-138-000024418 | to | PLP-138-000024418 |
| PLP-138-000024420 | to | PLP-138-000024424 |
| PLP-138-000024426 | to | PLP-138-000024426 |
| PLP-138-000024428 | to | PLP-138-000024428 |
| PLP-138-000024430 | to | PLP-138-000024430 |
| PLP-138-000024432 | to | PLP-138-000024432 |
| PLP-138-000024434 | to | PLP-138-000024435 |
| PLP-138-000024438 | to | PLP-138-000024448 |
| PLP-138-000024450 | to | PLP-138-000024461 |
| PLP-138-000024465 | to | PLP-138-000024465 |

| | | |
|---|---|---|
| PLP-138-000024467 | to | PLP-138-000024469 |
| PLP-138-000024471 | to | PLP-138-000024480 |
| PLP-138-000024483 | to | PLP-138-000024484 |
| PLP-138-000024486 | to | PLP-138-000024486 |
| PLP-138-000024488 | to | PLP-138-000024488 |
| PLP-138-000024491 | to | PLP-138-000024493 |
| PLP-138-000024496 | to | PLP-138-000024499 |
| PLP-138-000024501 | to | PLP-138-000024504 |
| PLP-138-000024508 | to | PLP-138-000024514 |
| PLP-138-000024516 | to | PLP-138-000024516 |
| PLP-138-000024518 | to | PLP-138-000024518 |
| PLP-138-000024520 | to | PLP-138-000024521 |
| PLP-138-000024523 | to | PLP-138-000024523 |
| PLP-138-000024525 | to | PLP-138-000024526 |
| PLP-138-000024528 | to | PLP-138-000024528 |
| PLP-138-000024533 | to | PLP-138-000024536 |
| PLP-138-000024538 | to | PLP-138-000024557 |
| PLP-138-000024559 | to | PLP-138-000024566 |
| PLP-138-000024568 | to | PLP-138-000024568 |
| PLP-138-000024570 | to | PLP-138-000024570 |
| PLP-138-000024582 | to | PLP-138-000024583 |
| PLP-138-000024590 | to | PLP-138-000024591 |
| PLP-138-000024594 | to | PLP-138-000024598 |
| PLP-138-000024600 | to | PLP-138-000024600 |
| PLP-138-000024602 | to | PLP-138-000024603 |
| PLP-138-000024608 | to | PLP-138-000024610 |
| PLP-138-000024614 | to | PLP-138-000024615 |
| PLP-138-000024617 | to | PLP-138-000024618 |
| PLP-138-000024621 | to | PLP-138-000024622 |
| PLP-138-000024624 | to | PLP-138-000024642 |
| PLP-138-000024644 | to | PLP-138-000024646 |
| PLP-138-000024649 | to | PLP-138-000024650 |
| PLP-138-000024652 | to | PLP-138-000024653 |
| PLP-138-000024655 | to | PLP-138-000024656 |
| PLP-138-000024658 | to | PLP-138-000024665 |
| PLP-138-000024668 | to | PLP-138-000024669 |
| PLP-138-000024672 | to | PLP-138-000024676 |
| PLP-138-000024679 | to | PLP-138-000024681 |
| PLP-138-000024683 | to | PLP-138-000024684 |
| PLP-138-000024688 | to | PLP-138-000024691 |
| PLP-138-000024694 | to | PLP-138-000024698 |
| PLP-138-000024700 | to | PLP-138-000024702 |
| PLP-138-000024704 | to | PLP-138-000024705 |
| PLP-138-000024708 | to | PLP-138-000024709 |

| | | |
|---|---|---|
| PLP-138-000024713 | to | PLP-138-000024719 |
| PLP-138-000024721 | to | PLP-138-000024721 |
| PLP-138-000024723 | to | PLP-138-000024725 |
| PLP-138-000024727 | to | PLP-138-000024727 |
| PLP-138-000024729 | to | PLP-138-000024729 |
| PLP-138-000024731 | to | PLP-138-000024731 |
| PLP-138-000024733 | to | PLP-138-000024737 |
| PLP-138-000024740 | to | PLP-138-000024741 |
| PLP-138-000024744 | to | PLP-138-000024746 |
| PLP-138-000024748 | to | PLP-138-000024749 |
| PLP-138-000024751 | to | PLP-138-000024758 |
| PLP-138-000024760 | to | PLP-138-000024760 |
| PLP-138-000024762 | to | PLP-138-000024762 |
| PLP-138-000024768 | to | PLP-138-000024768 |
| PLP-138-000024772 | to | PLP-138-000024772 |
| PLP-138-000024776 | to | PLP-138-000024781 |
| PLP-138-000024784 | to | PLP-138-000024786 |
| PLP-138-000024788 | to | PLP-138-000024789 |
| PLP-138-000024791 | to | PLP-138-000024791 |
| PLP-138-000024793 | to | PLP-138-000024794 |
| PLP-138-000024796 | to | PLP-138-000024796 |
| PLP-138-000024799 | to | PLP-138-000024801 |
| PLP-138-000024803 | to | PLP-138-000024803 |
| PLP-138-000024805 | to | PLP-138-000024807 |
| PLP-138-000024811 | to | PLP-138-000024811 |
| PLP-138-000024814 | to | PLP-138-000024814 |
| PLP-138-000024817 | to | PLP-138-000024817 |
| PLP-138-000024819 | to | PLP-138-000024819 |
| PLP-138-000024821 | to | PLP-138-000024823 |
| PLP-138-000024827 | to | PLP-138-000024830 |
| PLP-138-000024834 | to | PLP-138-000024834 |
| PLP-138-000024837 | to | PLP-138-000024837 |
| PLP-138-000024841 | to | PLP-138-000024842 |
| PLP-138-000024846 | to | PLP-138-000024847 |
| PLP-138-000024849 | to | PLP-138-000024850 |
| PLP-138-000024852 | to | PLP-138-000024853 |
| PLP-138-000024855 | to | PLP-138-000024855 |
| PLP-138-000024859 | to | PLP-138-000024859 |
| PLP-138-000024861 | to | PLP-138-000024863 |
| PLP-138-000024865 | to | PLP-138-000024865 |
| PLP-138-000024867 | to | PLP-138-000024869 |
| PLP-138-000024871 | to | PLP-138-000024871 |
| PLP-138-000024874 | to | PLP-138-000024874 |
| PLP-138-000024883 | to | PLP-138-000024885 |

| | | |
|---|---|---|
| PLP-138-000024887 | to | PLP-138-000024887 |
| PLP-138-000024897 | to | PLP-138-000024899 |
| PLP-138-000024901 | to | PLP-138-000024907 |
| PLP-138-000024909 | to | PLP-138-000024911 |
| PLP-138-000024913 | to | PLP-138-000024913 |
| PLP-138-000024915 | to | PLP-138-000024920 |
| PLP-138-000024922 | to | PLP-138-000024923 |
| PLP-138-000024925 | to | PLP-138-000024925 |
| PLP-138-000024928 | to | PLP-138-000024928 |
| PLP-138-000024930 | to | PLP-138-000024930 |
| PLP-138-000024933 | to | PLP-138-000024933 |
| PLP-138-000024935 | to | PLP-138-000024935 |
| PLP-138-000024939 | to | PLP-138-000024940 |
| PLP-138-000024942 | to | PLP-138-000024942 |
| PLP-138-000024945 | to | PLP-138-000024949 |
| PLP-138-000024953 | to | PLP-138-000024953 |
| PLP-138-000024957 | to | PLP-138-000024965 |
| PLP-138-000024967 | to | PLP-138-000024972 |
| PLP-138-000024976 | to | PLP-138-000024980 |
| PLP-138-000024982 | to | PLP-138-000024982 |
| PLP-138-000024984 | to | PLP-138-000024984 |
| PLP-138-000024987 | to | PLP-138-000024993 |
| PLP-138-000024997 | to | PLP-138-000024999 |
| PLP-138-000025001 | to | PLP-138-000025004 |
| PLP-138-000025006 | to | PLP-138-000025009 |
| PLP-138-000025011 | to | PLP-138-000025015 |
| PLP-138-000025019 | to | PLP-138-000025024 |
| PLP-138-000025026 | to | PLP-138-000025033 |
| PLP-138-000025035 | to | PLP-138-000025038 |
| PLP-138-000025044 | to | PLP-138-000025062 |
| PLP-138-000025066 | to | PLP-138-000025067 |
| PLP-138-000025069 | to | PLP-138-000025069 |
| PLP-138-000025072 | to | PLP-138-000025072 |
| PLP-138-000025076 | to | PLP-138-000025079 |
| PLP-138-000025081 | to | PLP-138-000025083 |
| PLP-138-000025086 | to | PLP-138-000025090 |
| PLP-138-000025092 | to | PLP-138-000025094 |
| PLP-138-000025098 | to | PLP-138-000025101 |
| PLP-138-000025103 | to | PLP-138-000025109 |
| PLP-138-000025111 | to | PLP-138-000025113 |
| PLP-138-000025115 | to | PLP-138-000025115 |
| PLP-138-000025119 | to | PLP-138-000025121 |
| PLP-138-000025124 | to | PLP-138-000025132 |
| PLP-138-000025136 | to | PLP-138-000025137 |

| | | |
|---|---|---|
| PLP-138-000025139 | to | PLP-138-000025141 |
| PLP-138-000025148 | to | PLP-138-000025148 |
| PLP-138-000025150 | to | PLP-138-000025150 |
| PLP-138-000025154 | to | PLP-138-000025156 |
| PLP-138-000025158 | to | PLP-138-000025158 |
| PLP-138-000025160 | to | PLP-138-000025162 |
| PLP-138-000025164 | to | PLP-138-000025166 |
| PLP-138-000025168 | to | PLP-138-000025171 |
| PLP-138-000025173 | to | PLP-138-000025181 |
| PLP-138-000025183 | to | PLP-138-000025183 |
| PLP-138-000025187 | to | PLP-138-000025187 |
| PLP-138-000025189 | to | PLP-138-000025189 |
| PLP-138-000025191 | to | PLP-138-000025192 |
| PLP-138-000025196 | to | PLP-138-000025203 |
| PLP-138-000025206 | to | PLP-138-000025220 |
| PLP-138-000025226 | to | PLP-138-000025226 |
| PLP-138-000025228 | to | PLP-138-000025234 |
| PLP-138-000025236 | to | PLP-138-000025241 |
| PLP-138-000025246 | to | PLP-138-000025257 |
| PLP-138-000025261 | to | PLP-138-000025261 |
| PLP-138-000025264 | to | PLP-138-000025265 |
| PLP-138-000025268 | to | PLP-138-000025268 |
| PLP-138-000025272 | to | PLP-138-000025273 |
| PLP-138-000025275 | to | PLP-138-000025275 |
| PLP-138-000025277 | to | PLP-138-000025281 |
| PLP-138-000025287 | to | PLP-138-000025288 |
| PLP-138-000025291 | to | PLP-138-000025291 |
| PLP-138-000025304 | to | PLP-138-000025307 |
| PLP-138-000025309 | to | PLP-138-000025311 |
| PLP-138-000025314 | to | PLP-138-000025319 |
| PLP-138-000025321 | to | PLP-138-000025334 |
| PLP-138-000025337 | to | PLP-138-000025337 |
| PLP-138-000025339 | to | PLP-138-000025341 |
| PLP-138-000025343 | to | PLP-138-000025350 |
| PLP-138-000025353 | to | PLP-138-000025353 |
| PLP-138-000025355 | to | PLP-138-000025362 |
| PLP-138-000025364 | to | PLP-138-000025364 |
| PLP-138-000025366 | to | PLP-138-000025372 |
| PLP-138-000025374 | to | PLP-138-000025374 |
| PLP-138-000025376 | to | PLP-138-000025382 |
| PLP-138-000025384 | to | PLP-138-000025384 |
| PLP-138-000025387 | to | PLP-138-000025389 |
| PLP-138-000025391 | to | PLP-138-000025403 |
| PLP-138-000025406 | to | PLP-138-000025406 |

| | | |
|---|---|---|
| PLP-138-000025408 | to | PLP-138-000025411 |
| PLP-138-000025413 | to | PLP-138-000025413 |
| PLP-138-000025415 | to | PLP-138-000025418 |
| PLP-138-000025421 | to | PLP-138-000025425 |
| PLP-138-000025427 | to | PLP-138-000025428 |
| PLP-138-000025431 | to | PLP-138-000025431 |
| PLP-138-000025437 | to | PLP-138-000025437 |
| PLP-138-000025439 | to | PLP-138-000025439 |
| PLP-138-000025441 | to | PLP-138-000025445 |
| PLP-138-000025450 | to | PLP-138-000025454 |
| PLP-138-000025457 | to | PLP-138-000025458 |
| PLP-138-000025461 | to | PLP-138-000025468 |
| PLP-138-000025476 | to | PLP-138-000025479 |
| PLP-138-000025481 | to | PLP-138-000025486 |
| PLP-138-000025488 | to | PLP-138-000025489 |
| PLP-138-000025492 | to | PLP-138-000025493 |
| PLP-138-000025495 | to | PLP-138-000025495 |
| PLP-138-000025498 | to | PLP-138-000025498 |
| PLP-138-000025500 | to | PLP-138-000025500 |
| PLP-138-000025503 | to | PLP-138-000025503 |
| PLP-138-000025505 | to | PLP-138-000025511 |
| PLP-138-000025514 | to | PLP-138-000025515 |
| PLP-138-000025517 | to | PLP-138-000025518 |
| PLP-138-000025520 | to | PLP-138-000025520 |
| PLP-138-000025524 | to | PLP-138-000025526 |
| PLP-138-000025529 | to | PLP-138-000025533 |
| PLP-138-000025538 | to | PLP-138-000025538 |
| PLP-138-000025540 | to | PLP-138-000025542 |
| PLP-138-000025545 | to | PLP-138-000025548 |
| PLP-138-000025550 | to | PLP-138-000025553 |
| PLP-138-000025556 | to | PLP-138-000025556 |
| PLP-138-000025560 | to | PLP-138-000025561 |
| PLP-138-000025563 | to | PLP-138-000025563 |
| PLP-138-000025565 | to | PLP-138-000025565 |
| PLP-138-000025568 | to | PLP-138-000025569 |
| PLP-138-000025571 | to | PLP-138-000025575 |
| PLP-138-000025578 | to | PLP-138-000025579 |
| PLP-138-000025581 | to | PLP-138-000025582 |
| PLP-138-000025585 | to | PLP-138-000025587 |
| PLP-138-000025589 | to | PLP-138-000025595 |
| PLP-138-000025597 | to | PLP-138-000025597 |
| PLP-138-000025603 | to | PLP-138-000025608 |
| PLP-138-000025611 | to | PLP-138-000025613 |
| PLP-138-000025615 | to | PLP-138-000025622 |

| | | |
|---|---|---|
| PLP-138-000025627 | to | PLP-138-000025697 |
| PLP-138-000025701 | to | PLP-138-000025701 |
| PLP-138-000025703 | to | PLP-138-000025704 |
| PLP-138-000025710 | to | PLP-138-000025710 |
| PLP-138-000025712 | to | PLP-138-000025714 |
| PLP-138-000025721 | to | PLP-138-000025721 |
| PLP-138-000025726 | to | PLP-138-000025727 |
| PLP-138-000025735 | to | PLP-138-000025740 |
| PLP-138-000025744 | to | PLP-138-000025745 |
| PLP-138-000025755 | to | PLP-138-000025757 |
| PLP-138-000025759 | to | PLP-138-000025767 |
| PLP-138-000025769 | to | PLP-138-000025770 |
| PLP-138-000025774 | to | PLP-138-000025778 |
| PLP-138-000025780 | to | PLP-138-000025786 |
| PLP-138-000025789 | to | PLP-138-000025792 |
| PLP-138-000025797 | to | PLP-138-000025799 |
| PLP-138-000025803 | to | PLP-138-000025803 |
| PLP-138-000025813 | to | PLP-138-000025814 |
| PLP-138-000025817 | to | PLP-138-000025817 |
| PLP-138-000025819 | to | PLP-138-000025819 |
| PLP-138-000025821 | to | PLP-138-000025825 |
| PLP-138-000025827 | to | PLP-138-000025827 |
| PLP-138-000025831 | to | PLP-138-000025831 |
| PLP-138-000025834 | to | PLP-138-000025834 |
| PLP-138-000025839 | to | PLP-138-000025841 |
| PLP-138-000025843 | to | PLP-138-000025843 |
| PLP-138-000025845 | to | PLP-138-000025848 |
| PLP-138-000025851 | to | PLP-138-000025852 |
| PLP-138-000025856 | to | PLP-138-000025857 |
| PLP-138-000025861 | to | PLP-138-000025861 |
| PLP-138-000025866 | to | PLP-138-000025866 |
| PLP-138-000025875 | to | PLP-138-000025876 |
| PLP-138-000025879 | to | PLP-138-000025880 |
| PLP-138-000025884 | to | PLP-138-000025884 |
| PLP-138-000025889 | to | PLP-138-000025890 |
| PLP-138-000025893 | to | PLP-138-000025895 |
| PLP-138-000025900 | to | PLP-138-000025906 |
| PLP-138-000025909 | to | PLP-138-000025915 |
| PLP-138-000025917 | to | PLP-138-000025918 |
| PLP-138-000025921 | to | PLP-138-000025922 |
| PLP-138-000025928 | to | PLP-138-000025928 |
| PLP-138-000025932 | to | PLP-138-000025937 |
| PLP-138-000025940 | to | PLP-138-000025946 |
| PLP-138-000025954 | to | PLP-138-000025963 |

| | | |
|---|---|---|
| PLP-138-000025966 | to | PLP-138-000025968 |
| PLP-138-000025972 | to | PLP-138-000025975 |
| PLP-138-000025981 | to | PLP-138-000025986 |
| PLP-138-000025988 | to | PLP-138-000025988 |
| PLP-138-000025991 | to | PLP-138-000025994 |
| PLP-138-000025996 | to | PLP-138-000025997 |
| PLP-138-000025999 | to | PLP-138-000026001 |
| PLP-138-000026014 | to | PLP-138-000026014 |
| PLP-138-000026016 | to | PLP-138-000026020 |
| PLP-138-000026024 | to | PLP-138-000026031 |
| PLP-138-000026044 | to | PLP-138-000026044 |
| PLP-138-000026046 | to | PLP-138-000026050 |
| PLP-138-000026052 | to | PLP-138-000026058 |
| PLP-138-000026061 | to | PLP-138-000026061 |
| PLP-138-000026073 | to | PLP-138-000026074 |
| PLP-138-000026076 | to | PLP-138-000026079 |
| PLP-138-000026084 | to | PLP-138-000026089 |
| PLP-138-000026093 | to | PLP-138-000026095 |
| PLP-138-000026100 | to | PLP-138-000026100 |
| PLP-138-000026114 | to | PLP-138-000026117 |
| PLP-138-000026119 | to | PLP-138-000026119 |
| PLP-138-000026122 | to | PLP-138-000026122 |
| PLP-138-000026127 | to | PLP-138-000026127 |
| PLP-138-000026130 | to | PLP-138-000026132 |
| PLP-138-000026134 | to | PLP-138-000026135 |
| PLP-138-000026141 | to | PLP-138-000026142 |
| PLP-138-000026146 | to | PLP-138-000026149 |
| PLP-138-000026152 | to | PLP-138-000026157 |
| PLP-138-000026167 | to | PLP-138-000026169 |
| PLP-138-000026172 | to | PLP-138-000026176 |
| PLP-138-000026183 | to | PLP-138-000026184 |
| PLP-138-000026188 | to | PLP-138-000026191 |
| PLP-138-000026194 | to | PLP-138-000026195 |
| PLP-138-000026198 | to | PLP-138-000026203 |
| PLP-138-000026210 | to | PLP-138-000026211 |
| PLP-138-000026213 | to | PLP-138-000026213 |
| PLP-138-000026216 | to | PLP-138-000026217 |
| PLP-138-000026221 | to | PLP-138-000026230 |
| PLP-138-000026235 | to | PLP-138-000026241 |
| PLP-138-000026245 | to | PLP-138-000026246 |
| PLP-138-000026249 | to | PLP-138-000026255 |
| PLP-138-000026257 | to | PLP-138-000026257 |
| PLP-138-000026260 | to | PLP-138-000026261 |
| PLP-138-000026263 | to | PLP-138-000026263 |

| | | |
|---|---|---|
| PLP-138-000026265 | to | PLP-138-000026265 |
| PLP-138-000026267 | to | PLP-138-000026267 |
| PLP-138-000026271 | to | PLP-138-000026272 |
| PLP-138-000026274 | to | PLP-138-000026276 |
| PLP-138-000026282 | to | PLP-138-000026284 |
| PLP-138-000026286 | to | PLP-138-000026288 |
| PLP-138-000026293 | to | PLP-138-000026295 |
| PLP-138-000026302 | to | PLP-138-000026302 |
| PLP-138-000026304 | to | PLP-138-000026305 |
| PLP-138-000026311 | to | PLP-138-000026312 |
| PLP-138-000026314 | to | PLP-138-000026314 |
| PLP-138-000026322 | to | PLP-138-000026323 |
| PLP-138-000026326 | to | PLP-138-000026326 |
| PLP-138-000026330 | to | PLP-138-000026338 |
| PLP-138-000026344 | to | PLP-138-000026353 |
| PLP-138-000026358 | to | PLP-138-000026364 |
| PLP-138-000026366 | to | PLP-138-000026366 |
| PLP-138-000026370 | to | PLP-138-000026371 |
| PLP-138-000026376 | to | PLP-138-000026379 |
| PLP-138-000026381 | to | PLP-138-000026384 |
| PLP-138-000026391 | to | PLP-138-000026391 |
| PLP-138-000026393 | to | PLP-138-000026395 |
| PLP-138-000026398 | to | PLP-138-000026399 |
| PLP-138-000026401 | to | PLP-138-000026404 |
| PLP-138-000026408 | to | PLP-138-000026408 |
| PLP-138-000026410 | to | PLP-138-000026411 |
| PLP-138-000026413 | to | PLP-138-000026413 |
| PLP-138-000026415 | to | PLP-138-000026415 |
| PLP-138-000026417 | to | PLP-138-000026417 |
| PLP-138-000026421 | to | PLP-138-000026421 |
| PLP-138-000026424 | to | PLP-138-000026427 |
| PLP-138-000026432 | to | PLP-138-000026432 |
| PLP-138-000026440 | to | PLP-138-000026440 |
| PLP-138-000026443 | to | PLP-138-000026447 |
| PLP-138-000026450 | to | PLP-138-000026450 |
| PLP-138-000026452 | to | PLP-138-000026453 |
| PLP-138-000026456 | to | PLP-138-000026456 |
| PLP-138-000026459 | to | PLP-138-000026459 |
| PLP-138-000026463 | to | PLP-138-000026464 |
| PLP-138-000026467 | to | PLP-138-000026468 |
| PLP-138-000026472 | to | PLP-138-000026476 |
| PLP-138-000026485 | to | PLP-138-000026487 |
| PLP-138-000026494 | to | PLP-138-000026503 |
| PLP-138-000026505 | to | PLP-138-000026506 |

| | | |
|---|---|---|
| PLP-138-000026509 | to | PLP-138-000026511 |
| PLP-138-000026515 | to | PLP-138-000026516 |
| PLP-138-000026518 | to | PLP-138-000026520 |
| PLP-138-000026523 | to | PLP-138-000026534 |
| PLP-138-000026538 | to | PLP-138-000026541 |
| PLP-138-000026543 | to | PLP-138-000026544 |
| PLP-138-000026556 | to | PLP-138-000026558 |
| PLP-138-000026561 | to | PLP-138-000026561 |
| PLP-138-000026563 | to | PLP-138-000026589 |
| PLP-138-000026592 | to | PLP-138-000026596 |
| PLP-138-000026602 | to | PLP-138-000026602 |
| PLP-138-000026617 | to | PLP-138-000026618 |
| PLP-138-000026621 | to | PLP-138-000026624 |
| PLP-138-000026626 | to | PLP-138-000026626 |
| PLP-138-000026637 | to | PLP-138-000026637 |
| PLP-138-000026643 | to | PLP-138-000026643 |
| PLP-138-000026650 | to | PLP-138-000026652 |
| PLP-138-000026656 | to | PLP-138-000026657 |
| PLP-138-000026662 | to | PLP-138-000026662 |
| PLP-138-000026664 | to | PLP-138-000026664 |
| PLP-138-000026669 | to | PLP-138-000026672 |
| PLP-138-000026684 | to | PLP-138-000026684 |
| PLP-138-000026688 | to | PLP-138-000026688 |
| PLP-138-000026698 | to | PLP-138-000026698 |
| PLP-138-000026701 | to | PLP-138-000026704 |
| PLP-138-000026706 | to | PLP-138-000026706 |
| PLP-138-000026709 | to | PLP-138-000026709 |
| PLP-138-000026739 | to | PLP-138-000026740 |
| PLP-138-000026742 | to | PLP-138-000026743 |
| PLP-138-000026746 | to | PLP-138-000026747 |
| PLP-138-000026749 | to | PLP-138-000026749 |
| PLP-138-000026751 | to | PLP-138-000026755 |
| PLP-138-000026762 | to | PLP-138-000026764 |
| PLP-138-000026773 | to | PLP-138-000026774 |
| PLP-138-000026779 | to | PLP-138-000026780 |
| PLP-138-000026782 | to | PLP-138-000026783 |
| PLP-138-000026787 | to | PLP-138-000026792 |
| PLP-138-000026794 | to | PLP-138-000026794 |
| PLP-138-000026797 | to | PLP-138-000026799 |
| PLP-138-000026801 | to | PLP-138-000026802 |
| PLP-138-000026804 | to | PLP-138-000026804 |
| PLP-138-000026809 | to | PLP-138-000026814 |
| PLP-138-000026816 | to | PLP-138-000026818 |
| PLP-138-000026820 | to | PLP-138-000026820 |

| | | |
|---|---|---|
| PLP-138-000026822 | to | PLP-138-000026823 |
| PLP-138-000026826 | to | PLP-138-000026827 |
| PLP-138-000026831 | to | PLP-138-000026831 |
| PLP-138-000026835 | to | PLP-138-000026835 |
| PLP-138-000026839 | to | PLP-138-000026841 |
| PLP-138-000026849 | to | PLP-138-000026849 |
| PLP-138-000026851 | to | PLP-138-000026851 |
| PLP-138-000026856 | to | PLP-138-000026857 |
| PLP-138-000026859 | to | PLP-138-000026861 |
| PLP-138-000026864 | to | PLP-138-000026864 |
| PLP-138-000026867 | to | PLP-138-000026874 |
| PLP-138-000026876 | to | PLP-138-000026879 |
| PLP-138-000026884 | to | PLP-138-000026886 |
| PLP-138-000026890 | to | PLP-138-000026890 |
| PLP-138-000026899 | to | PLP-138-000026899 |
| PLP-138-000026901 | to | PLP-138-000026901 |
| PLP-138-000026911 | to | PLP-138-000026913 |
| PLP-138-000026921 | to | PLP-138-000026922 |
| PLP-138-000026926 | to | PLP-138-000026929 |
| PLP-138-000026931 | to | PLP-138-000026936 |
| PLP-138-000026940 | to | PLP-138-000026940 |
| PLP-138-000026945 | to | PLP-138-000026948 |
| PLP-138-000026950 | to | PLP-138-000026951 |
| PLP-138-000026954 | to | PLP-138-000026954 |
| PLP-138-000026956 | to | PLP-138-000026956 |
| PLP-138-000026959 | to | PLP-138-000026963 |
| PLP-138-000026969 | to | PLP-138-000026972 |
| PLP-138-000026974 | to | PLP-138-000026974 |
| PLP-138-000026986 | to | PLP-138-000026987 |
| PLP-138-000026990 | to | PLP-138-000026990 |
| PLP-138-000026994 | to | PLP-138-000026995 |
| PLP-138-000026997 | to | PLP-138-000026999 |
| PLP-138-000027005 | to | PLP-138-000027013 |
| PLP-138-000027015 | to | PLP-138-000027015 |
| PLP-138-000027018 | to | PLP-138-000027022 |
| PLP-138-000027026 | to | PLP-138-000027026 |
| PLP-138-000027033 | to | PLP-138-000027034 |
| PLP-138-000027037 | to | PLP-138-000027037 |
| PLP-138-000027039 | to | PLP-138-000027041 |
| PLP-138-000027052 | to | PLP-138-000027052 |
| PLP-138-000027055 | to | PLP-138-000027059 |
| PLP-138-000027061 | to | PLP-138-000027063 |
| PLP-138-000027066 | to | PLP-138-000027069 |
| PLP-138-000027076 | to | PLP-138-000027077 |

| | | |
|---|---|---|
| PLP-138-000027081 | to | PLP-138-000027083 |
| PLP-138-000027087 | to | PLP-138-000027088 |
| PLP-138-000027091 | to | PLP-138-000027091 |
| PLP-138-000027093 | to | PLP-138-000027098 |
| PLP-138-000027100 | to | PLP-138-000027100 |
| PLP-138-000027102 | to | PLP-138-000027102 |
| PLP-138-000027105 | to | PLP-138-000027110 |
| PLP-138-000027112 | to | PLP-138-000027119 |
| PLP-138-000027122 | to | PLP-138-000027124 |
| PLP-138-000027126 | to | PLP-138-000027127 |
| PLP-138-000027129 | to | PLP-138-000027129 |
| PLP-138-000027131 | to | PLP-138-000027131 |
| PLP-138-000027139 | to | PLP-138-000027139 |
| PLP-138-000027141 | to | PLP-138-000027141 |
| PLP-138-000027149 | to | PLP-138-000027151 |
| PLP-138-000027153 | to | PLP-138-000027155 |
| PLP-138-000027161 | to | PLP-138-000027162 |
| PLP-138-000027166 | to | PLP-138-000027169 |
| PLP-138-000027173 | to | PLP-138-000027177 |
| PLP-138-000027179 | to | PLP-138-000027180 |
| PLP-138-000027190 | to | PLP-138-000027191 |
| PLP-138-000027193 | to | PLP-138-000027196 |
| PLP-138-000027199 | to | PLP-138-000027200 |
| PLP-138-000027203 | to | PLP-138-000027206 |
| PLP-138-000027209 | to | PLP-138-000027210 |
| PLP-138-000027214 | to | PLP-138-000027215 |
| PLP-138-000027217 | to | PLP-138-000027217 |
| PLP-138-000027219 | to | PLP-138-000027219 |
| PLP-138-000027223 | to | PLP-138-000027228 |
| PLP-138-000027232 | to | PLP-138-000027239 |
| PLP-138-000027242 | to | PLP-138-000027243 |
| PLP-138-000027246 | to | PLP-138-000027262 |
| PLP-138-000027270 | to | PLP-138-000027273 |
| PLP-138-000027281 | to | PLP-138-000027287 |
| PLP-138-000027290 | to | PLP-138-000027290 |
| PLP-138-000027292 | to | PLP-138-000027293 |
| PLP-138-000027299 | to | PLP-138-000027307 |
| PLP-138-000027314 | to | PLP-138-000027320 |
| PLP-138-000027328 | to | PLP-138-000027328 |
| PLP-138-000027330 | to | PLP-138-000027332 |
| PLP-138-000027335 | to | PLP-138-000027335 |
| PLP-138-000027337 | to | PLP-138-000027338 |
| PLP-138-000027341 | to | PLP-138-000027347 |
| PLP-138-000027349 | to | PLP-138-000027367 |

| | | |
|---|---|---|
| PLP-138-000027374 | to | PLP-138-000027376 |
| PLP-138-000027379 | to | PLP-138-000027382 |
| PLP-138-000027386 | to | PLP-138-000027387 |
| PLP-138-000027389 | to | PLP-138-000027389 |
| PLP-138-000027391 | to | PLP-138-000027392 |
| PLP-138-000027396 | to | PLP-138-000027396 |
| PLP-138-000027398 | to | PLP-138-000027409 |
| PLP-138-000027411 | to | PLP-138-000027414 |
| PLP-138-000027417 | to | PLP-138-000027417 |
| PLP-138-000027420 | to | PLP-138-000027422 |
| PLP-138-000027424 | to | PLP-138-000027424 |
| PLP-138-000027426 | to | PLP-138-000027432 |
| PLP-138-000027434 | to | PLP-138-000027437 |
| PLP-138-000027443 | to | PLP-138-000027443 |
| PLP-138-000027446 | to | PLP-138-000027449 |
| PLP-138-000027451 | to | PLP-138-000027455 |
| PLP-138-000027462 | to | PLP-138-000027464 |
| PLP-138-000027466 | to | PLP-138-000027468 |
| PLP-138-000027474 | to | PLP-138-000027477 |
| PLP-138-000027480 | to | PLP-138-000027482 |
| PLP-138-000027485 | to | PLP-138-000027487 |
| PLP-138-000027490 | to | PLP-138-000027494 |
| PLP-138-000027497 | to | PLP-138-000027499 |
| PLP-138-000027502 | to | PLP-138-000027504 |
| PLP-138-000027506 | to | PLP-138-000027509 |
| PLP-138-000027514 | to | PLP-138-000027517 |
| PLP-138-000027519 | to | PLP-138-000027520 |
| PLP-138-000027528 | to | PLP-138-000027531 |
| PLP-138-000027533 | to | PLP-138-000027536 |
| PLP-138-000027538 | to | PLP-138-000027538 |
| PLP-138-000027541 | to | PLP-138-000027541 |
| PLP-138-000027544 | to | PLP-138-000027546 |
| PLP-138-000027548 | to | PLP-138-000027550 |
| PLP-138-000027552 | to | PLP-138-000027552 |
| PLP-138-000027554 | to | PLP-138-000027554 |
| PLP-138-000027556 | to | PLP-138-000027562 |
| PLP-138-000027564 | to | PLP-138-000027565 |
| PLP-138-000027567 | to | PLP-138-000027571 |
| PLP-138-000027573 | to | PLP-138-000027573 |
| PLP-138-000027575 | to | PLP-138-000027579 |
| PLP-138-000027584 | to | PLP-138-000027585 |
| PLP-138-000027588 | to | PLP-138-000027588 |
| PLP-138-000027596 | to | PLP-138-000027597 |
| PLP-138-000027602 | to | PLP-138-000027602 |

| | | |
|---|---|---|
| PLP-138-000027604 | to | PLP-138-000027604 |
| PLP-138-000027607 | to | PLP-138-000027608 |
| PLP-138-000027610 | to | PLP-138-000027612 |
| PLP-138-000027616 | to | PLP-138-000027616 |
| PLP-138-000027620 | to | PLP-138-000027621 |
| PLP-138-000027623 | to | PLP-138-000027623 |
| PLP-138-000027625 | to | PLP-138-000027625 |
| PLP-138-000027627 | to | PLP-138-000027628 |
| PLP-138-000027630 | to | PLP-138-000027630 |
| PLP-138-000027632 | to | PLP-138-000027633 |
| PLP-138-000027639 | to | PLP-138-000027642 |
| PLP-138-000027645 | to | PLP-138-000027645 |
| PLP-138-000027647 | to | PLP-138-000027653 |
| PLP-138-000027655 | to | PLP-138-000027657 |
| PLP-138-000027662 | to | PLP-138-000027663 |
| PLP-138-000027667 | to | PLP-138-000027668 |
| PLP-138-000027670 | to | PLP-138-000027671 |
| PLP-138-000027673 | to | PLP-138-000027673 |
| PLP-138-000027675 | to | PLP-138-000027677 |
| PLP-138-000027679 | to | PLP-138-000027684 |
| PLP-138-000027686 | to | PLP-138-000027686 |
| PLP-138-000027694 | to | PLP-138-000027694 |
| PLP-138-000027697 | to | PLP-138-000027698 |
| PLP-138-000027700 | to | PLP-138-000027702 |
| PLP-138-000027715 | to | PLP-138-000027715 |
| PLP-138-000027718 | to | PLP-138-000027719 |
| PLP-138-000027721 | to | PLP-138-000027735 |
| PLP-138-000027737 | to | PLP-138-000027737 |
| PLP-138-000027745 | to | PLP-138-000027745 |
| PLP-138-000027748 | to | PLP-138-000027748 |
| PLP-138-000027750 | to | PLP-138-000027750 |
| PLP-138-000027754 | to | PLP-138-000027754 |
| PLP-138-000027761 | to | PLP-138-000027763 |
| PLP-138-000027771 | to | PLP-138-000027772 |
| PLP-138-000027774 | to | PLP-138-000027778 |
| PLP-138-000027785 | to | PLP-138-000027785 |
| PLP-138-000027799 | to | PLP-138-000027800 |
| PLP-138-000027802 | to | PLP-138-000027802 |
| PLP-138-000027811 | to | PLP-138-000027812 |
| PLP-138-000027821 | to | PLP-138-000027821 |
| PLP-138-000027824 | to | PLP-138-000027826 |
| PLP-138-000027829 | to | PLP-138-000027833 |
| PLP-138-000027838 | to | PLP-138-000027843 |
| PLP-138-000027845 | to | PLP-138-000027851 |

| | | |
|---|---|---|
| PLP-138-000027856 | to | PLP-138-000027862 |
| PLP-138-000027864 | to | PLP-138-000027869 |
| PLP-138-000027871 | to | PLP-138-000027871 |
| PLP-138-000027879 | to | PLP-138-000027879 |
| PLP-138-000027885 | to | PLP-138-000027885 |
| PLP-138-000027888 | to | PLP-138-000027889 |
| PLP-138-000027891 | to | PLP-138-000027891 |
| PLP-138-000027907 | to | PLP-138-000027907 |
| PLP-138-000027912 | to | PLP-138-000027925 |
| PLP-138-000027933 | to | PLP-138-000027937 |
| PLP-138-000027939 | to | PLP-138-000027941 |
| PLP-138-000027943 | to | PLP-138-000027945 |
| PLP-138-000027947 | to | PLP-138-000027948 |
| PLP-138-000027950 | to | PLP-138-000027953 |
| PLP-138-000027955 | to | PLP-138-000027957 |
| PLP-138-000027959 | to | PLP-138-000027959 |
| PLP-138-000027961 | to | PLP-138-000027973 |
| PLP-138-000027975 | to | PLP-138-000027985 |
| PLP-138-000027990 | to | PLP-138-000027991 |
| PLP-138-000027994 | to | PLP-138-000027997 |
| PLP-138-000028000 | to | PLP-138-000028000 |
| PLP-138-000028005 | to | PLP-138-000028006 |
| PLP-138-000028023 | to | PLP-138-000028026 |
| PLP-138-000028029 | to | PLP-138-000028029 |
| PLP-138-000028031 | to | PLP-138-000028044 |
| PLP-138-000028048 | to | PLP-138-000028054 |
| PLP-138-000028056 | to | PLP-138-000028062 |
| PLP-138-000028066 | to | PLP-138-000028066 |
| PLP-138-000028068 | to | PLP-138-000028071 |
| PLP-138-000028076 | to | PLP-138-000028078 |
| PLP-138-000028080 | to | PLP-138-000028091 |
| PLP-138-000028095 | to | PLP-138-000028097 |
| PLP-138-000028107 | to | PLP-138-000028107 |
| PLP-138-000028111 | to | PLP-138-000028111 |
| PLP-138-000028117 | to | PLP-138-000028121 |
| PLP-138-000028125 | to | PLP-138-000028128 |
| PLP-138-000028130 | to | PLP-138-000028131 |
| PLP-138-000028135 | to | PLP-138-000028135 |
| PLP-138-000028139 | to | PLP-138-000028139 |
| PLP-138-000028141 | to | PLP-138-000028141 |
| PLP-138-000028147 | to | PLP-138-000028150 |
| PLP-138-000028154 | to | PLP-138-000028156 |
| PLP-138-000028158 | to | PLP-138-000028159 |
| PLP-138-000028161 | to | PLP-138-000028161 |

| | | |
|---|---|---|
| PLP-138-000028163 | to | PLP-138-000028163 |
| PLP-138-000028171 | to | PLP-138-000028173 |
| PLP-138-000028175 | to | PLP-138-000028175 |
| PLP-138-000028179 | to | PLP-138-000028180 |
| PLP-138-000028182 | to | PLP-138-000028183 |
| PLP-138-000028185 | to | PLP-138-000028186 |
| PLP-138-000028189 | to | PLP-138-000028190 |
| PLP-138-000028196 | to | PLP-138-000028199 |
| PLP-138-000028201 | to | PLP-138-000028203 |
| PLP-138-000028208 | to | PLP-138-000028209 |
| PLP-138-000028211 | to | PLP-138-000028211 |
| PLP-138-000028213 | to | PLP-138-000028213 |
| PLP-138-000028215 | to | PLP-138-000028219 |
| PLP-138-000028221 | to | PLP-138-000028221 |
| PLP-138-000028225 | to | PLP-138-000028225 |
| PLP-138-000028228 | to | PLP-138-000028229 |
| PLP-138-000028231 | to | PLP-138-000028234 |
| PLP-138-000028237 | to | PLP-138-000028238 |
| PLP-138-000028240 | to | PLP-138-000028243 |
| PLP-138-000028246 | to | PLP-138-000028258 |
| PLP-138-000028260 | to | PLP-138-000028260 |
| PLP-138-000028264 | to | PLP-138-000028265 |
| PLP-138-000028269 | to | PLP-138-000028269 |
| PLP-138-000028272 | to | PLP-138-000028278 |
| PLP-138-000028281 | to | PLP-138-000028282 |
| PLP-138-000028285 | to | PLP-138-000028285 |
| PLP-138-000028290 | to | PLP-138-000028291 |
| PLP-138-000028294 | to | PLP-138-000028296 |
| PLP-138-000028299 | to | PLP-138-000028299 |
| PLP-138-000028303 | to | PLP-138-000028309 |
| PLP-138-000028313 | to | PLP-138-000028313 |
| PLP-138-000028317 | to | PLP-138-000028320 |
| PLP-138-000028322 | to | PLP-138-000028330 |
| PLP-138-000028332 | to | PLP-138-000028332 |
| PLP-138-000028334 | to | PLP-138-000028339 |
| PLP-138-000028344 | to | PLP-138-000028345 |
| PLP-138-000028352 | to | PLP-138-000028352 |
| PLP-138-000028359 | to | PLP-138-000028362 |
| PLP-138-000028366 | to | PLP-138-000028367 |
| PLP-138-000028371 | to | PLP-138-000028374 |
| PLP-138-000028377 | to | PLP-138-000028377 |
| PLP-138-000028379 | to | PLP-138-000028381 |
| PLP-138-000028389 | to | PLP-138-000028389 |
| PLP-138-000028393 | to | PLP-138-000028393 |

| | | |
|---|---|---|
| PLP-138-000028396 | to | PLP-138-000028396 |
| PLP-138-000028399 | to | PLP-138-000028400 |
| PLP-138-000028403 | to | PLP-138-000028405 |
| PLP-138-000028410 | to | PLP-138-000028415 |
| PLP-138-000028418 | to | PLP-138-000028423 |
| PLP-138-000028430 | to | PLP-138-000028430 |
| PLP-138-000028433 | to | PLP-138-000028439 |
| PLP-138-000028442 | to | PLP-138-000028443 |
| PLP-138-000028445 | to | PLP-138-000028450 |
| PLP-138-000028453 | to | PLP-138-000028456 |
| PLP-138-000028458 | to | PLP-138-000028459 |
| PLP-138-000028462 | to | PLP-138-000028462 |
| PLP-138-000028467 | to | PLP-138-000028470 |
| PLP-138-000028472 | to | PLP-138-000028473 |
| PLP-138-000028476 | to | PLP-138-000028476 |
| PLP-138-000028481 | to | PLP-138-000028481 |
| PLP-138-000028483 | to | PLP-138-000028488 |
| PLP-138-000028504 | to | PLP-138-000028505 |
| PLP-138-000028508 | to | PLP-138-000028511 |
| PLP-138-000028514 | to | PLP-138-000028514 |
| PLP-138-000028517 | to | PLP-138-000028517 |
| PLP-138-000028523 | to | PLP-138-000028526 |
| PLP-138-000028529 | to | PLP-138-000028529 |
| PLP-138-000028532 | to | PLP-138-000028534 |
| PLP-138-000028542 | to | PLP-138-000028549 |
| PLP-138-000028552 | to | PLP-138-000028554 |
| PLP-138-000028556 | to | PLP-138-000028556 |
| PLP-138-000028558 | to | PLP-138-000028560 |
| PLP-138-000028585 | to | PLP-138-000028585 |
| PLP-138-000028587 | to | PLP-138-000028588 |
| PLP-138-000028599 | to | PLP-138-000028599 |
| PLP-138-000028601 | to | PLP-138-000028603 |
| PLP-138-000028610 | to | PLP-138-000028614 |
| PLP-138-000028616 | to | PLP-138-000028616 |
| PLP-138-000028618 | to | PLP-138-000028618 |
| PLP-138-000028621 | to | PLP-138-000028623 |
| PLP-138-000028632 | to | PLP-138-000028632 |
| PLP-138-000028635 | to | PLP-138-000028636 |
| PLP-138-000028641 | to | PLP-138-000028641 |
| PLP-138-000028643 | to | PLP-138-000028645 |
| PLP-138-000028650 | to | PLP-138-000028650 |
| PLP-138-000028654 | to | PLP-138-000028663 |
| PLP-138-000028694 | to | PLP-138-000028694 |
| PLP-138-000028697 | to | PLP-138-000028701 |

| | | |
|---|---|---|
| PLP-138-000028703 | to | PLP-138-000028706 |
| PLP-138-000028710 | to | PLP-138-000028711 |
| PLP-138-000028714 | to | PLP-138-000028727 |
| PLP-138-000028733 | to | PLP-138-000028733 |
| PLP-138-000028739 | to | PLP-138-000028739 |
| PLP-138-000028741 | to | PLP-138-000028745 |
| PLP-138-000028748 | to | PLP-138-000028748 |
| PLP-138-000028754 | to | PLP-138-000028754 |
| PLP-138-000028757 | to | PLP-138-000028768 |
| PLP-138-000028772 | to | PLP-138-000028773 |
| PLP-138-000028779 | to | PLP-138-000028783 |
| PLP-138-000028785 | to | PLP-138-000028789 |
| PLP-138-000028791 | to | PLP-138-000028793 |
| PLP-138-000028807 | to | PLP-138-000028807 |
| PLP-138-000028809 | to | PLP-138-000028809 |
| PLP-138-000028814 | to | PLP-138-000028816 |
| PLP-138-000028818 | to | PLP-138-000028818 |
| PLP-138-000028820 | to | PLP-138-000028824 |
| PLP-138-000028829 | to | PLP-138-000028830 |
| PLP-138-000028833 | to | PLP-138-000028833 |
| PLP-138-000028840 | to | PLP-138-000028847 |
| PLP-138-000028853 | to | PLP-138-000028857 |
| PLP-138-000028859 | to | PLP-138-000028860 |
| PLP-138-000028865 | to | PLP-138-000028865 |
| PLP-138-000028867 | to | PLP-138-000028869 |
| PLP-138-000028872 | to | PLP-138-000028879 |
| PLP-138-000028881 | to | PLP-138-000028890 |
| PLP-138-000028894 | to | PLP-138-000028902 |
| PLP-138-000028904 | to | PLP-138-000028904 |
| PLP-138-000028907 | to | PLP-138-000028909 |
| PLP-138-000028911 | to | PLP-138-000028918 |
| PLP-138-000028922 | to | PLP-138-000028925 |
| PLP-138-000028927 | to | PLP-138-000028930 |
| PLP-138-000028933 | to | PLP-138-000028934 |
| PLP-138-000028937 | to | PLP-138-000028942 |
| PLP-138-000028948 | to | PLP-138-000028949 |
| PLP-138-000028951 | to | PLP-138-000028951 |
| PLP-138-000028954 | to | PLP-138-000028955 |
| PLP-138-000028959 | to | PLP-138-000028969 |
| PLP-138-000028977 | to | PLP-138-000028979 |
| PLP-138-000028981 | to | PLP-138-000028981 |
| PLP-138-000028983 | to | PLP-138-000028983 |
| PLP-138-000028987 | to | PLP-138-000028991 |
| PLP-138-000028993 | to | PLP-138-000028997 |

| | | |
|---|---|---|
| PLP-138-000028999 | to | PLP-138-000028999 |
| PLP-138-000029002 | to | PLP-138-000029004 |
| PLP-138-000029006 | to | PLP-138-000029010 |
| PLP-138-000029014 | to | PLP-138-000029018 |
| PLP-138-000029020 | to | PLP-138-000029020 |
| PLP-138-000029025 | to | PLP-138-000029026 |
| PLP-138-000029033 | to | PLP-138-000029036 |
| PLP-138-000029038 | to | PLP-138-000029039 |
| PLP-138-000029041 | to | PLP-138-000029041 |
| PLP-138-000029045 | to | PLP-138-000029050 |
| PLP-138-000029062 | to | PLP-138-000029071 |
| PLP-138-000029073 | to | PLP-138-000029073 |
| PLP-138-000029077 | to | PLP-138-000029082 |
| PLP-138-000029084 | to | PLP-138-000029088 |
| PLP-138-000029090 | to | PLP-138-000029092 |
| PLP-138-000029101 | to | PLP-138-000029101 |
| PLP-138-000029106 | to | PLP-138-000029109 |
| PLP-138-000029112 | to | PLP-138-000029114 |
| PLP-138-000029116 | to | PLP-138-000029124 |
| PLP-138-000029126 | to | PLP-138-000029128 |
| PLP-138-000029130 | to | PLP-138-000029130 |
| PLP-138-000029134 | to | PLP-138-000029138 |
| PLP-138-000029140 | to | PLP-138-000029149 |
| PLP-138-000029156 | to | PLP-138-000029156 |
| PLP-138-000029158 | to | PLP-138-000029160 |
| PLP-138-000029162 | to | PLP-138-000029163 |
| PLP-138-000029165 | to | PLP-138-000029166 |
| PLP-138-000029169 | to | PLP-138-000029169 |
| PLP-138-000029171 | to | PLP-138-000029171 |
| PLP-138-000029178 | to | PLP-138-000029180 |
| PLP-138-000029182 | to | PLP-138-000029182 |
| PLP-138-000029186 | to | PLP-138-000029197 |
| PLP-138-000029200 | to | PLP-138-000029207 |
| PLP-138-000029211 | to | PLP-138-000029216 |
| PLP-138-000029218 | to | PLP-138-000029230 |
| PLP-138-000029232 | to | PLP-138-000029232 |
| PLP-138-000029235 | to | PLP-138-000029237 |
| PLP-138-000029243 | to | PLP-138-000029244 |
| PLP-138-000029249 | to | PLP-138-000029250 |
| PLP-138-000029252 | to | PLP-138-000029252 |
| PLP-138-000029258 | to | PLP-138-000029267 |
| PLP-138-000029269 | to | PLP-138-000029280 |
| PLP-138-000029282 | to | PLP-138-000029284 |
| PLP-138-000029286 | to | PLP-138-000029291 |

| | | |
|---|---|---|
| PLP-138-000029293 | to | PLP-138-000029294 |
| PLP-138-000029309 | to | PLP-138-000029311 |
| PLP-138-000029313 | to | PLP-138-000029314 |
| PLP-138-000029323 | to | PLP-138-000029324 |
| PLP-138-000029328 | to | PLP-138-000029328 |
| PLP-138-000029330 | to | PLP-138-000029332 |
| PLP-138-000029334 | to | PLP-138-000029334 |
| PLP-138-000029336 | to | PLP-138-000029339 |
| PLP-138-000029344 | to | PLP-138-000029344 |
| PLP-138-000029347 | to | PLP-138-000029347 |
| PLP-138-000029350 | to | PLP-138-000029357 |
| PLP-138-000029361 | to | PLP-138-000029363 |
| PLP-138-000029365 | to | PLP-138-000029366 |
| PLP-138-000029369 | to | PLP-138-000029369 |
| PLP-138-000029372 | to | PLP-138-000029381 |
| PLP-138-000029384 | to | PLP-138-000029386 |
| PLP-138-000029388 | to | PLP-138-000029390 |
| PLP-138-000029400 | to | PLP-138-000029401 |
| PLP-138-000029406 | to | PLP-138-000029409 |
| PLP-138-000029411 | to | PLP-138-000029418 |
| PLP-138-000029422 | to | PLP-138-000029423 |
| PLP-138-000029428 | to | PLP-138-000029434 |
| PLP-138-000029438 | to | PLP-138-000029439 |
| PLP-138-000029442 | to | PLP-138-000029442 |
| PLP-138-000029444 | to | PLP-138-000029451 |
| PLP-138-000029453 | to | PLP-138-000029453 |
| PLP-138-000029455 | to | PLP-138-000029458 |
| PLP-138-000029461 | to | PLP-138-000029463 |
| PLP-138-000029473 | to | PLP-138-000029478 |
| PLP-138-000029484 | to | PLP-138-000029494 |
| PLP-138-000029496 | to | PLP-138-000029503 |
| PLP-138-000029507 | to | PLP-138-000029509 |
| PLP-138-000029511 | to | PLP-138-000029512 |
| PLP-138-000029514 | to | PLP-138-000029515 |
| PLP-138-000029517 | to | PLP-138-000029518 |
| PLP-138-000029522 | to | PLP-138-000029522 |
| PLP-138-000029524 | to | PLP-138-000029525 |
| PLP-138-000029530 | to | PLP-138-000029532 |
| PLP-138-000029534 | to | PLP-138-000029536 |
| PLP-138-000029538 | to | PLP-138-000029538 |
| PLP-138-000029545 | to | PLP-138-000029545 |
| PLP-138-000029550 | to | PLP-138-000029550 |
| PLP-138-000029552 | to | PLP-138-000029553 |
| PLP-138-000029556 | to | PLP-138-000029561 |

| PLP-138-000029564 | to | PLP-138-000029564 |
|---|---|---|
| PLP-138-000029574 | to | PLP-138-000029577 |
| PLP-138-000029580 | to | PLP-138-000029580 |
| PLP-138-000029586 | to | PLP-138-000029586 |
| PLP-138-000029589 | to | PLP-138-000029589 |
| PLP-138-000029591 | to | PLP-138-000029596 |
| PLP-138-000029598 | to | PLP-138-000029599 |
| PLP-138-000029605 | to | PLP-138-000029613 |
| PLP-138-000029616 | to | PLP-138-000029616 |
| PLP-138-000029618 | to | PLP-138-000029619 |
| PLP-138-000029626 | to | PLP-138-000029626 |
| PLP-138-000029628 | to | PLP-138-000029629 |
| PLP-138-000029632 | to | PLP-138-000029634 |
| PLP-138-000029636 | to | PLP-138-000029639 |
| PLP-138-000029641 | to | PLP-138-000029641 |
| PLP-138-000029647 | to | PLP-138-000029652 |
| PLP-138-000029659 | to | PLP-138-000029660 |
| PLP-138-000029663 | to | PLP-138-000029663 |
| PLP-138-000029665 | to | PLP-138-000029665 |
| PLP-138-000029667 | to | PLP-138-000029667 |
| PLP-138-000029669 | to | PLP-138-000029669 |
| PLP-138-000029671 | to | PLP-138-000029671 |
| PLP-138-000029673 | to | PLP-138-000029673 |
| PLP-138-000029675 | to | PLP-138-000029677 |
| PLP-138-000029683 | to | PLP-138-000029686 |
| PLP-138-000029688 | to | PLP-138-000029693 |
| PLP-138-000029695 | to | PLP-138-000029700 |
| PLP-138-000029702 | to | PLP-138-000029703 |
| PLP-138-000029710 | to | PLP-138-000029711 |
| PLP-138-000029716 | to | PLP-138-000029718 |
| PLP-138-000029722 | to | PLP-138-000029722 |
| PLP-138-000029724 | to | PLP-138-000029725 |
| PLP-138-000029733 | to | PLP-138-000029733 |
| PLP-138-000029735 | to | PLP-138-000029735 |
| PLP-138-000029737 | to | PLP-138-000029737 |
| PLP-138-000029741 | to | PLP-138-000029744 |
| PLP-138-000029747 | to | PLP-138-000029747 |
| PLP-138-000029749 | to | PLP-138-000029749 |
| PLP-138-000029757 | to | PLP-138-000029758 |
| PLP-138-000029773 | to | PLP-138-000029773 |
| PLP-138-000029775 | to | PLP-138-000029777 |
| PLP-138-000029779 | to | PLP-138-000029783 |
| PLP-138-000029785 | to | PLP-138-000029786 |
| PLP-138-000029789 | to | PLP-138-000029793 |

| | | |
|---|---|---|
| PLP-138-000029795 | to | PLP-138-000029796 |
| PLP-138-000029798 | to | PLP-138-000029798 |
| PLP-138-000029803 | to | PLP-138-000029803 |
| PLP-138-000029806 | to | PLP-138-000029812 |
| PLP-138-000029817 | to | PLP-138-000029817 |
| PLP-138-000029823 | to | PLP-138-000029827 |
| PLP-138-000029835 | to | PLP-138-000029836 |
| PLP-138-000029842 | to | PLP-138-000029843 |
| PLP-138-000029845 | to | PLP-138-000029846 |
| PLP-138-000029856 | to | PLP-138-000029860 |
| PLP-138-000029865 | to | PLP-138-000029865 |
| PLP-138-000029867 | to | PLP-138-000029877 |
| PLP-138-000029879 | to | PLP-138-000029879 |
| PLP-138-000029882 | to | PLP-138-000029894 |
| PLP-138-000029896 | to | PLP-138-000029896 |
| PLP-138-000029899 | to | PLP-138-000029901 |
| PLP-138-000029906 | to | PLP-138-000029911 |
| PLP-138-000029914 | to | PLP-138-000029917 |
| PLP-138-000029920 | to | PLP-138-000029920 |
| PLP-138-000029929 | to | PLP-138-000029929 |
| PLP-138-000029931 | to | PLP-138-000029935 |
| PLP-138-000029937 | to | PLP-138-000029943 |
| PLP-138-000029945 | to | PLP-138-000029946 |
| PLP-138-000029949 | to | PLP-138-000029951 |
| PLP-138-000029955 | to | PLP-138-000029960 |
| PLP-138-000029964 | to | PLP-138-000029966 |
| PLP-138-000029972 | to | PLP-138-000029972 |
| PLP-138-000029975 | to | PLP-138-000029982 |
| PLP-138-000029986 | to | PLP-138-000029987 |
| PLP-138-000029994 | to | PLP-138-000029997 |
| PLP-138-000029999 | to | PLP-138-000029999 |
| PLP-138-000030001 | to | PLP-138-000030006 |
| PLP-138-000030008 | to | PLP-138-000030011 |
| PLP-138-000030014 | to | PLP-138-000030019 |
| PLP-138-000030024 | to | PLP-138-000030024 |
| PLP-138-000030026 | to | PLP-138-000030030 |
| PLP-138-000030032 | to | PLP-138-000030032 |
| PLP-138-000030034 | to | PLP-138-000030035 |
| PLP-138-000030037 | to | PLP-138-000030038 |
| PLP-138-000030040 | to | PLP-138-000030040 |
| PLP-138-000030049 | to | PLP-138-000030049 |
| PLP-138-000030052 | to | PLP-138-000030052 |
| PLP-138-000030057 | to | PLP-138-000030058 |
| PLP-138-000030061 | to | PLP-138-000030063 |

| | | |
|---|---|---|
| PLP-138-000030073 | to | PLP-138-000030076 |
| PLP-138-000030078 | to | PLP-138-000030078 |
| PLP-138-000030082 | to | PLP-138-000030084 |
| PLP-138-000030086 | to | PLP-138-000030088 |
| PLP-138-000030091 | to | PLP-138-000030091 |
| PLP-138-000030094 | to | PLP-138-000030094 |
| PLP-138-000030099 | to | PLP-138-000030102 |
| PLP-138-000030104 | to | PLP-138-000030104 |
| PLP-138-000030110 | to | PLP-138-000030110 |
| PLP-138-000030112 | to | PLP-138-000030117 |
| PLP-138-000030121 | to | PLP-138-000030121 |
| PLP-138-000030124 | to | PLP-138-000030125 |
| PLP-138-000030127 | to | PLP-138-000030127 |
| PLP-138-000030129 | to | PLP-138-000030130 |
| PLP-138-000030133 | to | PLP-138-000030133 |
| PLP-138-000030137 | to | PLP-138-000030151 |
| PLP-138-000030157 | to | PLP-138-000030159 |
| PLP-138-000030162 | to | PLP-138-000030162 |
| PLP-138-000030164 | to | PLP-138-000030164 |
| PLP-138-000030166 | to | PLP-138-000030167 |
| PLP-138-000030173 | to | PLP-138-000030174 |
| PLP-138-000030176 | to | PLP-138-000030177 |
| PLP-138-000030182 | to | PLP-138-000030182 |
| PLP-138-000030185 | to | PLP-138-000030194 |
| PLP-138-000030196 | to | PLP-138-000030200 |
| PLP-138-000030225 | to | PLP-138-000030228 |
| PLP-138-000030231 | to | PLP-138-000030231 |
| PLP-138-000030236 | to | PLP-138-000030239 |
| PLP-138-000030244 | to | PLP-138-000030252 |
| PLP-138-000030257 | to | PLP-138-000030258 |
| PLP-138-000030262 | to | PLP-138-000030269 |
| PLP-138-000030272 | to | PLP-138-000030282 |
| PLP-138-000030290 | to | PLP-138-000030290 |
| PLP-138-000030292 | to | PLP-138-000030293 |
| PLP-138-000030296 | to | PLP-138-000030296 |
| PLP-138-000030300 | to | PLP-138-000030300 |
| PLP-138-000030302 | to | PLP-138-000030302 |
| PLP-138-000030304 | to | PLP-138-000030305 |
| PLP-138-000030307 | to | PLP-138-000030310 |
| PLP-138-000030317 | to | PLP-138-000030318 |
| PLP-138-000030322 | to | PLP-138-000030322 |
| PLP-138-000030324 | to | PLP-138-000030331 |
| PLP-138-000030334 | to | PLP-138-000030334 |
| PLP-138-000030339 | to | PLP-138-000030342 |

| | | |
|---|---|---|
| PLP-138-000030347 | to | PLP-138-000030347 |
| PLP-138-000030349 | to | PLP-138-000030354 |
| PLP-138-000030356 | to | PLP-138-000030357 |
| PLP-138-000030360 | to | PLP-138-000030360 |
| PLP-138-000030366 | to | PLP-138-000030367 |
| PLP-138-000030373 | to | PLP-138-000030375 |
| PLP-138-000030378 | to | PLP-138-000030379 |
| PLP-138-000030381 | to | PLP-138-000030381 |
| PLP-138-000030384 | to | PLP-138-000030386 |
| PLP-138-000030388 | to | PLP-138-000030388 |
| PLP-138-000030395 | to | PLP-138-000030396 |
| PLP-138-000030399 | to | PLP-138-000030400 |
| PLP-138-000030404 | to | PLP-138-000030406 |
| PLP-138-000030409 | to | PLP-138-000030409 |
| PLP-138-000030411 | to | PLP-138-000030412 |
| PLP-138-000030414 | to | PLP-138-000030415 |
| PLP-138-000030417 | to | PLP-138-000030418 |
| PLP-138-000030420 | to | PLP-138-000030421 |
| PLP-138-000030427 | to | PLP-138-000030427 |
| PLP-138-000030431 | to | PLP-138-000030442 |
| PLP-138-000030449 | to | PLP-138-000030453 |
| PLP-138-000030455 | to | PLP-138-000030459 |
| PLP-138-000030463 | to | PLP-138-000030464 |
| PLP-138-000030466 | to | PLP-138-000030473 |
| PLP-138-000030475 | to | PLP-138-000030477 |
| PLP-138-000030479 | to | PLP-138-000030479 |
| PLP-138-000030483 | to | PLP-138-000030483 |
| PLP-138-000030485 | to | PLP-138-000030485 |
| PLP-138-000030487 | to | PLP-138-000030487 |
| PLP-138-000030495 | to | PLP-138-000030519 |
| PLP-138-000030521 | to | PLP-138-000030525 |
| PLP-138-000030532 | to | PLP-138-000030535 |
| PLP-138-000030539 | to | PLP-138-000030543 |
| PLP-138-000030546 | to | PLP-138-000030553 |
| PLP-138-000030555 | to | PLP-138-000030557 |
| PLP-138-000030565 | to | PLP-138-000030569 |
| PLP-138-000030572 | to | PLP-138-000030573 |
| PLP-138-000030580 | to | PLP-138-000030580 |
| PLP-138-000030583 | to | PLP-138-000030585 |
| PLP-138-000030587 | to | PLP-138-000030587 |
| PLP-138-000030589 | to | PLP-138-000030591 |
| PLP-138-000030596 | to | PLP-138-000030596 |
| PLP-138-000030598 | to | PLP-138-000030601 |
| PLP-138-000030606 | to | PLP-138-000030606 |

| | | |
|---|---|---|
| PLP-138-000030608 | to | PLP-138-000030613 |
| PLP-138-000030616 | to | PLP-138-000030617 |
| PLP-138-000030619 | to | PLP-138-000030619 |
| PLP-138-000030630 | to | PLP-138-000030632 |
| PLP-138-000030643 | to | PLP-138-000030648 |
| PLP-138-000030650 | to | PLP-138-000030651 |
| PLP-138-000030658 | to | PLP-138-000030660 |
| PLP-138-000030662 | to | PLP-138-000030662 |
| PLP-138-000030666 | to | PLP-138-000030667 |
| PLP-138-000030670 | to | PLP-138-000030672 |
| PLP-138-000030679 | to | PLP-138-000030682 |
| PLP-138-000030686 | to | PLP-138-000030693 |
| PLP-138-000030699 | to | PLP-138-000030699 |
| PLP-138-000030701 | to | PLP-138-000030701 |
| PLP-138-000030705 | to | PLP-138-000030705 |
| PLP-138-000030707 | to | PLP-138-000030709 |
| PLP-138-000030711 | to | PLP-138-000030715 |
| PLP-138-000030717 | to | PLP-138-000030720 |
| PLP-138-000030722 | to | PLP-138-000030723 |
| PLP-138-000030728 | to | PLP-138-000030732 |
| PLP-138-000030738 | to | PLP-138-000030741 |
| PLP-138-000030746 | to | PLP-138-000030752 |
| PLP-138-000030760 | to | PLP-138-000030761 |
| PLP-138-000030766 | to | PLP-138-000030766 |
| PLP-138-000030768 | to | PLP-138-000030768 |
| PLP-138-000030771 | to | PLP-138-000030771 |
| PLP-138-000030776 | to | PLP-138-000030782 |
| PLP-138-000030785 | to | PLP-138-000030785 |
| PLP-138-000030788 | to | PLP-138-000030789 |
| PLP-138-000030791 | to | PLP-138-000030793 |
| PLP-138-000030798 | to | PLP-138-000030798 |
| PLP-138-000030800 | to | PLP-138-000030801 |
| PLP-138-000030803 | to | PLP-138-000030813 |
| PLP-138-000030815 | to | PLP-138-000030815 |
| PLP-138-000030817 | to | PLP-138-000030819 |
| PLP-138-000030821 | to | PLP-138-000030825 |
| PLP-138-000030827 | to | PLP-138-000030827 |
| PLP-138-000030830 | to | PLP-138-000030831 |
| PLP-138-000030833 | to | PLP-138-000030839 |
| PLP-138-000030841 | to | PLP-138-000030843 |
| PLP-138-000030847 | to | PLP-138-000030848 |
| PLP-138-000030851 | to | PLP-138-000030851 |
| PLP-138-000030868 | to | PLP-138-000030869 |
| PLP-138-000030876 | to | PLP-138-000030876 |

| | | |
|---|---|---|
| PLP-138-000030878 | to | PLP-138-000030878 |
| PLP-138-000030880 | to | PLP-138-000030880 |
| PLP-138-000030892 | to | PLP-138-000030897 |
| PLP-138-000030900 | to | PLP-138-000030902 |
| PLP-138-000030905 | to | PLP-138-000030906 |
| PLP-138-000030912 | to | PLP-138-000030914 |
| PLP-138-000030917 | to | PLP-138-000030920 |
| PLP-138-000030922 | to | PLP-138-000030923 |
| PLP-138-000030925 | to | PLP-138-000030928 |
| PLP-138-000030931 | to | PLP-138-000030933 |
| PLP-138-000030938 | to | PLP-138-000030939 |
| PLP-138-000030942 | to | PLP-138-000030944 |
| PLP-138-000030949 | to | PLP-138-000030959 |
| PLP-138-000030962 | to | PLP-138-000030962 |
| PLP-138-000030964 | to | PLP-138-000030965 |
| PLP-138-000030967 | to | PLP-138-000030967 |
| PLP-138-000030969 | to | PLP-138-000030971 |
| PLP-138-000030974 | to | PLP-138-000030983 |
| PLP-138-000030987 | to | PLP-138-000030987 |
| PLP-138-000030989 | to | PLP-138-000030990 |
| PLP-138-000030992 | to | PLP-138-000031011 |
| PLP-138-000031014 | to | PLP-138-000031014 |
| PLP-138-000031017 | to | PLP-138-000031022 |
| PLP-138-000031024 | to | PLP-138-000031025 |
| PLP-138-000031028 | to | PLP-138-000031029 |
| PLP-138-000031043 | to | PLP-138-000031044 |
| PLP-138-000031047 | to | PLP-138-000031052 |
| PLP-138-000031054 | to | PLP-138-000031055 |
| PLP-138-000031058 | to | PLP-138-000031058 |
| PLP-138-000031060 | to | PLP-138-000031060 |
| PLP-138-000031062 | to | PLP-138-000031065 |
| PLP-138-000031067 | to | PLP-138-000031071 |
| PLP-138-000031076 | to | PLP-138-000031078 |
| PLP-138-000031083 | to | PLP-138-000031084 |
| PLP-138-000031088 | to | PLP-138-000031092 |
| PLP-138-000031096 | to | PLP-138-000031100 |
| PLP-138-000031104 | to | PLP-138-000031105 |
| PLP-138-000031112 | to | PLP-138-000031112 |
| PLP-138-000031119 | to | PLP-138-000031119 |
| PLP-138-000031121 | to | PLP-138-000031123 |
| PLP-138-000031125 | to | PLP-138-000031125 |
| PLP-138-000031128 | to | PLP-138-000031128 |
| PLP-138-000031130 | to | PLP-138-000031139 |
| PLP-138-000031147 | to | PLP-138-000031149 |

| | | |
|---|---|---|
| PLP-138-000031151 | to | PLP-138-000031154 |
| PLP-138-000031157 | to | PLP-138-000031158 |
| PLP-138-000031160 | to | PLP-138-000031160 |
| PLP-138-000031165 | to | PLP-138-000031175 |
| PLP-138-000031183 | to | PLP-138-000031190 |
| PLP-138-000031196 | to | PLP-138-000031200 |
| PLP-138-000031202 | to | PLP-138-000031203 |
| PLP-138-000031206 | to | PLP-138-000031211 |
| PLP-138-000031213 | to | PLP-138-000031216 |
| PLP-138-000031220 | to | PLP-138-000031222 |
| PLP-138-000031224 | to | PLP-138-000031227 |
| PLP-138-000031230 | to | PLP-138-000031230 |
| PLP-138-000031232 | to | PLP-138-000031235 |
| PLP-138-000031238 | to | PLP-138-000031241 |
| PLP-138-000031243 | to | PLP-138-000031251 |
| PLP-138-000031255 | to | PLP-138-000031260 |
| PLP-138-000031263 | to | PLP-138-000031265 |
| PLP-138-000031267 | to | PLP-138-000031270 |
| PLP-138-000031280 | to | PLP-138-000031283 |
| PLP-138-000031286 | to | PLP-138-000031286 |
| PLP-138-000031291 | to | PLP-138-000031295 |
| PLP-138-000031298 | to | PLP-138-000031299 |
| PLP-138-000031301 | to | PLP-138-000031309 |
| PLP-138-000031323 | to | PLP-138-000031324 |
| PLP-138-000031326 | to | PLP-138-000031336 |
| PLP-138-000031340 | to | PLP-138-000031355 |
| PLP-138-000031362 | to | PLP-138-000031364 |
| PLP-138-000031370 | to | PLP-138-000031374 |
| PLP-138-000031376 | to | PLP-138-000031376 |
| PLP-138-000031379 | to | PLP-138-000031379 |
| PLP-138-000031382 | to | PLP-138-000031385 |
| PLP-138-000031388 | to | PLP-138-000031396 |
| PLP-138-000031398 | to | PLP-138-000031402 |
| PLP-138-000031404 | to | PLP-138-000031408 |
| PLP-138-000031413 | to | PLP-138-000031418 |
| PLP-138-000031421 | to | PLP-138-000031423 |
| PLP-138-000031426 | to | PLP-138-000031427 |
| PLP-138-000031429 | to | PLP-138-000031429 |
| PLP-138-000031431 | to | PLP-138-000031431 |
| PLP-138-000031435 | to | PLP-138-000031435 |
| PLP-138-000031438 | to | PLP-138-000031448 |
| PLP-138-000031451 | to | PLP-138-000031453 |
| PLP-138-000031456 | to | PLP-138-000031456 |
| PLP-138-000031458 | to | PLP-138-000031461 |

| | | |
|---|---|---|
| PLP-138-000031463 | to | PLP-138-000031470 |
| PLP-138-000031476 | to | PLP-138-000031478 |
| PLP-138-000031481 | to | PLP-138-000031482 |
| PLP-138-000031484 | to | PLP-138-000031484 |
| PLP-138-000031504 | to | PLP-138-000031510 |
| PLP-138-000031513 | to | PLP-138-000031514 |
| PLP-138-000031520 | to | PLP-138-000031525 |
| PLP-138-000031530 | to | PLP-138-000031532 |
| PLP-138-000031535 | to | PLP-138-000031539 |
| PLP-138-000031541 | to | PLP-138-000031542 |
| PLP-138-000031549 | to | PLP-138-000031550 |
| PLP-138-000031552 | to | PLP-138-000031553 |
| PLP-138-000031557 | to | PLP-138-000031558 |
| PLP-138-000031560 | to | PLP-138-000031566 |
| PLP-138-000031568 | to | PLP-138-000031568 |
| PLP-138-000031570 | to | PLP-138-000031571 |
| PLP-138-000031573 | to | PLP-138-000031573 |
| PLP-138-000031580 | to | PLP-138-000031581 |
| PLP-138-000031591 | to | PLP-138-000031591 |
| PLP-138-000031597 | to | PLP-138-000031598 |
| PLP-138-000031600 | to | PLP-138-000031604 |
| PLP-138-000031606 | to | PLP-138-000031606 |
| PLP-138-000031621 | to | PLP-138-000031622 |
| PLP-138-000031628 | to | PLP-138-000031628 |
| PLP-138-000031632 | to | PLP-138-000031635 |
| PLP-138-000031638 | to | PLP-138-000031641 |
| PLP-138-000031644 | to | PLP-138-000031644 |
| PLP-138-000031650 | to | PLP-138-000031650 |
| PLP-138-000031652 | to | PLP-138-000031653 |
| PLP-138-000031662 | to | PLP-138-000031662 |
| PLP-138-000031664 | to | PLP-138-000031669 |
| PLP-138-000031672 | to | PLP-138-000031672 |
| PLP-138-000031681 | to | PLP-138-000031682 |
| PLP-138-000031684 | to | PLP-138-000031686 |
| PLP-138-000031688 | to | PLP-138-000031689 |
| PLP-138-000031693 | to | PLP-138-000031693 |
| PLP-138-000031699 | to | PLP-138-000031700 |
| PLP-138-000031703 | to | PLP-138-000031703 |
| PLP-138-000031705 | to | PLP-138-000031706 |
| PLP-138-000031711 | to | PLP-138-000031712 |
| PLP-138-000031716 | to | PLP-138-000031720 |
| PLP-138-000031722 | to | PLP-138-000031746 |
| PLP-138-000031752 | to | PLP-138-000031753 |
| PLP-138-000031755 | to | PLP-138-000031755 |

| | | |
|---|---|---|
| PLP-138-000031757 | to | PLP-138-000031759 |
| PLP-138-000031762 | to | PLP-138-000031765 |
| PLP-138-000031767 | to | PLP-138-000031767 |
| PLP-138-000031774 | to | PLP-138-000031775 |
| PLP-138-000031782 | to | PLP-138-000031783 |
| PLP-138-000031787 | to | PLP-138-000031788 |
| PLP-138-000031792 | to | PLP-138-000031793 |
| PLP-138-000031798 | to | PLP-138-000031798 |
| PLP-138-000031800 | to | PLP-138-000031801 |
| PLP-138-000031803 | to | PLP-138-000031803 |
| PLP-138-000031808 | to | PLP-138-000031811 |
| PLP-138-000031816 | to | PLP-138-000031817 |
| PLP-138-000031820 | to | PLP-138-000031820 |
| PLP-138-000031825 | to | PLP-138-000031825 |
| PLP-138-000031828 | to | PLP-138-000031832 |
| PLP-138-000031834 | to | PLP-138-000031838 |
| PLP-138-000031840 | to | PLP-138-000031840 |
| PLP-138-000031845 | to | PLP-138-000031848 |
| PLP-138-000031853 | to | PLP-138-000031857 |
| PLP-138-000031860 | to | PLP-138-000031860 |
| PLP-138-000031862 | to | PLP-138-000031863 |
| PLP-138-000031865 | to | PLP-138-000031866 |
| PLP-138-000031869 | to | PLP-138-000031869 |
| PLP-138-000031871 | to | PLP-138-000031873 |
| PLP-138-000031877 | to | PLP-138-000031877 |
| PLP-138-000031879 | to | PLP-138-000031879 |
| PLP-138-000031883 | to | PLP-138-000031884 |
| PLP-138-000031887 | to | PLP-138-000031891 |
| PLP-138-000031895 | to | PLP-138-000031896 |
| PLP-138-000031898 | to | PLP-138-000031900 |
| PLP-138-000031902 | to | PLP-138-000031905 |
| PLP-138-000031907 | to | PLP-138-000031907 |
| PLP-138-000031909 | to | PLP-138-000031910 |
| PLP-138-000031916 | to | PLP-138-000031917 |
| PLP-138-000031921 | to | PLP-138-000031923 |
| PLP-138-000031931 | to | PLP-138-000031931 |
| PLP-138-000031933 | to | PLP-138-000031937 |
| PLP-138-000031939 | to | PLP-138-000031951 |
| PLP-138-000031953 | to | PLP-138-000031953 |
| PLP-138-000031955 | to | PLP-138-000031957 |
| PLP-138-000031959 | to | PLP-138-000031961 |
| PLP-138-000031966 | to | PLP-138-000031967 |
| PLP-138-000031969 | to | PLP-138-000031971 |
| PLP-138-000031973 | to | PLP-138-000031978 |

| | | |
|---|---|---|
| PLP-138-000031980 | to | PLP-138-000031983 |
| PLP-138-000031985 | to | PLP-138-000031988 |
| PLP-138-000031991 | to | PLP-138-000031991 |
| PLP-138-000031993 | to | PLP-138-000032005 |
| PLP-138-000032007 | to | PLP-138-000032037 |
| PLP-138-000032039 | to | PLP-138-000032039 |
| PLP-138-000032041 | to | PLP-138-000032046 |
| PLP-138-000032051 | to | PLP-138-000032055 |
| PLP-138-000032062 | to | PLP-138-000032062 |
| PLP-138-000032064 | to | PLP-138-000032065 |
| PLP-138-000032071 | to | PLP-138-000032072 |
| PLP-138-000032074 | to | PLP-138-000032080 |
| PLP-138-000032084 | to | PLP-138-000032084 |
| PLP-138-000032087 | to | PLP-138-000032098 |
| PLP-138-000032106 | to | PLP-138-000032109 |
| PLP-138-000032111 | to | PLP-138-000032114 |
| PLP-138-000032120 | to | PLP-138-000032120 |
| PLP-138-000032126 | to | PLP-138-000032127 |
| PLP-138-000032129 | to | PLP-138-000032132 |
| PLP-138-000032134 | to | PLP-138-000032134 |
| PLP-138-000032138 | to | PLP-138-000032139 |
| PLP-138-000032141 | to | PLP-138-000032144 |
| PLP-138-000032150 | to | PLP-138-000032151 |
| PLP-138-000032154 | to | PLP-138-000032159 |
| PLP-138-000032162 | to | PLP-138-000032178 |
| PLP-138-000032180 | to | PLP-138-000032181 |
| PLP-138-000032185 | to | PLP-138-000032186 |
| PLP-138-000032195 | to | PLP-138-000032198 |
| PLP-138-000032204 | to | PLP-138-000032212 |
| PLP-138-000032214 | to | PLP-138-000032223 |
| PLP-138-000032235 | to | PLP-138-000032240 |
| PLP-138-000032243 | to | PLP-138-000032245 |
| PLP-138-000032254 | to | PLP-138-000032255 |
| PLP-138-000032257 | to | PLP-138-000032257 |
| PLP-138-000032261 | to | PLP-138-000032262 |
| PLP-138-000032267 | to | PLP-138-000032269 |
| PLP-138-000032271 | to | PLP-138-000032275 |
| PLP-138-000032277 | to | PLP-138-000032277 |
| PLP-138-000032281 | to | PLP-138-000032283 |
| PLP-138-000032287 | to | PLP-138-000032287 |
| PLP-138-000032290 | to | PLP-138-000032291 |
| PLP-138-000032293 | to | PLP-138-000032293 |
| PLP-138-000032296 | to | PLP-138-000032296 |
| PLP-138-000032299 | to | PLP-138-000032306 |

| | | |
|---|---|---|
| PLP-138-000032316 | to | PLP-138-000032316 |
| PLP-138-000032318 | to | PLP-138-000032319 |
| PLP-138-000032322 | to | PLP-138-000032325 |
| PLP-138-000032328 | to | PLP-138-000032332 |
| PLP-138-000032335 | to | PLP-138-000032335 |
| PLP-138-000032337 | to | PLP-138-000032339 |
| PLP-138-000032345 | to | PLP-138-000032350 |
| PLP-138-000032354 | to | PLP-138-000032364 |
| PLP-138-000032366 | to | PLP-138-000032367 |
| PLP-138-000032369 | to | PLP-138-000032374 |
| PLP-138-000032383 | to | PLP-138-000032384 |
| PLP-138-000032386 | to | PLP-138-000032386 |
| PLP-138-000032389 | to | PLP-138-000032390 |
| PLP-138-000032392 | to | PLP-138-000032395 |
| PLP-138-000032405 | to | PLP-138-000032412 |
| PLP-138-000032414 | to | PLP-138-000032415 |
| PLP-138-000032426 | to | PLP-138-000032431 |
| PLP-138-000032435 | to | PLP-138-000032435 |
| PLP-138-000032438 | to | PLP-138-000032438 |
| PLP-138-000032440 | to | PLP-138-000032443 |
| PLP-138-000032447 | to | PLP-138-000032447 |
| PLP-138-000032449 | to | PLP-138-000032449 |
| PLP-138-000032451 | to | PLP-138-000032451 |
| PLP-138-000032453 | to | PLP-138-000032457 |
| PLP-138-000032459 | to | PLP-138-000032462 |
| PLP-138-000032487 | to | PLP-138-000032487 |
| PLP-138-000032489 | to | PLP-138-000032489 |
| PLP-138-000032491 | to | PLP-138-000032493 |
| PLP-138-000032495 | to | PLP-138-000032500 |
| PLP-138-000032509 | to | PLP-138-000032509 |
| PLP-138-000032511 | to | PLP-138-000032511 |
| PLP-138-000032513 | to | PLP-138-000032522 |
| PLP-138-000032527 | to | PLP-138-000032529 |
| PLP-138-000032533 | to | PLP-138-000032533 |
| PLP-138-000032535 | to | PLP-138-000032535 |
| PLP-138-000032538 | to | PLP-138-000032539 |
| PLP-138-000032541 | to | PLP-138-000032543 |
| PLP-138-000032545 | to | PLP-138-000032545 |
| PLP-138-000032548 | to | PLP-138-000032554 |
| PLP-138-000032556 | to | PLP-138-000032560 |
| PLP-138-000032566 | to | PLP-138-000032566 |
| PLP-138-000032572 | to | PLP-138-000032575 |
| PLP-138-000032577 | to | PLP-138-000032578 |
| PLP-138-000032583 | to | PLP-138-000032583 |

| | | |
|---|---|---|
| PLP-138-000032589 | to | PLP-138-000032616 |
| PLP-138-000032621 | to | PLP-138-000032621 |
| PLP-138-000032625 | to | PLP-138-000032626 |
| PLP-138-000032630 | to | PLP-138-000032631 |
| PLP-138-000032639 | to | PLP-138-000032639 |
| PLP-138-000032643 | to | PLP-138-000032643 |
| PLP-138-000032645 | to | PLP-138-000032653 |
| PLP-138-000032659 | to | PLP-138-000032660 |
| PLP-138-000032668 | to | PLP-138-000032672 |
| PLP-138-000032677 | to | PLP-138-000032678 |
| PLP-138-000032684 | to | PLP-138-000032686 |
| PLP-138-000032688 | to | PLP-138-000032689 |
| PLP-138-000032692 | to | PLP-138-000032693 |
| PLP-138-000032697 | to | PLP-138-000032697 |
| PLP-138-000032699 | to | PLP-138-000032699 |
| PLP-138-000032701 | to | PLP-138-000032701 |
| PLP-138-000032703 | to | PLP-138-000032704 |
| PLP-138-000032707 | to | PLP-138-000032707 |
| PLP-138-000032723 | to | PLP-138-000032727 |
| PLP-138-000032731 | to | PLP-138-000032734 |
| PLP-138-000032737 | to | PLP-138-000032737 |
| PLP-138-000032740 | to | PLP-138-000032747 |
| PLP-138-000032750 | to | PLP-138-000032753 |
| PLP-138-000032755 | to | PLP-138-000032762 |
| PLP-138-000032766 | to | PLP-138-000032766 |
| PLP-138-000032768 | to | PLP-138-000032773 |
| PLP-138-000032777 | to | PLP-138-000032778 |
| PLP-138-000032780 | to | PLP-138-000032780 |
| PLP-138-000032798 | to | PLP-138-000032799 |
| PLP-138-000032803 | to | PLP-138-000032804 |
| PLP-138-000032807 | to | PLP-138-000032807 |
| PLP-138-000032809 | to | PLP-138-000032809 |
| PLP-138-000032813 | to | PLP-138-000032816 |
| PLP-138-000032818 | to | PLP-138-000032820 |
| PLP-138-000032827 | to | PLP-138-000032828 |
| PLP-138-000032831 | to | PLP-138-000032833 |
| PLP-138-000032838 | to | PLP-138-000032839 |
| PLP-138-000032841 | to | PLP-138-000032846 |
| PLP-138-000032853 | to | PLP-138-000032854 |
| PLP-138-000032856 | to | PLP-138-000032860 |
| PLP-138-000032862 | to | PLP-138-000032862 |
| PLP-138-000032865 | to | PLP-138-000032867 |
| PLP-138-000032883 | to | PLP-138-000032883 |
| PLP-138-000032885 | to | PLP-138-000032889 |

| | | |
|---|---|---|
| PLP-138-000032895 | to | PLP-138-000032895 |
| PLP-138-000032898 | to | PLP-138-000032905 |
| PLP-138-000032913 | to | PLP-138-000032914 |
| PLP-138-000032917 | to | PLP-138-000032918 |
| PLP-138-000032920 | to | PLP-138-000032920 |
| PLP-138-000032928 | to | PLP-138-000032928 |
| PLP-138-000032930 | to | PLP-138-000032936 |
| PLP-138-000032948 | to | PLP-138-000032949 |
| PLP-138-000032951 | to | PLP-138-000032952 |
| PLP-138-000032961 | to | PLP-138-000032963 |
| PLP-138-000032965 | to | PLP-138-000032971 |
| PLP-138-000032974 | to | PLP-138-000032978 |
| PLP-138-000032980 | to | PLP-138-000032982 |
| PLP-138-000032984 | to | PLP-138-000032988 |
| PLP-138-000032993 | to | PLP-138-000032994 |
| PLP-138-000032998 | to | PLP-138-000032999 |
| PLP-138-000033002 | to | PLP-138-000033003 |
| PLP-138-000033008 | to | PLP-138-000033008 |
| PLP-138-000033010 | to | PLP-138-000033010 |
| PLP-138-000033012 | to | PLP-138-000033013 |
| PLP-138-000033016 | to | PLP-138-000033016 |
| PLP-138-000033018 | to | PLP-138-000033018 |
| PLP-138-000033029 | to | PLP-138-000033031 |
| PLP-138-000033033 | to | PLP-138-000033038 |
| PLP-138-000033040 | to | PLP-138-000033041 |
| PLP-138-000033043 | to | PLP-138-000033043 |
| PLP-138-000033045 | to | PLP-138-000033050 |
| PLP-138-000033058 | to | PLP-138-000033061 |
| PLP-138-000033063 | to | PLP-138-000033066 |
| PLP-138-000033068 | to | PLP-138-000033069 |
| PLP-138-000033071 | to | PLP-138-000033073 |
| PLP-138-000033075 | to | PLP-138-000033075 |
| PLP-138-000033078 | to | PLP-138-000033084 |
| PLP-138-000033090 | to | PLP-138-000033094 |
| PLP-138-000033096 | to | PLP-138-000033099 |
| PLP-138-000033101 | to | PLP-138-000033104 |
| PLP-138-000033107 | to | PLP-138-000033109 |
| PLP-138-000033127 | to | PLP-138-000033129 |
| PLP-138-000033132 | to | PLP-138-000033132 |
| PLP-138-000033134 | to | PLP-138-000033134 |
| PLP-138-000033136 | to | PLP-138-000033138 |
| PLP-138-000033143 | to | PLP-138-000033144 |
| PLP-138-000033146 | to | PLP-138-000033150 |
| PLP-138-000033153 | to | PLP-138-000033153 |

| | | |
|---|---|---|
| PLP-138-000033155 | to | PLP-138-000033158 |
| PLP-138-000033161 | to | PLP-138-000033162 |
| PLP-138-000033165 | to | PLP-138-000033165 |
| PLP-138-000033168 | to | PLP-138-000033168 |
| PLP-138-000033170 | to | PLP-138-000033170 |
| PLP-138-000033175 | to | PLP-138-000033178 |
| PLP-138-000033180 | to | PLP-138-000033181 |
| PLP-138-000033183 | to | PLP-138-000033183 |
| PLP-138-000033190 | to | PLP-138-000033190 |
| PLP-138-000033192 | to | PLP-138-000033193 |
| PLP-138-000033195 | to | PLP-138-000033196 |
| PLP-138-000033198 | to | PLP-138-000033205 |
| PLP-138-000033208 | to | PLP-138-000033210 |
| PLP-138-000033214 | to | PLP-138-000033214 |
| PLP-138-000033216 | to | PLP-138-000033219 |
| PLP-138-000033221 | to | PLP-138-000033221 |
| PLP-138-000033225 | to | PLP-138-000033225 |
| PLP-138-000033228 | to | PLP-138-000033228 |
| PLP-138-000033230 | to | PLP-138-000033230 |
| PLP-138-000033235 | to | PLP-138-000033235 |
| PLP-138-000033237 | to | PLP-138-000033240 |
| PLP-138-000033246 | to | PLP-138-000033248 |
| PLP-138-000033253 | to | PLP-138-000033254 |
| PLP-138-000033257 | to | PLP-138-000033257 |
| PLP-138-000033259 | to | PLP-138-000033259 |
| PLP-138-000033262 | to | PLP-138-000033263 |
| PLP-138-000033268 | to | PLP-138-000033276 |
| PLP-138-000033279 | to | PLP-138-000033279 |
| PLP-138-000033281 | to | PLP-138-000033281 |
| PLP-138-000033283 | to | PLP-138-000033283 |
| PLP-138-000033298 | to | PLP-138-000033299 |
| PLP-138-000033310 | to | PLP-138-000033315 |
| PLP-138-000033325 | to | PLP-138-000033326 |
| PLP-138-000033328 | to | PLP-138-000033335 |
| PLP-138-000033340 | to | PLP-138-000033340 |
| PLP-138-000033342 | to | PLP-138-000033343 |
| PLP-138-000033347 | to | PLP-138-000033354 |
| PLP-138-000033359 | to | PLP-138-000033359 |
| PLP-138-000033361 | to | PLP-138-000033370 |
| PLP-138-000033373 | to | PLP-138-000033379 |
| PLP-138-000033382 | to | PLP-138-000033382 |
| PLP-138-000033385 | to | PLP-138-000033398 |
| PLP-138-000033400 | to | PLP-138-000033400 |
| PLP-138-000033402 | to | PLP-138-000033402 |

| | | |
|---|---|---|
| PLP-138-000033406 | to | PLP-138-000033411 |
| PLP-138-000033413 | to | PLP-138-000033415 |
| PLP-138-000033420 | to | PLP-138-000033420 |
| PLP-138-000033423 | to | PLP-138-000033425 |
| PLP-138-000033427 | to | PLP-138-000033429 |
| PLP-138-000033431 | to | PLP-138-000033446 |
| PLP-138-000033448 | to | PLP-138-000033451 |
| PLP-138-000033453 | to | PLP-138-000033453 |
| PLP-138-000033460 | to | PLP-138-000033461 |
| PLP-138-000033465 | to | PLP-138-000033468 |
| PLP-138-000033470 | to | PLP-138-000033471 |
| PLP-138-000033473 | to | PLP-138-000033473 |
| PLP-138-000033481 | to | PLP-138-000033481 |
| PLP-138-000033484 | to | PLP-138-000033485 |
| PLP-138-000033489 | to | PLP-138-000033492 |
| PLP-138-000033500 | to | PLP-138-000033503 |
| PLP-138-000033507 | to | PLP-138-000033507 |
| PLP-138-000033509 | to | PLP-138-000033512 |
| PLP-138-000033515 | to | PLP-138-000033515 |
| PLP-138-000033517 | to | PLP-138-000033519 |
| PLP-138-000033521 | to | PLP-138-000033521 |
| PLP-138-000033530 | to | PLP-138-000033530 |
| PLP-138-000033532 | to | PLP-138-000033536 |
| PLP-138-000033539 | to | PLP-138-000033540 |
| PLP-138-000033547 | to | PLP-138-000033547 |
| PLP-138-000033552 | to | PLP-138-000033559 |
| PLP-138-000033561 | to | PLP-138-000033563 |
| PLP-138-000033565 | to | PLP-138-000033567 |
| PLP-138-000033576 | to | PLP-138-000033576 |
| PLP-138-000033584 | to | PLP-138-000033585 |
| PLP-138-000033587 | to | PLP-138-000033596 |
| PLP-138-000033599 | to | PLP-138-000033599 |
| PLP-138-000033606 | to | PLP-138-000033617 |
| PLP-138-000033620 | to | PLP-138-000033621 |
| PLP-138-000033624 | to | PLP-138-000033624 |
| PLP-138-000033626 | to | PLP-138-000033626 |
| PLP-138-000033628 | to | PLP-138-000033631 |
| PLP-138-000033636 | to | PLP-138-000033636 |
| PLP-138-000033640 | to | PLP-138-000033640 |
| PLP-138-000033645 | to | PLP-138-000033645 |
| PLP-138-000033648 | to | PLP-138-000033653 |
| PLP-138-000033655 | to | PLP-138-000033658 |
| PLP-138-000033665 | to | PLP-138-000033665 |
| PLP-138-000033667 | to | PLP-138-000033679 |

| | | |
|---|---|---|
| PLP-138-000033681 | to | PLP-138-000033684 |
| PLP-138-000033686 | to | PLP-138-000033686 |
| PLP-138-000033692 | to | PLP-138-000033693 |
| PLP-138-000033695 | to | PLP-138-000033705 |
| PLP-138-000033711 | to | PLP-138-000033712 |
| PLP-138-000033715 | to | PLP-138-000033715 |
| PLP-138-000033718 | to | PLP-138-000033720 |
| PLP-138-000033729 | to | PLP-138-000033732 |
| PLP-138-000033734 | to | PLP-138-000033740 |
| PLP-138-000033748 | to | PLP-138-000033749 |
| PLP-138-000033752 | to | PLP-138-000033752 |
| PLP-138-000033756 | to | PLP-138-000033756 |
| PLP-138-000033758 | to | PLP-138-000033759 |
| PLP-138-000033762 | to | PLP-138-000033763 |
| PLP-138-000033770 | to | PLP-138-000033775 |
| PLP-138-000033777 | to | PLP-138-000033779 |
| PLP-138-000033790 | to | PLP-138-000033791 |
| PLP-138-000033795 | to | PLP-138-000033798 |
| PLP-138-000033802 | to | PLP-138-000033805 |
| PLP-138-000033807 | to | PLP-138-000033814 |
| PLP-138-000033816 | to | PLP-138-000033819 |
| PLP-138-000033824 | to | PLP-138-000033825 |
| PLP-138-000033827 | to | PLP-138-000033835 |
| PLP-138-000033839 | to | PLP-138-000033840 |
| PLP-138-000033843 | to | PLP-138-000033850 |
| PLP-138-000033854 | to | PLP-138-000033854 |
| PLP-138-000033856 | to | PLP-138-000033857 |
| PLP-138-000033861 | to | PLP-138-000033862 |
| PLP-138-000033865 | to | PLP-138-000033865 |
| PLP-138-000033867 | to | PLP-138-000033867 |
| PLP-138-000033869 | to | PLP-138-000033872 |
| PLP-138-000033874 | to | PLP-138-000033874 |
| PLP-138-000033885 | to | PLP-138-000033885 |
| PLP-138-000033889 | to | PLP-138-000033892 |
| PLP-138-000033894 | to | PLP-138-000033894 |
| PLP-138-000033896 | to | PLP-138-000033899 |
| PLP-138-000033904 | to | PLP-138-000033904 |
| PLP-138-000033906 | to | PLP-138-000033907 |
| PLP-138-000033915 | to | PLP-138-000033915 |
| PLP-138-000033919 | to | PLP-138-000033919 |
| PLP-138-000033926 | to | PLP-138-000033926 |
| PLP-138-000033928 | to | PLP-138-000033931 |
| PLP-138-000033933 | to | PLP-138-000033933 |
| PLP-138-000033939 | to | PLP-138-000033939 |

| | | |
|---|---|---|
| PLP-138-000033945 | to | PLP-138-000033948 |
| PLP-138-000033951 | to | PLP-138-000033953 |
| PLP-138-000033961 | to | PLP-138-000033962 |
| PLP-138-000033968 | to | PLP-138-000033968 |
| PLP-138-000033970 | to | PLP-138-000033970 |
| PLP-138-000033972 | to | PLP-138-000033975 |
| PLP-138-000033990 | to | PLP-138-000033990 |
| PLP-138-000033994 | to | PLP-138-000033995 |
| PLP-138-000033997 | to | PLP-138-000033997 |
| PLP-138-000034000 | to | PLP-138-000034012 |
| PLP-138-000034014 | to | PLP-138-000034018 |
| PLP-138-000034021 | to | PLP-138-000034021 |
| PLP-138-000034023 | to | PLP-138-000034023 |
| PLP-138-000034025 | to | PLP-138-000034041 |
| PLP-138-000034044 | to | PLP-138-000034046 |
| PLP-138-000034051 | to | PLP-138-000034063 |
| PLP-138-000034067 | to | PLP-138-000034072 |
| PLP-138-000034078 | to | PLP-138-000034078 |
| PLP-138-000034081 | to | PLP-138-000034081 |
| PLP-138-000034083 | to | PLP-138-000034085 |
| PLP-138-000034091 | to | PLP-138-000034093 |
| PLP-138-000034096 | to | PLP-138-000034096 |
| PLP-138-000034100 | to | PLP-138-000034101 |
| PLP-138-000034106 | to | PLP-138-000034111 |
| PLP-138-000034115 | to | PLP-138-000034119 |
| PLP-138-000034121 | to | PLP-138-000034122 |
| PLP-138-000034125 | to | PLP-138-000034127 |
| PLP-138-000034129 | to | PLP-138-000034132 |
| PLP-138-000034151 | to | PLP-138-000034152 |
| PLP-138-000034154 | to | PLP-138-000034154 |
| PLP-138-000034156 | to | PLP-138-000034158 |
| PLP-138-000034160 | to | PLP-138-000034160 |
| PLP-138-000034162 | to | PLP-138-000034164 |
| PLP-138-000034166 | to | PLP-138-000034167 |
| PLP-138-000034169 | to | PLP-138-000034169 |
| PLP-138-000034171 | to | PLP-138-000034171 |
| PLP-138-000034173 | to | PLP-138-000034173 |
| PLP-138-000034175 | to | PLP-138-000034175 |
| PLP-138-000034179 | to | PLP-138-000034179 |
| PLP-138-000034184 | to | PLP-138-000034184 |
| PLP-138-000034187 | to | PLP-138-000034190 |
| PLP-138-000034192 | to | PLP-138-000034193 |
| PLP-138-000034195 | to | PLP-138-000034196 |
| PLP-138-000034198 | to | PLP-138-000034198 |

| | | |
|---|---|---|
| PLP-138-000034201 | to | PLP-138-000034206 |
| PLP-138-000034213 | to | PLP-138-000034213 |
| PLP-138-000034215 | to | PLP-138-000034215 |
| PLP-138-000034220 | to | PLP-138-000034225 |
| PLP-138-000034227 | to | PLP-138-000034227 |
| PLP-138-000034232 | to | PLP-138-000034232 |
| PLP-138-000034235 | to | PLP-138-000034236 |
| PLP-138-000034241 | to | PLP-138-000034241 |
| PLP-138-000034243 | to | PLP-138-000034243 |
| PLP-138-000034246 | to | PLP-138-000034247 |
| PLP-138-000034249 | to | PLP-138-000034249 |
| PLP-138-000034252 | to | PLP-138-000034252 |
| PLP-138-000034257 | to | PLP-138-000034257 |
| PLP-138-000034262 | to | PLP-138-000034263 |
| PLP-138-000034265 | to | PLP-138-000034265 |
| PLP-138-000034269 | to | PLP-138-000034272 |
| PLP-138-000034277 | to | PLP-138-000034281 |
| PLP-138-000034284 | to | PLP-138-000034285 |
| PLP-138-000034290 | to | PLP-138-000034290 |
| PLP-138-000034294 | to | PLP-138-000034295 |
| PLP-138-000034298 | to | PLP-138-000034303 |
| PLP-138-000034310 | to | PLP-138-000034310 |
| PLP-138-000034313 | to | PLP-138-000034313 |
| PLP-138-000034317 | to | PLP-138-000034317 |
| PLP-138-000034338 | to | PLP-138-000034343 |
| PLP-138-000034347 | to | PLP-138-000034348 |
| PLP-138-000034358 | to | PLP-138-000034361 |
| PLP-138-000034363 | to | PLP-138-000034363 |
| PLP-138-000034367 | to | PLP-138-000034371 |
| PLP-138-000034373 | to | PLP-138-000034380 |
| PLP-138-000034382 | to | PLP-138-000034382 |
| PLP-138-000034386 | to | PLP-138-000034390 |
| PLP-138-000034396 | to | PLP-138-000034396 |
| PLP-138-000034399 | to | PLP-138-000034414 |
| PLP-138-000034417 | to | PLP-138-000034417 |
| PLP-138-000034421 | to | PLP-138-000034425 |
| PLP-138-000034429 | to | PLP-138-000034434 |
| PLP-138-000034436 | to | PLP-138-000034439 |
| PLP-138-000034442 | to | PLP-138-000034447 |
| PLP-138-000034449 | to | PLP-138-000034449 |
| PLP-138-000034453 | to | PLP-138-000034454 |
| PLP-138-000034458 | to | PLP-138-000034463 |
| PLP-138-000034467 | to | PLP-138-000034467 |
| PLP-138-000034472 | to | PLP-138-000034472 |

| | | |
|---|---|---|
| PLP-138-000034474 | to | PLP-138-000034477 |
| PLP-138-000034481 | to | PLP-138-000034487 |
| PLP-138-000034491 | to | PLP-138-000034511 |
| PLP-138-000034513 | to | PLP-138-000034516 |
| PLP-138-000034518 | to | PLP-138-000034521 |
| PLP-138-000034523 | to | PLP-138-000034523 |
| PLP-138-000034526 | to | PLP-138-000034527 |
| PLP-138-000034529 | to | PLP-138-000034529 |
| PLP-138-000034536 | to | PLP-138-000034538 |
| PLP-138-000034548 | to | PLP-138-000034557 |
| PLP-138-000034564 | to | PLP-138-000034564 |
| PLP-138-000034570 | to | PLP-138-000034570 |
| PLP-138-000034572 | to | PLP-138-000034578 |
| PLP-138-000034587 | to | PLP-138-000034587 |
| PLP-138-000034589 | to | PLP-138-000034590 |
| PLP-138-000034594 | to | PLP-138-000034601 |
| PLP-138-000034604 | to | PLP-138-000034604 |
| PLP-138-000034606 | to | PLP-138-000034608 |
| PLP-138-000034610 | to | PLP-138-000034617 |
| PLP-138-000034621 | to | PLP-138-000034625 |
| PLP-138-000034629 | to | PLP-138-000034643 |
| PLP-138-000034646 | to | PLP-138-000034648 |
| PLP-138-000034660 | to | PLP-138-000034668 |
| PLP-138-000034670 | to | PLP-138-000034670 |
| PLP-138-000034676 | to | PLP-138-000034678 |
| PLP-138-000034692 | to | PLP-138-000034693 |
| PLP-138-000034696 | to | PLP-138-000034700 |
| PLP-138-000034713 | to | PLP-138-000034718 |
| PLP-138-000034720 | to | PLP-138-000034721 |
| PLP-138-000034723 | to | PLP-138-000034729 |
| PLP-138-000034731 | to | PLP-138-000034731 |
| PLP-138-000034733 | to | PLP-138-000034734 |
| PLP-138-000034736 | to | PLP-138-000034747 |
| PLP-138-000034751 | to | PLP-138-000034755 |
| PLP-138-000034763 | to | PLP-138-000034775 |
| PLP-138-000034778 | to | PLP-138-000034782 |
| PLP-138-000034784 | to | PLP-138-000034790 |
| PLP-138-000034793 | to | PLP-138-000034794 |
| PLP-138-000034796 | to | PLP-138-000034797 |
| PLP-138-000034802 | to | PLP-138-000034805 |
| PLP-138-000034809 | to | PLP-138-000034809 |
| PLP-138-000034811 | to | PLP-138-000034811 |
| PLP-138-000034815 | to | PLP-138-000034823 |
| PLP-138-000034825 | to | PLP-138-000034826 |

| | | |
|---|---|---|
| PLP-138-000034828 | to | PLP-138-000034831 |
| PLP-138-000034833 | to | PLP-138-000034834 |
| PLP-138-000034837 | to | PLP-138-000034837 |
| PLP-138-000034839 | to | PLP-138-000034843 |
| PLP-138-000034846 | to | PLP-138-000034846 |
| PLP-138-000034848 | to | PLP-138-000034848 |
| PLP-138-000034850 | to | PLP-138-000034853 |
| PLP-138-000034855 | to | PLP-138-000034855 |
| PLP-138-000034865 | to | PLP-138-000034866 |
| PLP-138-000034870 | to | PLP-138-000034871 |
| PLP-138-000034878 | to | PLP-138-000034880 |
| PLP-138-000034883 | to | PLP-138-000034884 |
| PLP-138-000034888 | to | PLP-138-000034891 |
| PLP-138-000034895 | to | PLP-138-000034898 |
| PLP-138-000034902 | to | PLP-138-000034902 |
| PLP-138-000034904 | to | PLP-138-000034905 |
| PLP-138-000034908 | to | PLP-138-000034919 |
| PLP-138-000034932 | to | PLP-138-000034932 |
| PLP-138-000034936 | to | PLP-138-000034936 |
| PLP-138-000034938 | to | PLP-138-000034938 |
| PLP-138-000034940 | to | PLP-138-000034940 |
| PLP-138-000034947 | to | PLP-138-000034950 |
| PLP-138-000034952 | to | PLP-138-000034954 |
| PLP-138-000034957 | to | PLP-138-000034961 |
| PLP-138-000034963 | to | PLP-138-000034963 |
| PLP-138-000034965 | to | PLP-138-000034970 |
| PLP-138-000034974 | to | PLP-138-000034981 |
| PLP-138-000034983 | to | PLP-138-000034990 |
| PLP-138-000034992 | to | PLP-138-000034992 |
| PLP-138-000034997 | to | PLP-138-000035009 |
| PLP-138-000035011 | to | PLP-138-000035022 |
| PLP-138-000035032 | to | PLP-138-000035033 |
| PLP-138-000035035 | to | PLP-138-000035038 |
| PLP-138-000035044 | to | PLP-138-000035048 |
| PLP-138-000035052 | to | PLP-138-000035053 |
| PLP-138-000035055 | to | PLP-138-000035063 |
| PLP-138-000035065 | to | PLP-138-000035069 |
| PLP-138-000035072 | to | PLP-138-000035076 |
| PLP-138-000035081 | to | PLP-138-000035081 |
| PLP-138-000035083 | to | PLP-138-000035091 |
| PLP-138-000035098 | to | PLP-138-000035111 |
| PLP-138-000035115 | to | PLP-138-000035116 |
| PLP-138-000035122 | to | PLP-138-000035123 |
| PLP-138-000035128 | to | PLP-138-000035132 |

| | | |
|---|---|---|
| PLP-138-000035136 | to | PLP-138-000035136 |
| PLP-138-000035142 | to | PLP-138-000035148 |
| PLP-138-000035151 | to | PLP-138-000035155 |
| PLP-138-000035159 | to | PLP-138-000035169 |
| PLP-138-000035171 | to | PLP-138-000035174 |
| PLP-138-000035180 | to | PLP-138-000035182 |
| PLP-138-000035184 | to | PLP-138-000035184 |
| PLP-138-000035190 | to | PLP-138-000035190 |
| PLP-138-000035192 | to | PLP-138-000035194 |
| PLP-138-000035198 | to | PLP-138-000035198 |
| PLP-138-000035202 | to | PLP-138-000035202 |
| PLP-138-000035204 | to | PLP-138-000035209 |
| PLP-138-000035214 | to | PLP-138-000035215 |
| PLP-138-000035219 | to | PLP-138-000035220 |
| PLP-138-000035223 | to | PLP-138-000035226 |
| PLP-138-000035231 | to | PLP-138-000035232 |
| PLP-138-000035234 | to | PLP-138-000035234 |
| PLP-138-000035236 | to | PLP-138-000035237 |
| PLP-138-000035250 | to | PLP-138-000035250 |
| PLP-138-000035253 | to | PLP-138-000035257 |
| PLP-138-000035276 | to | PLP-138-000035276 |
| PLP-138-000035278 | to | PLP-138-000035285 |
| PLP-138-000035287 | to | PLP-138-000035288 |
| PLP-138-000035294 | to | PLP-138-000035299 |
| PLP-138-000035301 | to | PLP-138-000035301 |
| PLP-138-000035316 | to | PLP-138-000035317 |
| PLP-138-000035321 | to | PLP-138-000035322 |
| PLP-138-000035330 | to | PLP-138-000035333 |
| PLP-138-000035337 | to | PLP-138-000035337 |
| PLP-138-000035339 | to | PLP-138-000035339 |
| PLP-138-000035341 | to | PLP-138-000035348 |
| PLP-138-000035351 | to | PLP-138-000035351 |
| PLP-138-000035355 | to | PLP-138-000035357 |
| PLP-138-000035362 | to | PLP-138-000035366 |
| PLP-138-000035370 | to | PLP-138-000035373 |
| PLP-138-000035377 | to | PLP-138-000035378 |
| PLP-138-000035380 | to | PLP-138-000035380 |
| PLP-138-000035384 | to | PLP-138-000035386 |
| PLP-138-000035394 | to | PLP-138-000035394 |
| PLP-138-000035396 | to | PLP-138-000035402 |
| PLP-138-000035404 | to | PLP-138-000035407 |
| PLP-138-000035409 | to | PLP-138-000035409 |
| PLP-138-000035414 | to | PLP-138-000035417 |
| PLP-138-000035421 | to | PLP-138-000035421 |

| | | |
|---|---|---|
| PLP-138-000035426 | to | PLP-138-000035429 |
| PLP-138-000035431 | to | PLP-138-000035431 |
| PLP-138-000035433 | to | PLP-138-000035441 |
| PLP-138-000035448 | to | PLP-138-000035451 |
| PLP-138-000035453 | to | PLP-138-000035457 |
| PLP-138-000035460 | to | PLP-138-000035467 |
| PLP-138-000035470 | to | PLP-138-000035492 |
| PLP-138-000035494 | to | PLP-138-000035498 |
| PLP-138-000035507 | to | PLP-138-000035509 |
| PLP-138-000035519 | to | PLP-138-000035519 |
| PLP-138-000035521 | to | PLP-138-000035526 |
| PLP-138-000035534 | to | PLP-138-000035534 |
| PLP-138-000035536 | to | PLP-138-000035537 |
| PLP-138-000035542 | to | PLP-138-000035542 |
| PLP-138-000035545 | to | PLP-138-000035546 |
| PLP-138-000035549 | to | PLP-138-000035549 |
| PLP-138-000035551 | to | PLP-138-000035554 |
| PLP-138-000035559 | to | PLP-138-000035560 |
| PLP-138-000035564 | to | PLP-138-000035564 |
| PLP-138-000035566 | to | PLP-138-000035569 |
| PLP-138-000035575 | to | PLP-138-000035575 |
| PLP-138-000035598 | to | PLP-138-000035599 |
| PLP-138-000035601 | to | PLP-138-000035601 |
| PLP-138-000035603 | to | PLP-138-000035603 |
| PLP-138-000035606 | to | PLP-138-000035609 |
| PLP-138-000035618 | to | PLP-138-000035623 |
| PLP-138-000035625 | to | PLP-138-000035626 |
| PLP-138-000035631 | to | PLP-138-000035631 |
| PLP-138-000035633 | to | PLP-138-000035635 |
| PLP-138-000035638 | to | PLP-138-000035638 |
| PLP-138-000035640 | to | PLP-138-000035646 |
| PLP-138-000035648 | to | PLP-138-000035652 |
| PLP-138-000035659 | to | PLP-138-000035659 |
| PLP-138-000035661 | to | PLP-138-000035664 |
| PLP-138-000035667 | to | PLP-138-000035682 |
| PLP-138-000035684 | to | PLP-138-000035686 |
| PLP-138-000035689 | to | PLP-138-000035689 |
| PLP-138-000035704 | to | PLP-138-000035704 |
| PLP-138-000035713 | to | PLP-138-000035713 |
| PLP-138-000035729 | to | PLP-138-000035731 |
| PLP-138-000035733 | to | PLP-138-000035734 |
| PLP-138-000035737 | to | PLP-138-000035740 |
| PLP-138-000035742 | to | PLP-138-000035744 |
| PLP-138-000035754 | to | PLP-138-000035756 |

| | | |
|---|---|---|
| PLP-138-000035758 | to | PLP-138-000035758 |
| PLP-138-000035761 | to | PLP-138-000035762 |
| PLP-138-000035776 | to | PLP-138-000035776 |
| PLP-138-000035785 | to | PLP-138-000035791 |
| PLP-138-000035794 | to | PLP-138-000035799 |
| PLP-138-000035802 | to | PLP-138-000035806 |
| PLP-138-000035808 | to | PLP-138-000035808 |
| PLP-138-000035811 | to | PLP-138-000035814 |
| PLP-138-000035824 | to | PLP-138-000035831 |
| PLP-138-000035834 | to | PLP-138-000035837 |
| PLP-138-000035840 | to | PLP-138-000035844 |
| PLP-138-000035853 | to | PLP-138-000035868 |
| PLP-138-000035871 | to | PLP-138-000035874 |
| PLP-138-000035876 | to | PLP-138-000035880 |
| PLP-138-000035894 | to | PLP-138-000035895 |
| PLP-138-000035897 | to | PLP-138-000035897 |
| PLP-138-000035901 | to | PLP-138-000035903 |
| PLP-138-000035905 | to | PLP-138-000035906 |
| PLP-138-000035912 | to | PLP-138-000035912 |
| PLP-138-000035918 | to | PLP-138-000035921 |
| PLP-138-000035923 | to | PLP-138-000035924 |
| PLP-138-000035929 | to | PLP-138-000035931 |
| PLP-138-000035934 | to | PLP-138-000035934 |
| PLP-138-000035936 | to | PLP-138-000035936 |
| PLP-138-000035946 | to | PLP-138-000035948 |
| PLP-138-000035950 | to | PLP-138-000035950 |
| PLP-138-000035954 | to | PLP-138-000035955 |
| PLP-138-000035960 | to | PLP-138-000035965 |
| PLP-138-000035967 | to | PLP-138-000035967 |
| PLP-138-000035969 | to | PLP-138-000035972 |
| PLP-138-000035974 | to | PLP-138-000035974 |
| PLP-138-000035976 | to | PLP-138-000035980 |
| PLP-138-000035989 | to | PLP-138-000035992 |
| PLP-138-000035995 | to | PLP-138-000035995 |
| PLP-138-000036002 | to | PLP-138-000036002 |
| PLP-138-000036004 | to | PLP-138-000036006 |
| PLP-138-000036010 | to | PLP-138-000036010 |
| PLP-138-000036012 | to | PLP-138-000036017 |
| PLP-138-000036022 | to | PLP-138-000036023 |
| PLP-138-000036025 | to | PLP-138-000036026 |
| PLP-138-000036029 | to | PLP-138-000036032 |
| PLP-138-000036037 | to | PLP-138-000036042 |
| PLP-138-000036048 | to | PLP-138-000036049 |
| PLP-138-000036054 | to | PLP-138-000036058 |

| | | |
|---|---|---|
| PLP-138-000036064 | to | PLP-138-000036066 |
| PLP-138-000036076 | to | PLP-138-000036085 |
| PLP-138-000036087 | to | PLP-138-000036091 |
| PLP-138-000036093 | to | PLP-138-000036093 |
| PLP-138-000036104 | to | PLP-138-000036105 |
| PLP-138-000036107 | to | PLP-138-000036109 |
| PLP-138-000036113 | to | PLP-138-000036113 |
| PLP-138-000036116 | to | PLP-138-000036123 |
| PLP-138-000036125 | to | PLP-138-000036127 |
| PLP-138-000036129 | to | PLP-138-000036130 |
| PLP-138-000036133 | to | PLP-138-000036139 |
| PLP-138-000036145 | to | PLP-138-000036148 |
| PLP-138-000036150 | to | PLP-138-000036151 |
| PLP-138-000036153 | to | PLP-138-000036153 |
| PLP-138-000036155 | to | PLP-138-000036159 |
| PLP-138-000036161 | to | PLP-138-000036161 |
| PLP-138-000036163 | to | PLP-138-000036167 |
| PLP-138-000036169 | to | PLP-138-000036192 |
| PLP-138-000036203 | to | PLP-138-000036207 |
| PLP-138-000036210 | to | PLP-138-000036211 |
| PLP-138-000036213 | to | PLP-138-000036214 |
| PLP-138-000036216 | to | PLP-138-000036218 |
| PLP-138-000036220 | to | PLP-138-000036225 |
| PLP-138-000036227 | to | PLP-138-000036233 |
| PLP-138-000036236 | to | PLP-138-000036238 |
| PLP-138-000036243 | to | PLP-138-000036243 |
| PLP-138-000036245 | to | PLP-138-000036245 |
| PLP-138-000036247 | to | PLP-138-000036252 |
| PLP-138-000036254 | to | PLP-138-000036255 |
| PLP-138-000036259 | to | PLP-138-000036259 |
| PLP-138-000036263 | to | PLP-138-000036272 |
| PLP-138-000036275 | to | PLP-138-000036278 |
| PLP-138-000036280 | to | PLP-138-000036281 |
| PLP-138-000036283 | to | PLP-138-000036285 |
| PLP-138-000036288 | to | PLP-138-000036290 |
| PLP-138-000036295 | to | PLP-138-000036295 |
| PLP-138-000036297 | to | PLP-138-000036304 |
| PLP-138-000036311 | to | PLP-138-000036312 |
| PLP-138-000036318 | to | PLP-138-000036320 |
| PLP-138-000036325 | to | PLP-138-000036328 |
| PLP-138-000036333 | to | PLP-138-000036333 |
| PLP-138-000036336 | to | PLP-138-000036336 |
| PLP-138-000036339 | to | PLP-138-000036340 |
| PLP-138-000036342 | to | PLP-138-000036342 |

| | | |
|---|---|---|
| PLP-138-000036344 | to | PLP-138-000036347 |
| PLP-138-000036351 | to | PLP-138-000036351 |
| PLP-138-000036355 | to | PLP-138-000036355 |
| PLP-138-000036357 | to | PLP-138-000036359 |
| PLP-138-000036361 | to | PLP-138-000036362 |
| PLP-138-000036365 | to | PLP-138-000036369 |
| PLP-138-000036371 | to | PLP-138-000036371 |
| PLP-138-000036380 | to | PLP-138-000036388 |
| PLP-138-000036390 | to | PLP-138-000036392 |
| PLP-138-000036394 | to | PLP-138-000036396 |
| PLP-138-000036399 | to | PLP-138-000036400 |
| PLP-138-000036403 | to | PLP-138-000036403 |
| PLP-138-000036406 | to | PLP-138-000036407 |
| PLP-138-000036410 | to | PLP-138-000036413 |
| PLP-138-000036419 | to | PLP-138-000036419 |
| PLP-138-000036421 | to | PLP-138-000036421 |
| PLP-138-000036424 | to | PLP-138-000036425 |
| PLP-138-000036427 | to | PLP-138-000036428 |
| PLP-138-000036431 | to | PLP-138-000036440 |
| PLP-138-000036442 | to | PLP-138-000036444 |
| PLP-138-000036447 | to | PLP-138-000036452 |
| PLP-138-000036454 | to | PLP-138-000036459 |
| PLP-138-000036469 | to | PLP-138-000036473 |
| PLP-138-000036480 | to | PLP-138-000036484 |
| PLP-138-000036492 | to | PLP-138-000036493 |
| PLP-138-000036497 | to | PLP-138-000036510 |
| PLP-138-000036515 | to | PLP-138-000036515 |
| PLP-138-000036517 | to | PLP-138-000036518 |
| PLP-138-000036520 | to | PLP-138-000036523 |
| PLP-138-000036525 | to | PLP-138-000036533 |
| PLP-138-000036536 | to | PLP-138-000036536 |
| PLP-138-000036541 | to | PLP-138-000036542 |
| PLP-138-000036556 | to | PLP-138-000036556 |
| PLP-138-000036561 | to | PLP-138-000036561 |
| PLP-138-000036564 | to | PLP-138-000036564 |
| PLP-138-000036566 | to | PLP-138-000036568 |
| PLP-138-000036572 | to | PLP-138-000036576 |
| PLP-138-000036583 | to | PLP-138-000036585 |
| PLP-138-000036588 | to | PLP-138-000036591 |
| PLP-138-000036604 | to | PLP-138-000036604 |
| PLP-138-000036606 | to | PLP-138-000036608 |
| PLP-138-000036610 | to | PLP-138-000036610 |
| PLP-138-000036613 | to | PLP-138-000036619 |
| PLP-138-000036625 | to | PLP-138-000036627 |

| | | |
|---|---|---|
| PLP-138-000036630 | to | PLP-138-000036630 |
| PLP-138-000036632 | to | PLP-138-000036634 |
| PLP-138-000036638 | to | PLP-138-000036640 |
| PLP-138-000036642 | to | PLP-138-000036653 |
| PLP-138-000036659 | to | PLP-138-000036659 |
| PLP-138-000036661 | to | PLP-138-000036662 |
| PLP-138-000036678 | to | PLP-138-000036678 |
| PLP-138-000036680 | to | PLP-138-000036680 |
| PLP-138-000036683 | to | PLP-138-000036683 |
| PLP-138-000036690 | to | PLP-138-000036690 |
| PLP-138-000036696 | to | PLP-138-000036696 |
| PLP-138-000036701 | to | PLP-138-000036711 |
| PLP-138-000036736 | to | PLP-138-000036738 |
| PLP-138-000036743 | to | PLP-138-000036748 |
| PLP-138-000036750 | to | PLP-138-000036751 |
| PLP-138-000036753 | to | PLP-138-000036762 |
| PLP-138-000036767 | to | PLP-138-000036768 |
| PLP-138-000036771 | to | PLP-138-000036772 |
| PLP-138-000036775 | to | PLP-138-000036779 |
| PLP-138-000036788 | to | PLP-138-000036788 |
| PLP-138-000036797 | to | PLP-138-000036798 |
| PLP-138-000036806 | to | PLP-138-000036806 |
| PLP-138-000036808 | to | PLP-138-000036808 |
| PLP-138-000036817 | to | PLP-138-000036818 |
| PLP-138-000036821 | to | PLP-138-000036824 |
| PLP-138-000036826 | to | PLP-138-000036826 |
| PLP-138-000036835 | to | PLP-138-000036839 |
| PLP-138-000036845 | to | PLP-138-000036845 |
| PLP-138-000036848 | to | PLP-138-000036849 |
| PLP-138-000036851 | to | PLP-138-000036853 |
| PLP-138-000036857 | to | PLP-138-000036857 |
| PLP-138-000036860 | to | PLP-138-000036860 |
| PLP-138-000036865 | to | PLP-138-000036873 |
| PLP-138-000036880 | to | PLP-138-000036882 |
| PLP-138-000036885 | to | PLP-138-000036885 |
| PLP-138-000036889 | to | PLP-138-000036889 |
| PLP-138-000036892 | to | PLP-138-000036892 |
| PLP-138-000036896 | to | PLP-138-000036896 |
| PLP-138-000036901 | to | PLP-138-000036901 |
| PLP-138-000036904 | to | PLP-138-000036913 |
| PLP-138-000036916 | to | PLP-138-000036919 |
| PLP-138-000036921 | to | PLP-138-000036924 |
| PLP-138-000036926 | to | PLP-138-000036928 |
| PLP-138-000036932 | to | PLP-138-000036934 |

| | | |
|---|---|---|
| PLP-138-000036938 | to | PLP-138-000036943 |
| PLP-138-000036945 | to | PLP-138-000036960 |
| PLP-138-000036968 | to | PLP-138-000036969 |
| PLP-138-000036972 | to | PLP-138-000036974 |
| PLP-138-000036979 | to | PLP-138-000036979 |
| PLP-138-000036981 | to | PLP-138-000036990 |
| PLP-138-000036992 | to | PLP-138-000036992 |
| PLP-138-000036994 | to | PLP-138-000036994 |
| PLP-138-000036996 | to | PLP-138-000036997 |
| PLP-138-000037000 | to | PLP-138-000037002 |
| PLP-138-000037015 | to | PLP-138-000037017 |
| PLP-138-000037024 | to | PLP-138-000037024 |
| PLP-138-000037028 | to | PLP-138-000037031 |
| PLP-138-000037033 | to | PLP-138-000037037 |
| PLP-138-000037044 | to | PLP-138-000037048 |
| PLP-138-000037050 | to | PLP-138-000037051 |
| PLP-138-000037053 | to | PLP-138-000037053 |
| PLP-138-000037058 | to | PLP-138-000037059 |
| PLP-138-000037068 | to | PLP-138-000037068 |
| PLP-138-000037073 | to | PLP-138-000037081 |
| PLP-138-000037083 | to | PLP-138-000037084 |
| PLP-138-000037091 | to | PLP-138-000037091 |
| PLP-138-000037096 | to | PLP-138-000037097 |
| PLP-138-000037099 | to | PLP-138-000037101 |
| PLP-138-000037103 | to | PLP-138-000037103 |
| PLP-138-000037108 | to | PLP-138-000037108 |
| PLP-138-000037112 | to | PLP-138-000037115 |
| PLP-138-000037117 | to | PLP-138-000037117 |
| PLP-138-000037121 | to | PLP-138-000037121 |
| PLP-138-000037123 | to | PLP-138-000037123 |
| PLP-138-000037128 | to | PLP-138-000037135 |
| PLP-138-000037138 | to | PLP-138-000037139 |
| PLP-138-000037151 | to | PLP-138-000037151 |
| PLP-138-000037156 | to | PLP-138-000037157 |
| PLP-138-000037159 | to | PLP-138-000037159 |
| PLP-138-000037161 | to | PLP-138-000037162 |
| PLP-138-000037166 | to | PLP-138-000037167 |
| PLP-138-000037171 | to | PLP-138-000037175 |
| PLP-138-000037178 | to | PLP-138-000037180 |
| PLP-138-000037182 | to | PLP-138-000037183 |
| PLP-138-000037190 | to | PLP-138-000037193 |
| PLP-138-000037195 | to | PLP-138-000037196 |
| PLP-138-000037198 | to | PLP-138-000037200 |
| PLP-138-000037203 | to | PLP-138-000037203 |

| | | |
|---|---|---|
| PLP-138-000037207 | to | PLP-138-000037207 |
| PLP-138-000037213 | to | PLP-138-000037215 |
| PLP-138-000037217 | to | PLP-138-000037218 |
| PLP-138-000037223 | to | PLP-138-000037227 |
| PLP-138-000037229 | to | PLP-138-000037231 |
| PLP-138-000037233 | to | PLP-138-000037234 |
| PLP-138-000037238 | to | PLP-138-000037238 |
| PLP-138-000037244 | to | PLP-138-000037248 |
| PLP-138-000037250 | to | PLP-138-000037250 |
| PLP-138-000037259 | to | PLP-138-000037261 |
| PLP-138-000037266 | to | PLP-138-000037266 |
| PLP-138-000037273 | to | PLP-138-000037277 |
| PLP-138-000037279 | to | PLP-138-000037280 |
| PLP-138-000037282 | to | PLP-138-000037284 |
| PLP-138-000037287 | to | PLP-138-000037289 |
| PLP-138-000037292 | to | PLP-138-000037294 |
| PLP-138-000037298 | to | PLP-138-000037299 |
| PLP-138-000037303 | to | PLP-138-000037303 |
| PLP-138-000037308 | to | PLP-138-000037312 |
| PLP-138-000037314 | to | PLP-138-000037314 |
| PLP-138-000037322 | to | PLP-138-000037323 |
| PLP-138-000037328 | to | PLP-138-000037330 |
| PLP-138-000037335 | to | PLP-138-000037336 |
| PLP-138-000037346 | to | PLP-138-000037347 |
| PLP-138-000037349 | to | PLP-138-000037350 |
| PLP-138-000037353 | to | PLP-138-000037353 |
| PLP-138-000037355 | to | PLP-138-000037356 |
| PLP-138-000037358 | to | PLP-138-000037358 |
| PLP-138-000037360 | to | PLP-138-000037374 |
| PLP-138-000037380 | to | PLP-138-000037380 |
| PLP-138-000037384 | to | PLP-138-000037387 |
| PLP-138-000037390 | to | PLP-138-000037393 |
| PLP-138-000037404 | to | PLP-138-000037406 |
| PLP-138-000037409 | to | PLP-138-000037413 |
| PLP-138-000037424 | to | PLP-138-000037425 |
| PLP-138-000037431 | to | PLP-138-000037433 |
| PLP-138-000037435 | to | PLP-138-000037436 |
| PLP-138-000037441 | to | PLP-138-000037454 |
| PLP-138-000037456 | to | PLP-138-000037459 |
| PLP-138-000037463 | to | PLP-138-000037467 |
| PLP-138-000037470 | to | PLP-138-000037474 |
| PLP-138-000037478 | to | PLP-138-000037485 |
| PLP-138-000037491 | to | PLP-138-000037493 |
| PLP-138-000037497 | to | PLP-138-000037498 |

| | | |
|---|---|---|
| PLP-138-000037504 | to | PLP-138-000037506 |
| PLP-138-000037508 | to | PLP-138-000037516 |
| PLP-138-000037518 | to | PLP-138-000037519 |
| PLP-138-000037522 | to | PLP-138-000037534 |
| PLP-138-000037536 | to | PLP-138-000037536 |
| PLP-138-000037539 | to | PLP-138-000037544 |
| PLP-138-000037547 | to | PLP-138-000037549 |
| PLP-138-000037551 | to | PLP-138-000037560 |
| PLP-138-000037562 | to | PLP-138-000037563 |
| PLP-138-000037565 | to | PLP-138-000037566 |
| PLP-138-000037568 | to | PLP-138-000037570 |
| PLP-138-000037572 | to | PLP-138-000037573 |
| PLP-138-000037575 | to | PLP-138-000037579 |
| PLP-138-000037585 | to | PLP-138-000037585 |
| PLP-138-000037589 | to | PLP-138-000037596 |
| PLP-138-000037600 | to | PLP-138-000037606 |
| PLP-138-000037617 | to | PLP-138-000037623 |
| PLP-138-000037625 | to | PLP-138-000037638 |
| PLP-138-000037642 | to | PLP-138-000037643 |
| PLP-138-000037645 | to | PLP-138-000037645 |
| PLP-138-000037695 | to | PLP-138-000037698 |
| PLP-138-000037700 | to | PLP-138-000037704 |
| PLP-138-000037714 | to | PLP-138-000037717 |
| PLP-138-000037724 | to | PLP-138-000037726 |
| PLP-138-000037729 | to | PLP-138-000037731 |
| PLP-138-000037733 | to | PLP-138-000037741 |
| PLP-138-000037744 | to | PLP-138-000037757 |
| PLP-138-000037759 | to | PLP-138-000037759 |
| PLP-138-000037761 | to | PLP-138-000037761 |
| PLP-138-000037763 | to | PLP-138-000037765 |
| PLP-138-000037767 | to | PLP-138-000037769 |
| PLP-138-000037772 | to | PLP-138-000037772 |
| PLP-138-000037775 | to | PLP-138-000037781 |
| PLP-138-000037815 | to | PLP-138-000037820 |
| PLP-138-000037824 | to | PLP-138-000037824 |
| PLP-138-000037827 | to | PLP-138-000037832 |
| PLP-138-000037835 | to | PLP-138-000037835 |
| PLP-138-000037841 | to | PLP-138-000037842 |
| PLP-138-000037844 | to | PLP-138-000037844 |
| PLP-138-000037846 | to | PLP-138-000037846 |
| PLP-138-000037849 | to | PLP-138-000037849 |
| PLP-138-000037856 | to | PLP-138-000037859 |
| PLP-138-000037863 | to | PLP-138-000037864 |
| PLP-138-000037866 | to | PLP-138-000037867 |

| | | |
|---|---|---|
| PLP-138-000037873 | to | PLP-138-000037873 |
| PLP-138-000037875 | to | PLP-138-000037878 |
| PLP-138-000037881 | to | PLP-138-000037883 |
| PLP-138-000037885 | to | PLP-138-000037885 |
| PLP-138-000037893 | to | PLP-138-000037893 |
| PLP-138-000037898 | to | PLP-138-000037898 |
| PLP-138-000037900 | to | PLP-138-000037902 |
| PLP-138-000037906 | to | PLP-138-000037906 |
| PLP-138-000037908 | to | PLP-138-000037914 |
| PLP-138-000037916 | to | PLP-138-000037919 |
| PLP-138-000037929 | to | PLP-138-000037929 |
| PLP-138-000037934 | to | PLP-138-000037937 |
| PLP-138-000037945 | to | PLP-138-000037945 |
| PLP-138-000037949 | to | PLP-138-000037956 |
| PLP-138-000037958 | to | PLP-138-000037960 |
| PLP-138-000037962 | to | PLP-138-000037963 |
| PLP-138-000037968 | to | PLP-138-000037969 |
| PLP-138-000037974 | to | PLP-138-000037983 |
| PLP-138-000037987 | to | PLP-138-000037987 |
| PLP-138-000037990 | to | PLP-138-000037991 |
| PLP-138-000037995 | to | PLP-138-000037996 |
| PLP-138-000037998 | to | PLP-138-000037998 |
| PLP-138-000038002 | to | PLP-138-000038002 |
| PLP-138-000038008 | to | PLP-138-000038008 |
| PLP-138-000038013 | to | PLP-138-000038013 |
| PLP-138-000038015 | to | PLP-138-000038015 |
| PLP-138-000038017 | to | PLP-138-000038017 |
| PLP-138-000038020 | to | PLP-138-000038022 |
| PLP-138-000038024 | to | PLP-138-000038024 |
| PLP-138-000038028 | to | PLP-138-000038028 |
| PLP-138-000038030 | to | PLP-138-000038030 |
| PLP-138-000038034 | to | PLP-138-000038037 |
| PLP-138-000038043 | to | PLP-138-000038049 |
| PLP-138-000038051 | to | PLP-138-000038054 |
| PLP-138-000038056 | to | PLP-138-000038059 |
| PLP-138-000038062 | to | PLP-138-000038064 |
| PLP-138-000038067 | to | PLP-138-000038078 |
| PLP-138-000038089 | to | PLP-138-000038089 |
| PLP-138-000038092 | to | PLP-138-000038097 |
| PLP-138-000038106 | to | PLP-138-000038109 |
| PLP-138-000038115 | to | PLP-138-000038118 |
| PLP-138-000038121 | to | PLP-138-000038126 |
| PLP-138-000038129 | to | PLP-138-000038129 |
| PLP-138-000038132 | to | PLP-138-000038147 |

| | | |
|---|---|---|
| PLP-138-000038162 | to | PLP-138-000038169 |
| PLP-138-000038176 | to | PLP-138-000038176 |
| PLP-138-000038178 | to | PLP-138-000038180 |
| PLP-138-000038183 | to | PLP-138-000038198 |
| PLP-138-000038202 | to | PLP-138-000038202 |
| PLP-138-000038206 | to | PLP-138-000038208 |
| PLP-138-000038212 | to | PLP-138-000038213 |
| PLP-138-000038215 | to | PLP-138-000038215 |
| PLP-138-000038218 | to | PLP-138-000038223 |
| PLP-138-000038225 | to | PLP-138-000038226 |
| PLP-138-000038231 | to | PLP-138-000038233 |
| PLP-138-000038242 | to | PLP-138-000038251 |
| PLP-138-000038253 | to | PLP-138-000038253 |
| PLP-138-000038266 | to | PLP-138-000038267 |
| PLP-138-000038282 | to | PLP-138-000038282 |
| PLP-138-000038286 | to | PLP-138-000038288 |
| PLP-138-000038290 | to | PLP-138-000038290 |
| PLP-138-000038293 | to | PLP-138-000038296 |
| PLP-138-000038298 | to | PLP-138-000038304 |
| PLP-138-000038306 | to | PLP-138-000038307 |
| PLP-138-000038311 | to | PLP-138-000038314 |
| PLP-138-000038318 | to | PLP-138-000038321 |
| PLP-138-000038327 | to | PLP-138-000038330 |
| PLP-138-000038332 | to | PLP-138-000038332 |
| PLP-138-000038337 | to | PLP-138-000038339 |
| PLP-138-000038343 | to | PLP-138-000038352 |
| PLP-138-000038360 | to | PLP-138-000038360 |
| PLP-138-000038363 | to | PLP-138-000038363 |
| PLP-138-000038365 | to | PLP-138-000038365 |
| PLP-138-000038367 | to | PLP-138-000038380 |
| PLP-138-000038384 | to | PLP-138-000038387 |
| PLP-138-000038390 | to | PLP-138-000038391 |
| PLP-138-000038402 | to | PLP-138-000038403 |
| PLP-138-000038405 | to | PLP-138-000038406 |
| PLP-138-000038408 | to | PLP-138-000038410 |
| PLP-138-000038412 | to | PLP-138-000038412 |
| PLP-138-000038417 | to | PLP-138-000038417 |
| PLP-138-000038419 | to | PLP-138-000038420 |
| PLP-138-000038422 | to | PLP-138-000038422 |
| PLP-138-000038424 | to | PLP-138-000038428 |
| PLP-138-000038430 | to | PLP-138-000038441 |
| PLP-138-000038443 | to | PLP-138-000038443 |
| PLP-138-000038445 | to | PLP-138-000038447 |
| PLP-138-000038450 | to | PLP-138-000038450 |

| | | |
|---|---|---|
| PLP-138-000038459 | to | PLP-138-000038460 |
| PLP-138-000038464 | to | PLP-138-000038470 |
| PLP-138-000038472 | to | PLP-138-000038475 |
| PLP-138-000038478 | to | PLP-138-000038478 |
| PLP-138-000038480 | to | PLP-138-000038483 |
| PLP-138-000038486 | to | PLP-138-000038486 |
| PLP-138-000038489 | to | PLP-138-000038489 |
| PLP-138-000038491 | to | PLP-138-000038491 |
| PLP-138-000038493 | to | PLP-138-000038500 |
| PLP-138-000038506 | to | PLP-138-000038508 |
| PLP-138-000038511 | to | PLP-138-000038512 |
| PLP-138-000038514 | to | PLP-138-000038516 |
| PLP-138-000038518 | to | PLP-138-000038518 |
| PLP-138-000038529 | to | PLP-138-000038533 |
| PLP-138-000038535 | to | PLP-138-000038535 |
| PLP-138-000038538 | to | PLP-138-000038552 |
| PLP-138-000038554 | to | PLP-138-000038572 |
| PLP-138-000038576 | to | PLP-138-000038577 |
| PLP-138-000038581 | to | PLP-138-000038582 |
| PLP-138-000038584 | to | PLP-138-000038590 |
| PLP-138-000038594 | to | PLP-138-000038594 |
| PLP-138-000038596 | to | PLP-138-000038597 |
| PLP-138-000038601 | to | PLP-138-000038601 |
| PLP-138-000038603 | to | PLP-138-000038603 |
| PLP-138-000038606 | to | PLP-138-000038607 |
| PLP-138-000038616 | to | PLP-138-000038617 |
| PLP-138-000038624 | to | PLP-138-000038624 |
| PLP-138-000038626 | to | PLP-138-000038632 |
| PLP-138-000038634 | to | PLP-138-000038636 |
| PLP-138-000038640 | to | PLP-138-000038640 |
| PLP-138-000038642 | to | PLP-138-000038643 |
| PLP-138-000038646 | to | PLP-138-000038646 |
| PLP-138-000038648 | to | PLP-138-000038651 |
| PLP-138-000038653 | to | PLP-138-000038653 |
| PLP-138-000038656 | to | PLP-138-000038657 |
| PLP-138-000038659 | to | PLP-138-000038660 |
| PLP-138-000038662 | to | PLP-138-000038662 |
| PLP-138-000038667 | to | PLP-138-000038669 |
| PLP-138-000038672 | to | PLP-138-000038681 |
| PLP-138-000038686 | to | PLP-138-000038687 |
| PLP-138-000038692 | to | PLP-138-000038696 |
| PLP-138-000038701 | to | PLP-138-000038703 |
| PLP-138-000038714 | to | PLP-138-000038714 |
| PLP-138-000038717 | to | PLP-138-000038717 |

| | | |
|---|---|---|
| PLP-138-000038721 | to | PLP-138-000038721 |
| PLP-138-000038724 | to | PLP-138-000038730 |
| PLP-138-000038734 | to | PLP-138-000038736 |
| PLP-138-000038738 | to | PLP-138-000038739 |
| PLP-138-000038741 | to | PLP-138-000038742 |
| PLP-138-000038748 | to | PLP-138-000038748 |
| PLP-138-000038750 | to | PLP-138-000038752 |
| PLP-138-000038754 | to | PLP-138-000038754 |
| PLP-138-000038757 | to | PLP-138-000038760 |
| PLP-138-000038763 | to | PLP-138-000038764 |
| PLP-138-000038767 | to | PLP-138-000038771 |
| PLP-138-000038775 | to | PLP-138-000038776 |
| PLP-138-000038780 | to | PLP-138-000038780 |
| PLP-138-000038782 | to | PLP-138-000038787 |
| PLP-138-000038790 | to | PLP-138-000038794 |
| PLP-138-000038798 | to | PLP-138-000038798 |
| PLP-138-000038803 | to | PLP-138-000038804 |
| PLP-138-000038807 | to | PLP-138-000038809 |
| PLP-138-000038823 | to | PLP-138-000038823 |
| PLP-138-000038826 | to | PLP-138-000038826 |
| PLP-138-000038833 | to | PLP-138-000038837 |
| PLP-138-000038839 | to | PLP-138-000038839 |
| PLP-138-000038870 | to | PLP-138-000038872 |
| PLP-138-000038885 | to | PLP-138-000038887 |
| PLP-138-000038891 | to | PLP-138-000038891 |
| PLP-138-000038895 | to | PLP-138-000038904 |
| PLP-138-000038906 | to | PLP-138-000038915 |
| PLP-138-000038917 | to | PLP-138-000038917 |
| PLP-138-000038919 | to | PLP-138-000038919 |
| PLP-138-000038922 | to | PLP-138-000038923 |
| PLP-138-000038925 | to | PLP-138-000038928 |
| PLP-138-000038930 | to | PLP-138-000038931 |
| PLP-138-000038933 | to | PLP-138-000038933 |
| PLP-138-000038939 | to | PLP-138-000038940 |
| PLP-138-000038942 | to | PLP-138-000038942 |
| PLP-138-000038944 | to | PLP-138-000038944 |
| PLP-138-000038948 | to | PLP-138-000038948 |
| PLP-138-000038952 | to | PLP-138-000038952 |
| PLP-138-000038955 | to | PLP-138-000038958 |
| PLP-138-000038963 | to | PLP-138-000038965 |
| PLP-138-000038967 | to | PLP-138-000038969 |
| PLP-138-000038980 | to | PLP-138-000038983 |
| PLP-138-000038986 | to | PLP-138-000038990 |
| PLP-138-000038992 | to | PLP-138-000038992 |

| | | |
|---|---|---|
| PLP-138-000038995 | to | PLP-138-000039003 |
| PLP-138-000039005 | to | PLP-138-000039005 |
| PLP-138-000039007 | to | PLP-138-000039007 |
| PLP-138-000039012 | to | PLP-138-000039014 |
| PLP-138-000039018 | to | PLP-138-000039019 |
| PLP-138-000039021 | to | PLP-138-000039023 |
| PLP-138-000039025 | to | PLP-138-000039026 |
| PLP-138-000039028 | to | PLP-138-000039028 |
| PLP-138-000039031 | to | PLP-138-000039033 |
| PLP-138-000039037 | to | PLP-138-000039039 |
| PLP-138-000039043 | to | PLP-138-000039044 |
| PLP-138-000039046 | to | PLP-138-000039053 |
| PLP-138-000039057 | to | PLP-138-000039060 |
| PLP-138-000039062 | to | PLP-138-000039065 |
| PLP-138-000039070 | to | PLP-138-000039073 |
| PLP-138-000039075 | to | PLP-138-000039075 |
| PLP-138-000039080 | to | PLP-138-000039087 |
| PLP-138-000039091 | to | PLP-138-000039091 |
| PLP-138-000039093 | to | PLP-138-000039093 |
| PLP-138-000039096 | to | PLP-138-000039099 |
| PLP-138-000039110 | to | PLP-138-000039111 |
| PLP-138-000039114 | to | PLP-138-000039114 |
| PLP-138-000039122 | to | PLP-138-000039140 |
| PLP-138-000039142 | to | PLP-138-000039143 |
| PLP-138-000039153 | to | PLP-138-000039153 |
| PLP-138-000039157 | to | PLP-138-000039157 |
| PLP-138-000039159 | to | PLP-138-000039161 |
| PLP-138-000039163 | to | PLP-138-000039166 |
| PLP-138-000039171 | to | PLP-138-000039171 |
| PLP-138-000039175 | to | PLP-138-000039180 |
| PLP-138-000039182 | to | PLP-138-000039183 |
| PLP-138-000039187 | to | PLP-138-000039188 |
| PLP-138-000039193 | to | PLP-138-000039197 |
| PLP-138-000039199 | to | PLP-138-000039204 |
| PLP-138-000039218 | to | PLP-138-000039225 |
| PLP-138-000039227 | to | PLP-138-000039229 |
| PLP-138-000039232 | to | PLP-138-000039235 |
| PLP-138-000039240 | to | PLP-138-000039244 |
| PLP-138-000039247 | to | PLP-138-000039248 |
| PLP-138-000039250 | to | PLP-138-000039254 |
| PLP-138-000039265 | to | PLP-138-000039277 |
| PLP-138-000039282 | to | PLP-138-000039283 |
| PLP-138-000039285 | to | PLP-138-000039295 |
| PLP-138-000039298 | to | PLP-138-000039301 |

| | | |
|---|---|---|
| PLP-138-000039305 | to | PLP-138-000039306 |
| PLP-138-000039308 | to | PLP-138-000039309 |
| PLP-138-000039311 | to | PLP-138-000039313 |
| PLP-138-000039317 | to | PLP-138-000039317 |
| PLP-138-000039319 | to | PLP-138-000039322 |
| PLP-138-000039326 | to | PLP-138-000039332 |
| PLP-138-000039334 | to | PLP-138-000039336 |
| PLP-138-000039338 | to | PLP-138-000039338 |
| PLP-138-000039340 | to | PLP-138-000039344 |
| PLP-138-000039347 | to | PLP-138-000039348 |
| PLP-138-000039350 | to | PLP-138-000039352 |
| PLP-138-000039359 | to | PLP-138-000039359 |
| PLP-138-000039365 | to | PLP-138-000039370 |
| PLP-138-000039372 | to | PLP-138-000039373 |
| PLP-138-000039376 | to | PLP-138-000039376 |
| PLP-138-000039378 | to | PLP-138-000039404 |
| PLP-138-000039406 | to | PLP-138-000039406 |
| PLP-138-000039408 | to | PLP-138-000039411 |
| PLP-138-000039414 | to | PLP-138-000039417 |
| PLP-138-000039420 | to | PLP-138-000039420 |
| PLP-138-000039426 | to | PLP-138-000039426 |
| PLP-138-000039430 | to | PLP-138-000039443 |
| PLP-138-000039446 | to | PLP-138-000039448 |
| PLP-138-000039450 | to | PLP-138-000039456 |
| PLP-138-000039461 | to | PLP-138-000039471 |
| PLP-138-000039473 | to | PLP-138-000039473 |
| PLP-138-000039476 | to | PLP-138-000039476 |
| PLP-138-000039483 | to | PLP-138-000039484 |
| PLP-138-000039489 | to | PLP-138-000039491 |
| PLP-138-000039493 | to | PLP-138-000039493 |
| PLP-138-000039512 | to | PLP-138-000039513 |
| PLP-138-000039522 | to | PLP-138-000039524 |
| PLP-138-000039526 | to | PLP-138-000039533 |
| PLP-138-000039537 | to | PLP-138-000039537 |
| PLP-138-000039549 | to | PLP-138-000039553 |
| PLP-138-000039563 | to | PLP-138-000039564 |
| PLP-138-000039581 | to | PLP-138-000039584 |
| PLP-138-000039586 | to | PLP-138-000039586 |
| PLP-138-000039594 | to | PLP-138-000039594 |
| PLP-138-000039596 | to | PLP-138-000039596 |
| PLP-138-000039603 | to | PLP-138-000039603 |
| PLP-138-000039610 | to | PLP-138-000039611 |
| PLP-138-000039615 | to | PLP-138-000039616 |
| PLP-138-000039618 | to | PLP-138-000039619 |

| | | |
|---|---|---|
| PLP-138-000039625 | to | PLP-138-000039627 |
| PLP-138-000039630 | to | PLP-138-000039631 |
| PLP-138-000039635 | to | PLP-138-000039635 |
| PLP-138-000039640 | to | PLP-138-000039641 |
| PLP-138-000039644 | to | PLP-138-000039651 |
| PLP-138-000039653 | to | PLP-138-000039655 |
| PLP-138-000039657 | to | PLP-138-000039657 |
| PLP-138-000039661 | to | PLP-138-000039662 |
| PLP-138-000039664 | to | PLP-138-000039666 |
| PLP-138-000039669 | to | PLP-138-000039669 |
| PLP-138-000039672 | to | PLP-138-000039672 |
| PLP-138-000039678 | to | PLP-138-000039679 |
| PLP-138-000039688 | to | PLP-138-000039694 |
| PLP-138-000039700 | to | PLP-138-000039700 |
| PLP-138-000039702 | to | PLP-138-000039703 |
| PLP-138-000039708 | to | PLP-138-000039709 |
| PLP-138-000039711 | to | PLP-138-000039711 |
| PLP-138-000039715 | to | PLP-138-000039715 |
| PLP-138-000039717 | to | PLP-138-000039717 |
| PLP-138-000039719 | to | PLP-138-000039720 |
| PLP-138-000039724 | to | PLP-138-000039726 |
| PLP-138-000039737 | to | PLP-138-000039740 |
| PLP-138-000039742 | to | PLP-138-000039744 |
| PLP-138-000039746 | to | PLP-138-000039746 |
| PLP-138-000039750 | to | PLP-138-000039754 |
| PLP-138-000039757 | to | PLP-138-000039758 |
| PLP-138-000039763 | to | PLP-138-000039764 |
| PLP-138-000039767 | to | PLP-138-000039767 |
| PLP-138-000039769 | to | PLP-138-000039769 |
| PLP-138-000039779 | to | PLP-138-000039782 |
| PLP-138-000039784 | to | PLP-138-000039785 |
| PLP-138-000039787 | to | PLP-138-000039787 |
| PLP-138-000039789 | to | PLP-138-000039789 |
| PLP-138-000039791 | to | PLP-138-000039791 |
| PLP-138-000039794 | to | PLP-138-000039797 |
| PLP-138-000039800 | to | PLP-138-000039800 |
| PLP-138-000039816 | to | PLP-138-000039817 |
| PLP-138-000039820 | to | PLP-138-000039820 |
| PLP-138-000039822 | to | PLP-138-000039822 |
| PLP-138-000039824 | to | PLP-138-000039826 |
| PLP-138-000039832 | to | PLP-138-000039834 |
| PLP-138-000039846 | to | PLP-138-000039846 |
| PLP-138-000039848 | to | PLP-138-000039849 |
| PLP-138-000039852 | to | PLP-138-000039855 |

| | | |
|---|---|---|
| PLP-138-000039861 | to | PLP-138-000039861 |
| PLP-138-000039863 | to | PLP-138-000039872 |
| PLP-138-000039874 | to | PLP-138-000039874 |
| PLP-138-000039879 | to | PLP-138-000039884 |
| PLP-138-000039889 | to | PLP-138-000039889 |
| PLP-138-000039894 | to | PLP-138-000039898 |
| PLP-138-000039900 | to | PLP-138-000039902 |
| PLP-138-000039904 | to | PLP-138-000039913 |
| PLP-138-000039915 | to | PLP-138-000039915 |
| PLP-138-000039917 | to | PLP-138-000039937 |
| PLP-138-000039939 | to | PLP-138-000039940 |
| PLP-138-000039942 | to | PLP-138-000039947 |
| PLP-138-000039961 | to | PLP-138-000039961 |
| PLP-138-000039977 | to | PLP-138-000039977 |
| PLP-138-000039979 | to | PLP-138-000039979 |
| PLP-138-000039982 | to | PLP-138-000039982 |
| PLP-138-000039984 | to | PLP-138-000039984 |
| PLP-138-000039986 | to | PLP-138-000039986 |
| PLP-138-000039991 | to | PLP-138-000039993 |
| PLP-138-000039997 | to | PLP-138-000039997 |
| PLP-138-000040000 | to | PLP-138-000040003 |
| PLP-138-000040009 | to | PLP-138-000040024 |
| PLP-138-000040026 | to | PLP-138-000040030 |
| PLP-138-000040032 | to | PLP-138-000040036 |
| PLP-138-000040040 | to | PLP-138-000040040 |
| PLP-138-000040043 | to | PLP-138-000040046 |
| PLP-138-000040049 | to | PLP-138-000040051 |
| PLP-138-000040055 | to | PLP-138-000040056 |
| PLP-138-000040058 | to | PLP-138-000040058 |
| PLP-138-000040060 | to | PLP-138-000040063 |
| PLP-138-000040067 | to | PLP-138-000040068 |
| PLP-138-000040070 | to | PLP-138-000040074 |
| PLP-138-000040076 | to | PLP-138-000040079 |
| PLP-138-000040084 | to | PLP-138-000040089 |
| PLP-138-000040091 | to | PLP-138-000040091 |
| PLP-138-000040093 | to | PLP-138-000040094 |
| PLP-138-000040097 | to | PLP-138-000040101 |
| PLP-138-000040106 | to | PLP-138-000040112 |
| PLP-138-000040114 | to | PLP-138-000040114 |
| PLP-138-000040116 | to | PLP-138-000040118 |
| PLP-138-000040120 | to | PLP-138-000040124 |
| PLP-138-000040126 | to | PLP-138-000040126 |
| PLP-138-000040128 | to | PLP-138-000040128 |
| PLP-138-000040130 | to | PLP-138-000040130 |

| | | |
|---|---|---|
| PLP-138-000040132 | to | PLP-138-000040132 |
| PLP-138-000040136 | to | PLP-138-000040139 |
| PLP-138-000040141 | to | PLP-138-000040141 |
| PLP-138-000040144 | to | PLP-138-000040147 |
| PLP-138-000040149 | to | PLP-138-000040154 |
| PLP-138-000040157 | to | PLP-138-000040159 |
| PLP-138-000040163 | to | PLP-138-000040164 |
| PLP-138-000040166 | to | PLP-138-000040169 |
| PLP-138-000040172 | to | PLP-138-000040172 |
| PLP-138-000040175 | to | PLP-138-000040177 |
| PLP-138-000040180 | to | PLP-138-000040182 |
| PLP-138-000040184 | to | PLP-138-000040186 |
| PLP-138-000040190 | to | PLP-138-000040190 |
| PLP-138-000040194 | to | PLP-138-000040196 |
| PLP-138-000040198 | to | PLP-138-000040198 |
| PLP-138-000040204 | to | PLP-138-000040205 |
| PLP-138-000040207 | to | PLP-138-000040209 |
| PLP-138-000040214 | to | PLP-138-000040217 |
| PLP-138-000040219 | to | PLP-138-000040224 |
| PLP-138-000040226 | to | PLP-138-000040228 |
| PLP-138-000040230 | to | PLP-138-000040230 |
| PLP-138-000040233 | to | PLP-138-000040236 |
| PLP-138-000040242 | to | PLP-138-000040244 |
| PLP-138-000040246 | to | PLP-138-000040253 |
| PLP-138-000040255 | to | PLP-138-000040257 |
| PLP-138-000040262 | to | PLP-138-000040263 |
| PLP-138-000040265 | to | PLP-138-000040266 |
| PLP-138-000040273 | to | PLP-138-000040273 |
| PLP-138-000040276 | to | PLP-138-000040276 |
| PLP-138-000040286 | to | PLP-138-000040287 |
| PLP-138-000040295 | to | PLP-138-000040322 |
| PLP-138-000040326 | to | PLP-138-000040326 |
| PLP-138-000040334 | to | PLP-138-000040336 |
| PLP-138-000040343 | to | PLP-138-000040343 |
| PLP-138-000040345 | to | PLP-138-000040347 |
| PLP-138-000040349 | to | PLP-138-000040350 |
| PLP-138-000040353 | to | PLP-138-000040354 |
| PLP-138-000040357 | to | PLP-138-000040360 |
| PLP-138-000040362 | to | PLP-138-000040366 |
| PLP-138-000040375 | to | PLP-138-000040376 |
| PLP-138-000040378 | to | PLP-138-000040378 |
| PLP-138-000040380 | to | PLP-138-000040381 |
| PLP-138-000040398 | to | PLP-138-000040399 |
| PLP-138-000040401 | to | PLP-138-000040410 |

| | | |
|---|---|---|
| PLP-138-000040412 | to | PLP-138-000040414 |
| PLP-138-000040428 | to | PLP-138-000040439 |
| PLP-138-000040479 | to | PLP-138-000040480 |
| PLP-138-000040484 | to | PLP-138-000040484 |
| PLP-138-000040486 | to | PLP-138-000040499 |
| PLP-138-000040503 | to | PLP-138-000040504 |
| PLP-138-000040521 | to | PLP-138-000040521 |
| PLP-138-000040523 | to | PLP-138-000040525 |
| PLP-138-000040527 | to | PLP-138-000040527 |
| PLP-138-000040531 | to | PLP-138-000040534 |
| PLP-138-000040541 | to | PLP-138-000040542 |
| PLP-138-000040546 | to | PLP-138-000040546 |
| PLP-138-000040549 | to | PLP-138-000040553 |
| PLP-138-000040557 | to | PLP-138-000040557 |
| PLP-138-000040559 | to | PLP-138-000040563 |
| PLP-138-000040565 | to | PLP-138-000040573 |
| PLP-138-000040575 | to | PLP-138-000040575 |
| PLP-138-000040578 | to | PLP-138-000040581 |
| PLP-138-000040592 | to | PLP-138-000040595 |
| PLP-138-000040597 | to | PLP-138-000040597 |
| PLP-138-000040599 | to | PLP-138-000040606 |
| PLP-138-000040619 | to | PLP-138-000040621 |
| PLP-138-000040626 | to | PLP-138-000040628 |
| PLP-138-000040630 | to | PLP-138-000040630 |
| PLP-138-000040632 | to | PLP-138-000040635 |
| PLP-138-000040639 | to | PLP-138-000040644 |
| PLP-138-000040650 | to | PLP-138-000040654 |
| PLP-138-000040656 | to | PLP-138-000040660 |
| PLP-138-000040662 | to | PLP-138-000040667 |
| PLP-138-000040669 | to | PLP-138-000040669 |
| PLP-138-000040671 | to | PLP-138-000040673 |
| PLP-138-000040675 | to | PLP-138-000040675 |
| PLP-138-000040679 | to | PLP-138-000040688 |
| PLP-138-000040699 | to | PLP-138-000040699 |
| PLP-138-000040701 | to | PLP-138-000040703 |
| PLP-138-000040714 | to | PLP-138-000040715 |
| PLP-138-000040717 | to | PLP-138-000040717 |
| PLP-138-000040722 | to | PLP-138-000040722 |
| PLP-138-000040724 | to | PLP-138-000040725 |
| PLP-138-000040727 | to | PLP-138-000040733 |
| PLP-138-000040739 | to | PLP-138-000040739 |
| PLP-138-000040742 | to | PLP-138-000040743 |
| PLP-138-000040750 | to | PLP-138-000040750 |
| PLP-138-000040753 | to | PLP-138-000040756 |

| | | |
|---|---|---|
| PLP-138-000040761 | to | PLP-138-000040762 |
| PLP-138-000040768 | to | PLP-138-000040768 |
| PLP-138-000040770 | to | PLP-138-000040770 |
| PLP-138-000040776 | to | PLP-138-000040779 |
| PLP-138-000040787 | to | PLP-138-000040788 |
| PLP-138-000040790 | to | PLP-138-000040791 |
| PLP-138-000040793 | to | PLP-138-000040795 |
| PLP-138-000040797 | to | PLP-138-000040798 |
| PLP-138-000040802 | to | PLP-138-000040802 |
| PLP-138-000040805 | to | PLP-138-000040810 |
| PLP-138-000040813 | to | PLP-138-000040814 |
| PLP-138-000040827 | to | PLP-138-000040827 |
| PLP-138-000040829 | to | PLP-138-000040829 |
| PLP-138-000040833 | to | PLP-138-000040834 |
| PLP-138-000040837 | to | PLP-138-000040837 |
| PLP-138-000040845 | to | PLP-138-000040846 |
| PLP-138-000040849 | to | PLP-138-000040854 |
| PLP-138-000040859 | to | PLP-138-000040866 |
| PLP-138-000040871 | to | PLP-138-000040872 |
| PLP-138-000040876 | to | PLP-138-000040877 |
| PLP-138-000040880 | to | PLP-138-000040880 |
| PLP-138-000040886 | to | PLP-138-000040887 |
| PLP-138-000040892 | to | PLP-138-000040897 |
| PLP-138-000040899 | to | PLP-138-000040901 |
| PLP-138-000040904 | to | PLP-138-000040905 |
| PLP-138-000040908 | to | PLP-138-000040916 |
| PLP-138-000040926 | to | PLP-138-000040931 |
| PLP-138-000040933 | to | PLP-138-000040948 |
| PLP-138-000040951 | to | PLP-138-000040951 |
| PLP-138-000040954 | to | PLP-138-000040958 |
| PLP-138-000040961 | to | PLP-138-000040967 |
| PLP-138-000040979 | to | PLP-138-000040979 |
| PLP-138-000040983 | to | PLP-138-000040984 |
| PLP-138-000040986 | to | PLP-138-000040986 |
| PLP-138-000040988 | to | PLP-138-000040988 |
| PLP-138-000041002 | to | PLP-138-000041011 |
| PLP-138-000041016 | to | PLP-138-000041018 |
| PLP-138-000041025 | to | PLP-138-000041026 |
| PLP-138-000041037 | to | PLP-138-000041041 |
| PLP-138-000041044 | to | PLP-138-000041044 |
| PLP-138-000041046 | to | PLP-138-000041047 |
| PLP-138-000041049 | to | PLP-138-000041051 |
| PLP-138-000041059 | to | PLP-138-000041059 |
| PLP-138-000041063 | to | PLP-138-000041064 |

| | | |
|---|---|---|
| PLP-138-000041077 | to | PLP-138-000041077 |
| PLP-138-000041080 | to | PLP-138-000041087 |
| PLP-138-000041094 | to | PLP-138-000041094 |
| PLP-138-000041097 | to | PLP-138-000041098 |
| PLP-138-000041103 | to | PLP-138-000041108 |
| PLP-138-000041111 | to | PLP-138-000041114 |
| PLP-138-000041116 | to | PLP-138-000041116 |
| PLP-138-000041118 | to | PLP-138-000041121 |
| PLP-138-000041123 | to | PLP-138-000041123 |
| PLP-138-000041125 | to | PLP-138-000041130 |
| PLP-138-000041132 | to | PLP-138-000041137 |
| PLP-138-000041140 | to | PLP-138-000041141 |
| PLP-138-000041149 | to | PLP-138-000041152 |
| PLP-138-000041163 | to | PLP-138-000041163 |
| PLP-138-000041172 | to | PLP-138-000041177 |
| PLP-138-000041179 | to | PLP-138-000041179 |
| PLP-138-000041182 | to | PLP-138-000041183 |
| PLP-138-000041185 | to | PLP-138-000041198 |
| PLP-138-000041200 | to | PLP-138-000041205 |
| PLP-138-000041207 | to | PLP-138-000041209 |
| PLP-138-000041224 | to | PLP-138-000041227 |
| PLP-138-000041233 | to | PLP-138-000041235 |
| PLP-138-000041241 | to | PLP-138-000041247 |
| PLP-138-000041250 | to | PLP-138-000041251 |
| PLP-138-000041259 | to | PLP-138-000041259 |
| PLP-138-000041263 | to | PLP-138-000041264 |
| PLP-138-000041268 | to | PLP-138-000041273 |
| PLP-138-000041277 | to | PLP-138-000041280 |
| PLP-138-000041285 | to | PLP-138-000041286 |
| PLP-138-000041288 | to | PLP-138-000041296 |
| PLP-138-000041298 | to | PLP-138-000041299 |
| PLP-138-000041301 | to | PLP-138-000041314 |
| PLP-138-000041316 | to | PLP-138-000041319 |
| PLP-138-000041322 | to | PLP-138-000041327 |
| PLP-138-000041331 | to | PLP-138-000041331 |
| PLP-138-000041333 | to | PLP-138-000041333 |
| PLP-138-000041335 | to | PLP-138-000041336 |
| PLP-138-000041338 | to | PLP-138-000041341 |
| PLP-138-000041345 | to | PLP-138-000041345 |
| PLP-138-000041350 | to | PLP-138-000041361 |
| PLP-138-000041372 | to | PLP-138-000041373 |
| PLP-138-000041377 | to | PLP-138-000041379 |
| PLP-138-000041384 | to | PLP-138-000041388 |
| PLP-138-000041392 | to | PLP-138-000041392 |

| | | |
|---|---|---|
| PLP-138-000041394 | to | PLP-138-000041395 |
| PLP-138-000041399 | to | PLP-138-000041400 |
| PLP-138-000041402 | to | PLP-138-000041411 |
| PLP-138-000041415 | to | PLP-138-000041420 |
| PLP-138-000041427 | to | PLP-138-000041432 |
| PLP-138-000041434 | to | PLP-138-000041435 |
| PLP-138-000041437 | to | PLP-138-000041437 |
| PLP-138-000041441 | to | PLP-138-000041443 |
| PLP-138-000041446 | to | PLP-138-000041446 |
| PLP-138-000041448 | to | PLP-138-000041449 |
| PLP-138-000041451 | to | PLP-138-000041451 |
| PLP-138-000041453 | to | PLP-138-000041457 |
| PLP-138-000041464 | to | PLP-138-000041464 |
| PLP-138-000041467 | to | PLP-138-000041470 |
| PLP-138-000041473 | to | PLP-138-000041482 |
| PLP-138-000041504 | to | PLP-138-000041504 |
| PLP-138-000041506 | to | PLP-138-000041515 |
| PLP-138-000041528 | to | PLP-138-000041529 |
| PLP-138-000041532 | to | PLP-138-000041536 |
| PLP-138-000041538 | to | PLP-138-000041543 |
| PLP-138-000041545 | to | PLP-138-000041549 |
| PLP-138-000041551 | to | PLP-138-000041552 |
| PLP-138-000041554 | to | PLP-138-000041562 |
| PLP-138-000041564 | to | PLP-138-000041570 |
| PLP-138-000041574 | to | PLP-138-000041574 |
| PLP-138-000041576 | to | PLP-138-000041581 |
| PLP-138-000041583 | to | PLP-138-000041588 |
| PLP-138-000041590 | to | PLP-138-000041602 |
| PLP-138-000041604 | to | PLP-138-000041605 |
| PLP-138-000041608 | to | PLP-138-000041614 |
| PLP-138-000041620 | to | PLP-138-000041621 |
| PLP-138-000041629 | to | PLP-138-000041629 |
| PLP-138-000041641 | to | PLP-138-000041643 |
| PLP-138-000041645 | to | PLP-138-000041646 |
| PLP-138-000041653 | to | PLP-138-000041654 |
| PLP-138-000041656 | to | PLP-138-000041668 |
| PLP-138-000041670 | to | PLP-138-000041671 |
| PLP-138-000041692 | to | PLP-138-000041692 |
| PLP-138-000041694 | to | PLP-138-000041697 |
| PLP-138-000041702 | to | PLP-138-000041703 |
| PLP-138-000041705 | to | PLP-138-000041706 |
| PLP-138-000041711 | to | PLP-138-000041711 |
| PLP-138-000041714 | to | PLP-138-000041721 |
| PLP-138-000041724 | to | PLP-138-000041728 |

| | | |
|---|---|---|
| PLP-138-000041730 | to | PLP-138-000041730 |
| PLP-138-000041736 | to | PLP-138-000041736 |
| PLP-138-000041738 | to | PLP-138-000041744 |
| PLP-138-000041746 | to | PLP-138-000041746 |
| PLP-138-000041748 | to | PLP-138-000041748 |
| PLP-138-000041750 | to | PLP-138-000041750 |
| PLP-138-000041755 | to | PLP-138-000041759 |
| PLP-138-000041769 | to | PLP-138-000041776 |
| PLP-138-000041779 | to | PLP-138-000041788 |
| PLP-138-000041791 | to | PLP-138-000041794 |
| PLP-138-000041800 | to | PLP-138-000041800 |
| PLP-138-000041802 | to | PLP-138-000041804 |
| PLP-138-000041812 | to | PLP-138-000041812 |
| PLP-138-000041818 | to | PLP-138-000041818 |
| PLP-138-000041820 | to | PLP-138-000041822 |
| PLP-138-000041824 | to | PLP-138-000041825 |
| PLP-138-000041828 | to | PLP-138-000041830 |
| PLP-138-000041832 | to | PLP-138-000041838 |
| PLP-138-000041840 | to | PLP-138-000041846 |
| PLP-138-000041849 | to | PLP-138-000041851 |
| PLP-138-000041853 | to | PLP-138-000041853 |
| PLP-138-000041856 | to | PLP-138-000041856 |
| PLP-138-000041863 | to | PLP-138-000041866 |
| PLP-138-000041868 | to | PLP-138-000041870 |
| PLP-138-000041878 | to | PLP-138-000041880 |
| PLP-138-000041883 | to | PLP-138-000041883 |
| PLP-138-000041890 | to | PLP-138-000041891 |
| PLP-138-000041895 | to | PLP-138-000041901 |
| PLP-138-000041903 | to | PLP-138-000041903 |
| PLP-138-000041905 | to | PLP-138-000041905 |
| PLP-138-000041914 | to | PLP-138-000041914 |
| PLP-138-000041916 | to | PLP-138-000041918 |
| PLP-138-000041921 | to | PLP-138-000041922 |
| PLP-138-000041926 | to | PLP-138-000041926 |
| PLP-138-000041933 | to | PLP-138-000041936 |
| PLP-138-000041939 | to | PLP-138-000041939 |
| PLP-138-000041944 | to | PLP-138-000041947 |
| PLP-138-000041951 | to | PLP-138-000041960 |
| PLP-138-000041962 | to | PLP-138-000041970 |
| PLP-138-000041973 | to | PLP-138-000041981 |
| PLP-138-000041985 | to | PLP-138-000041987 |
| PLP-138-000041991 | to | PLP-138-000041996 |
| PLP-138-000041998 | to | PLP-138-000042013 |
| PLP-138-000042016 | to | PLP-138-000042022 |

| | | |
|---|---|---|
| PLP-138-000042024 | to | PLP-138-000042024 |
| PLP-138-000042029 | to | PLP-138-000042031 |
| PLP-138-000042035 | to | PLP-138-000042038 |
| PLP-138-000042042 | to | PLP-138-000042045 |
| PLP-138-000042050 | to | PLP-138-000042056 |
| PLP-138-000042059 | to | PLP-138-000042064 |
| PLP-138-000042067 | to | PLP-138-000042070 |
| PLP-138-000042085 | to | PLP-138-000042096 |
| PLP-138-000042099 | to | PLP-138-000042100 |
| PLP-138-000042102 | to | PLP-138-000042103 |
| PLP-138-000042112 | to | PLP-138-000042118 |
| PLP-138-000042123 | to | PLP-138-000042123 |
| PLP-138-000042128 | to | PLP-138-000042130 |
| PLP-138-000042132 | to | PLP-138-000042133 |
| PLP-138-000042139 | to | PLP-138-000042140 |
| PLP-138-000042142 | to | PLP-138-000042147 |
| PLP-138-000042149 | to | PLP-138-000042149 |
| PLP-138-000042152 | to | PLP-138-000042156 |
| PLP-138-000042159 | to | PLP-138-000042161 |
| PLP-138-000042172 | to | PLP-138-000042172 |
| PLP-138-000042182 | to | PLP-138-000042183 |
| PLP-138-000042187 | to | PLP-138-000042188 |
| PLP-138-000042192 | to | PLP-138-000042193 |
| PLP-138-000042195 | to | PLP-138-000042197 |
| PLP-138-000042201 | to | PLP-138-000042201 |
| PLP-138-000042203 | to | PLP-138-000042203 |
| PLP-138-000042213 | to | PLP-138-000042213 |
| PLP-138-000042219 | to | PLP-138-000042227 |
| PLP-138-000042229 | to | PLP-138-000042229 |
| PLP-138-000042237 | to | PLP-138-000042253 |
| PLP-138-000042256 | to | PLP-138-000042258 |
| PLP-138-000042260 | to | PLP-138-000042263 |
| PLP-138-000042265 | to | PLP-138-000042275 |
| PLP-138-000042280 | to | PLP-138-000042283 |
| PLP-138-000042285 | to | PLP-138-000042285 |
| PLP-138-000042287 | to | PLP-138-000042289 |
| PLP-138-000042291 | to | PLP-138-000042298 |
| PLP-138-000042301 | to | PLP-138-000042307 |
| PLP-138-000042309 | to | PLP-138-000042311 |
| PLP-138-000042316 | to | PLP-138-000042316 |
| PLP-138-000042319 | to | PLP-138-000042320 |
| PLP-138-000042327 | to | PLP-138-000042330 |
| PLP-138-000042340 | to | PLP-138-000042340 |
| PLP-138-000042354 | to | PLP-138-000042354 |

| | | |
|---|---|---|
| PLP-138-000042357 | to | PLP-138-000042357 |
| PLP-138-000042361 | to | PLP-138-000042366 |
| PLP-138-000042368 | to | PLP-138-000042369 |
| PLP-138-000042373 | to | PLP-138-000042374 |
| PLP-138-000042376 | to | PLP-138-000042378 |
| PLP-138-000042381 | to | PLP-138-000042381 |
| PLP-138-000042383 | to | PLP-138-000042383 |
| PLP-138-000042385 | to | PLP-138-000042397 |
| PLP-138-000042400 | to | PLP-138-000042400 |
| PLP-138-000042402 | to | PLP-138-000042403 |
| PLP-138-000042406 | to | PLP-138-000042407 |
| PLP-138-000042411 | to | PLP-138-000042411 |
| PLP-138-000042413 | to | PLP-138-000042413 |
| PLP-138-000042415 | to | PLP-138-000042415 |
| PLP-138-000042423 | to | PLP-138-000042423 |
| PLP-138-000042437 | to | PLP-138-000042438 |
| PLP-138-000042453 | to | PLP-138-000042453 |
| PLP-138-000042455 | to | PLP-138-000042455 |
| PLP-138-000042460 | to | PLP-138-000042460 |
| PLP-138-000042462 | to | PLP-138-000042467 |
| PLP-138-000042471 | to | PLP-138-000042472 |
| PLP-138-000042477 | to | PLP-138-000042482 |
| PLP-138-000042486 | to | PLP-138-000042486 |
| PLP-138-000042488 | to | PLP-138-000042488 |
| PLP-138-000042491 | to | PLP-138-000042492 |
| PLP-138-000042498 | to | PLP-138-000042498 |
| PLP-138-000042506 | to | PLP-138-000042506 |
| PLP-138-000042508 | to | PLP-138-000042512 |
| PLP-138-000042514 | to | PLP-138-000042516 |
| PLP-138-000042519 | to | PLP-138-000042520 |
| PLP-138-000042522 | to | PLP-138-000042522 |
| PLP-138-000042528 | to | PLP-138-000042529 |
| PLP-138-000042533 | to | PLP-138-000042544 |
| PLP-138-000042549 | to | PLP-138-000042549 |
| PLP-138-000042551 | to | PLP-138-000042551 |
| PLP-138-000042560 | to | PLP-138-000042560 |
| PLP-138-000042563 | to | PLP-138-000042577 |
| PLP-138-000042579 | to | PLP-138-000042579 |
| PLP-138-000042581 | to | PLP-138-000042583 |
| PLP-138-000042586 | to | PLP-138-000042588 |
| PLP-138-000042599 | to | PLP-138-000042603 |
| PLP-138-000042607 | to | PLP-138-000042610 |
| PLP-138-000042617 | to | PLP-138-000042617 |
| PLP-138-000042624 | to | PLP-138-000042625 |

| | | |
|---|---|---|
| PLP-138-000042671 | to | PLP-138-000042678 |
| PLP-138-000042687 | to | PLP-138-000042687 |
| PLP-138-000042781 | to | PLP-138-000042783 |
| PLP-138-000042793 | to | PLP-138-000042805 |
| PLP-138-000042807 | to | PLP-138-000042811 |
| PLP-138-000042813 | to | PLP-138-000042816 |
| PLP-138-000042826 | to | PLP-138-000042826 |
| PLP-138-000042837 | to | PLP-138-000042838 |
| PLP-138-000042844 | to | PLP-138-000042846 |
| PLP-138-000042849 | to | PLP-138-000042849 |
| PLP-138-000042856 | to | PLP-138-000042856 |
| PLP-138-000042861 | to | PLP-138-000042861 |
| PLP-138-000042865 | to | PLP-138-000042865 |
| PLP-138-000042869 | to | PLP-138-000042869 |
| PLP-138-000042874 | to | PLP-138-000042874 |
| PLP-138-000042877 | to | PLP-138-000042887 |
| PLP-138-000042896 | to | PLP-138-000042897 |
| PLP-138-000042912 | to | PLP-138-000042912 |
| PLP-138-000042918 | to | PLP-138-000042921 |
| PLP-138-000042923 | to | PLP-138-000042924 |
| PLP-138-000042927 | to | PLP-138-000042928 |
| PLP-138-000042932 | to | PLP-138-000042936 |
| PLP-138-000042951 | to | PLP-138-000042951 |
| PLP-138-000042953 | to | PLP-138-000042954 |
| PLP-138-000042956 | to | PLP-138-000042958 |
| PLP-138-000042963 | to | PLP-138-000042974 |
| PLP-138-000042978 | to | PLP-138-000042982 |
| PLP-138-000042984 | to | PLP-138-000043003 |
| PLP-138-000043005 | to | PLP-138-000043012 |
| PLP-138-000043026 | to | PLP-138-000043027 |
| PLP-138-000043038 | to | PLP-138-000043042 |
| PLP-138-000043047 | to | PLP-138-000043050 |
| PLP-138-000043053 | to | PLP-138-000043054 |
| PLP-138-000043057 | to | PLP-138-000043057 |
| PLP-138-000043059 | to | PLP-138-000043060 |
| PLP-138-000043062 | to | PLP-138-000043062 |
| PLP-138-000043065 | to | PLP-138-000043065 |
| PLP-138-000043070 | to | PLP-138-000043070 |
| PLP-138-000043077 | to | PLP-138-000043086 |
| PLP-138-000043088 | to | PLP-138-000043089 |
| PLP-138-000043094 | to | PLP-138-000043095 |
| PLP-138-000043098 | to | PLP-138-000043099 |
| PLP-138-000043101 | to | PLP-138-000043101 |
| PLP-138-000043103 | to | PLP-138-000043105 |

| | | |
|---|---|---|
| PLP-138-000043120 | to | PLP-138-000043120 |
| PLP-138-000043124 | to | PLP-138-000043124 |
| PLP-138-000043126 | to | PLP-138-000043132 |
| PLP-138-000043166 | to | PLP-138-000043167 |
| PLP-138-000043169 | to | PLP-138-000043170 |
| PLP-138-000043173 | to | PLP-138-000043174 |
| PLP-138-000043177 | to | PLP-138-000043177 |
| PLP-138-000043180 | to | PLP-138-000043180 |
| PLP-138-000043183 | to | PLP-138-000043184 |
| PLP-138-000043189 | to | PLP-138-000043189 |
| PLP-138-000043193 | to | PLP-138-000043193 |
| PLP-138-000043220 | to | PLP-138-000043220 |
| PLP-138-000043224 | to | PLP-138-000043228 |
| PLP-138-000043233 | to | PLP-138-000043236 |
| PLP-138-000043238 | to | PLP-138-000043238 |
| PLP-138-000043241 | to | PLP-138-000043247 |
| PLP-138-000043254 | to | PLP-138-000043254 |
| PLP-139-000000001 | to | PLP-139-000000007 |
| PLP-139-000000009 | to | PLP-139-000000015 |
| PLP-139-000000018 | to | PLP-139-000000023 |
| PLP-139-000000025 | to | PLP-139-000000027 |
| PLP-139-000000029 | to | PLP-139-000000032 |
| PLP-139-000000034 | to | PLP-139-000000046 |
| PLP-139-000000048 | to | PLP-139-000000048 |
| PLP-139-000000053 | to | PLP-139-000000062 |
| PLP-139-000000064 | to | PLP-139-000000070 |
| PLP-139-000000072 | to | PLP-139-000000073 |
| PLP-139-000000076 | to | PLP-139-000000077 |
| PLP-139-000000080 | to | PLP-139-000000082 |
| PLP-139-000000084 | to | PLP-139-000000098 |
| PLP-139-000000103 | to | PLP-139-000000105 |
| PLP-139-000000107 | to | PLP-139-000000115 |
| PLP-139-000000118 | to | PLP-139-000000118 |
| PLP-139-000000123 | to | PLP-139-000000126 |
| PLP-139-000000130 | to | PLP-139-000000130 |
| PLP-139-000000132 | to | PLP-139-000000141 |
| PLP-139-000000152 | to | PLP-139-000000176 |
| PLP-139-000000182 | to | PLP-139-000000182 |
| PLP-139-000000185 | to | PLP-139-000000185 |
| PLP-139-000000192 | to | PLP-139-000000192 |
| PLP-139-000000194 | to | PLP-139-000000195 |
| PLP-139-000000197 | to | PLP-139-000000198 |
| PLP-139-000000206 | to | PLP-139-000000206 |
| PLP-139-000000208 | to | PLP-139-000000211 |

| | | |
|---|---|---|
| PLP-139-000000214 | to | PLP-139-000000217 |
| PLP-139-000000220 | to | PLP-139-000000228 |
| PLP-139-000000230 | to | PLP-139-000000231 |
| PLP-139-000000236 | to | PLP-139-000000251 |
| PLP-139-000000253 | to | PLP-139-000000255 |
| PLP-139-000000258 | to | PLP-139-000000261 |
| PLP-139-000000265 | to | PLP-139-000000267 |
| PLP-139-000000269 | to | PLP-139-000000275 |
| PLP-139-000000279 | to | PLP-139-000000282 |
| PLP-139-000000285 | to | PLP-139-000000286 |
| PLP-139-000000291 | to | PLP-139-000000291 |
| PLP-139-000000294 | to | PLP-139-000000296 |
| PLP-139-000000301 | to | PLP-139-000000304 |
| PLP-139-000000306 | to | PLP-139-000000362 |
| PLP-139-000000364 | to | PLP-139-000000367 |
| PLP-139-000000370 | to | PLP-139-000000372 |
| PLP-139-000000374 | to | PLP-139-000000377 |
| PLP-139-000000381 | to | PLP-139-000000416 |
| PLP-139-000000418 | to | PLP-139-000000418 |
| PLP-139-000000420 | to | PLP-139-000000427 |
| PLP-139-000000430 | to | PLP-139-000000434 |
| PLP-139-000000440 | to | PLP-139-000000452 |
| PLP-139-000000455 | to | PLP-139-000000466 |
| PLP-139-000000469 | to | PLP-139-000000469 |
| PLP-139-000000476 | to | PLP-139-000000481 |
| PLP-139-000000483 | to | PLP-139-000000488 |
| PLP-139-000000490 | to | PLP-139-000000491 |
| PLP-139-000000497 | to | PLP-139-000000501 |
| PLP-139-000000503 | to | PLP-139-000000517 |
| PLP-139-000000519 | to | PLP-139-000000521 |
| PLP-139-000000524 | to | PLP-139-000000525 |
| PLP-139-000000531 | to | PLP-139-000000534 |
| PLP-139-000000537 | to | PLP-139-000000548 |
| PLP-139-000000550 | to | PLP-139-000000551 |
| PLP-139-000000553 | to | PLP-139-000000554 |
| PLP-139-000000561 | to | PLP-139-000000562 |
| PLP-139-000000564 | to | PLP-139-000000569 |
| PLP-139-000000581 | to | PLP-139-000000586 |
| PLP-139-000000588 | to | PLP-139-000000595 |
| PLP-139-000000600 | to | PLP-139-000000606 |
| PLP-139-000000609 | to | PLP-139-000000619 |
| PLP-139-000000621 | to | PLP-139-000000626 |
| PLP-139-000000631 | to | PLP-139-000000631 |
| PLP-139-000000633 | to | PLP-139-000000636 |

| | | |
|---|---|---|
| PLP-139-000000639 | to | PLP-139-000000639 |
| PLP-139-000000642 | to | PLP-139-000000661 |
| PLP-139-000000665 | to | PLP-139-000000686 |
| PLP-139-000000688 | to | PLP-139-000000693 |
| PLP-139-000000695 | to | PLP-139-000000699 |
| PLP-139-000000701 | to | PLP-139-000000703 |
| PLP-139-000000706 | to | PLP-139-000000710 |
| PLP-139-000000712 | to | PLP-139-000000713 |
| PLP-139-000000716 | to | PLP-139-000000721 |
| PLP-139-000000724 | to | PLP-139-000000727 |
| PLP-139-000000729 | to | PLP-139-000000729 |
| PLP-139-000000731 | to | PLP-139-000000731 |
| PLP-139-000000734 | to | PLP-139-000000740 |
| PLP-139-000000742 | to | PLP-139-000000778 |
| PLP-139-000000780 | to | PLP-139-000000784 |
| PLP-139-000000786 | to | PLP-139-000000787 |
| PLP-139-000000790 | to | PLP-139-000000794 |
| PLP-139-000000796 | to | PLP-139-000000796 |
| PLP-139-000000798 | to | PLP-139-000000798 |
| PLP-139-000000802 | to | PLP-139-000000803 |
| PLP-139-000000805 | to | PLP-139-000000805 |
| PLP-139-000000808 | to | PLP-139-000000813 |
| PLP-139-000000815 | to | PLP-139-000000843 |
| PLP-139-000000845 | to | PLP-139-000000851 |
| PLP-139-000000853 | to | PLP-139-000000854 |
| PLP-139-000000857 | to | PLP-139-000000865 |
| PLP-139-000000868 | to | PLP-139-000000868 |
| PLP-139-000000870 | to | PLP-139-000000870 |
| PLP-139-000000877 | to | PLP-139-000000884 |
| PLP-139-000000886 | to | PLP-139-000000891 |
| PLP-139-000000894 | to | PLP-139-000000912 |
| PLP-139-000000917 | to | PLP-139-000000917 |
| PLP-139-000000923 | to | PLP-139-000000924 |
| PLP-139-000000926 | to | PLP-139-000000929 |
| PLP-139-000000931 | to | PLP-139-000000948 |
| PLP-139-000000950 | to | PLP-139-000000951 |
| PLP-139-000000953 | to | PLP-139-000000954 |
| PLP-139-000000956 | to | PLP-139-000000958 |
| PLP-139-000000961 | to | PLP-139-000000962 |
| PLP-139-000000965 | to | PLP-139-000000965 |
| PLP-139-000000967 | to | PLP-139-000000972 |
| PLP-139-000000975 | to | PLP-139-000000978 |
| PLP-139-000000981 | to | PLP-139-000000982 |
| PLP-139-000000987 | to | PLP-139-000000992 |

| | | |
|---|---|---|
| PLP-139-000000994 | to | PLP-139-000000995 |
| PLP-139-000000997 | to | PLP-139-000000999 |
| PLP-139-000001001 | to | PLP-139-000001007 |
| PLP-139-000001009 | to | PLP-139-000001009 |
| PLP-139-000001011 | to | PLP-139-000001011 |
| PLP-139-000001015 | to | PLP-139-000001017 |
| PLP-139-000001020 | to | PLP-139-000001020 |
| PLP-139-000001022 | to | PLP-139-000001025 |
| PLP-139-000001027 | to | PLP-139-000001027 |
| PLP-139-000001030 | to | PLP-139-000001035 |
| PLP-139-000001038 | to | PLP-139-000001042 |
| PLP-139-000001045 | to | PLP-139-000001045 |
| PLP-139-000001048 | to | PLP-139-000001051 |
| PLP-139-000001053 | to | PLP-139-000001058 |
| PLP-139-000001060 | to | PLP-139-000001060 |
| PLP-139-000001062 | to | PLP-139-000001066 |
| PLP-139-000001069 | to | PLP-139-000001069 |
| PLP-139-000001071 | to | PLP-139-000001071 |
| PLP-139-000001073 | to | PLP-139-000001074 |
| PLP-139-000001076 | to | PLP-139-000001079 |
| PLP-139-000001082 | to | PLP-139-000001083 |
| PLP-139-000001086 | to | PLP-139-000001087 |
| PLP-139-000001089 | to | PLP-139-000001095 |
| PLP-139-000001097 | to | PLP-139-000001097 |
| PLP-139-000001100 | to | PLP-139-000001100 |
| PLP-139-000001102 | to | PLP-139-000001108 |
| PLP-139-000001111 | to | PLP-139-000001121 |
| PLP-139-000001125 | to | PLP-139-000001128 |
| PLP-139-000001130 | to | PLP-139-000001132 |
| PLP-139-000001134 | to | PLP-139-000001143 |
| PLP-139-000001147 | to | PLP-139-000001148 |
| PLP-139-000001150 | to | PLP-139-000001158 |
| PLP-139-000001160 | to | PLP-139-000001162 |
| PLP-139-000001164 | to | PLP-139-000001170 |
| PLP-139-000001172 | to | PLP-139-000001174 |
| PLP-139-000001176 | to | PLP-139-000001183 |
| PLP-139-000001185 | to | PLP-139-000001187 |
| PLP-139-000001189 | to | PLP-139-000001201 |
| PLP-139-000001203 | to | PLP-139-000001205 |
| PLP-139-000001208 | to | PLP-139-000001208 |
| PLP-139-000001210 | to | PLP-139-000001211 |
| PLP-139-000001213 | to | PLP-139-000001213 |
| PLP-139-000001215 | to | PLP-139-000001221 |
| PLP-139-000001223 | to | PLP-139-000001224 |

116

| | | |
|---|---|---|
| PLP-139-000001227 | to | PLP-139-000001229 |
| PLP-139-000001231 | to | PLP-139-000001231 |
| PLP-139-000001233 | to | PLP-139-000001245 |
| PLP-139-000001247 | to | PLP-139-000001248 |
| PLP-139-000001250 | to | PLP-139-000001251 |
| PLP-139-000001253 | to | PLP-139-000001267 |
| PLP-139-000001269 | to | PLP-139-000001269 |
| PLP-139-000001274 | to | PLP-139-000001283 |
| PLP-139-000001285 | to | PLP-139-000001289 |
| PLP-139-000001291 | to | PLP-139-000001291 |
| PLP-139-000001294 | to | PLP-139-000001296 |
| PLP-139-000001298 | to | PLP-139-000001298 |
| PLP-139-000001300 | to | PLP-139-000001300 |
| PLP-139-000001303 | to | PLP-139-000001305 |
| PLP-139-000001307 | to | PLP-139-000001308 |
| PLP-139-000001310 | to | PLP-139-000001322 |
| PLP-139-000001324 | to | PLP-139-000001348 |
| PLP-139-000001351 | to | PLP-139-000001357 |
| PLP-139-000001359 | to | PLP-139-000001363 |
| PLP-139-000001365 | to | PLP-139-000001370 |
| PLP-139-000001372 | to | PLP-139-000001377 |
| PLP-139-000001379 | to | PLP-139-000001383 |
| PLP-139-000001385 | to | PLP-139-000001386 |
| PLP-139-000001388 | to | PLP-139-000001388 |
| PLP-139-000001391 | to | PLP-139-000001392 |
| PLP-139-000001394 | to | PLP-139-000001403 |
| PLP-139-000001405 | to | PLP-139-000001429 |
| PLP-139-000001432 | to | PLP-139-000001432 |
| PLP-139-000001434 | to | PLP-139-000001435 |
| PLP-139-000001442 | to | PLP-139-000001442 |
| PLP-139-000001445 | to | PLP-139-000001448 |
| PLP-139-000001451 | to | PLP-139-000001451 |
| PLP-139-000001453 | to | PLP-139-000001454 |
| PLP-139-000001458 | to | PLP-139-000001459 |
| PLP-139-000001463 | to | PLP-139-000001469 |
| PLP-139-000001472 | to | PLP-139-000001486 |
| PLP-139-000001493 | to | PLP-139-000001504 |
| PLP-139-000001507 | to | PLP-139-000001516 |
| PLP-139-000001518 | to | PLP-139-000001520 |
| PLP-139-000001524 | to | PLP-139-000001525 |
| PLP-139-000001529 | to | PLP-139-000001531 |
| PLP-139-000001533 | to | PLP-139-000001533 |
| PLP-139-000001535 | to | PLP-139-000001539 |
| PLP-139-000001541 | to | PLP-139-000001544 |

| | | |
|---|---|---|
| PLP-139-000001546 | to | PLP-139-000001548 |
| PLP-139-000001550 | to | PLP-139-000001552 |
| PLP-139-000001554 | to | PLP-139-000001565 |
| PLP-139-000001567 | to | PLP-139-000001572 |
| PLP-139-000001576 | to | PLP-139-000001577 |
| PLP-139-000001579 | to | PLP-139-000001591 |
| PLP-139-000001595 | to | PLP-139-000001600 |
| PLP-139-000001603 | to | PLP-139-000001607 |
| PLP-139-000001612 | to | PLP-139-000001612 |
| PLP-139-000001614 | to | PLP-139-000001614 |
| PLP-139-000001617 | to | PLP-139-000001627 |
| PLP-139-000001631 | to | PLP-139-000001631 |
| PLP-139-000001633 | to | PLP-139-000001634 |
| PLP-139-000001636 | to | PLP-139-000001640 |
| PLP-139-000001642 | to | PLP-139-000001642 |
| PLP-139-000001646 | to | PLP-139-000001646 |
| PLP-139-000001651 | to | PLP-139-000001658 |
| PLP-139-000001660 | to | PLP-139-000001668 |
| PLP-139-000001677 | to | PLP-139-000001685 |
| PLP-139-000001690 | to | PLP-139-000001690 |
| PLP-139-000001698 | to | PLP-139-000001703 |
| PLP-139-000001706 | to | PLP-139-000001708 |
| PLP-139-000001712 | to | PLP-139-000001712 |
| PLP-139-000001717 | to | PLP-139-000001717 |
| PLP-139-000001724 | to | PLP-139-000001724 |
| PLP-139-000001733 | to | PLP-139-000001733 |
| PLP-139-000001736 | to | PLP-139-000001736 |
| PLP-139-000001743 | to | PLP-139-000001745 |
| PLP-139-000001747 | to | PLP-139-000001747 |
| PLP-139-000001749 | to | PLP-139-000001749 |
| PLP-139-000001751 | to | PLP-139-000001751 |
| PLP-139-000001753 | to | PLP-139-000001754 |
| PLP-139-000001756 | to | PLP-139-000001763 |
| PLP-139-000001770 | to | PLP-139-000001783 |
| PLP-139-000001787 | to | PLP-139-000001789 |
| PLP-139-000001791 | to | PLP-139-000001793 |
| PLP-139-000001795 | to | PLP-139-000001797 |
| PLP-139-000001802 | to | PLP-139-000001817 |
| PLP-139-000001819 | to | PLP-139-000001823 |
| PLP-139-000001826 | to | PLP-139-000001831 |
| PLP-139-000001834 | to | PLP-139-000001844 |
| PLP-139-000001846 | to | PLP-139-000001854 |
| PLP-139-000001862 | to | PLP-139-000001863 |
| PLP-139-000001866 | to | PLP-139-000001866 |

| | | |
|---|---|---|
| PLP-139-000001868 | to | PLP-139-000001873 |
| PLP-139-000001878 | to | PLP-139-000001881 |
| PLP-139-000001883 | to | PLP-139-000001887 |
| PLP-139-000001890 | to | PLP-139-000001896 |
| PLP-139-000001898 | to | PLP-139-000001901 |
| PLP-139-000001903 | to | PLP-139-000001903 |
| PLP-139-000001909 | to | PLP-139-000001914 |
| PLP-139-000001917 | to | PLP-139-000001941 |
| PLP-139-000001943 | to | PLP-139-000001974 |
| PLP-139-000001976 | to | PLP-139-000001978 |
| PLP-139-000001980 | to | PLP-139-000001986 |
| PLP-139-000001989 | to | PLP-139-000002015 |
| PLP-139-000002017 | to | PLP-139-000002017 |
| PLP-139-000002019 | to | PLP-139-000002053 |
| PLP-139-000002059 | to | PLP-139-000002061 |
| PLP-139-000002067 | to | PLP-139-000002068 |
| PLP-139-000002070 | to | PLP-139-000002073 |
| PLP-139-000002094 | to | PLP-139-000002094 |
| PLP-139-000002116 | to | PLP-139-000002118 |
| PLP-139-000002120 | to | PLP-139-000002121 |
| PLP-139-000002124 | to | PLP-139-000002124 |
| PLP-139-000002126 | to | PLP-139-000002127 |
| PLP-139-000002147 | to | PLP-139-000002148 |
| PLP-139-000002150 | to | PLP-139-000002156 |
| PLP-139-000002176 | to | PLP-139-000002180 |
| PLP-139-000002193 | to | PLP-139-000002194 |
| PLP-139-000002196 | to | PLP-139-000002214 |
| PLP-139-000002217 | to | PLP-139-000002228 |
| PLP-139-000002232 | to | PLP-139-000002235 |
| PLP-139-000002244 | to | PLP-139-000002244 |
| PLP-139-000002246 | to | PLP-139-000002250 |
| PLP-139-000002253 | to | PLP-139-000002284 |
| PLP-139-000002286 | to | PLP-139-000002293 |
| PLP-139-000002296 | to | PLP-139-000002298 |
| PLP-139-000002300 | to | PLP-139-000002300 |
| PLP-139-000002302 | to | PLP-139-000002302 |
| PLP-139-000002304 | to | PLP-139-000002306 |
| PLP-139-000002308 | to | PLP-139-000002319 |
| PLP-139-000002322 | to | PLP-139-000002371 |
| PLP-139-000002380 | to | PLP-139-000002382 |
| PLP-139-000002402 | to | PLP-139-000002404 |
| PLP-139-000002406 | to | PLP-139-000002406 |
| PLP-139-000002408 | to | PLP-139-000002416 |
| PLP-139-000002425 | to | PLP-139-000002425 |

| | | |
|---|---|---|
| PLP-139-000002428 | to | PLP-139-000002428 |
| PLP-139-000002435 | to | PLP-139-000002450 |
| PLP-139-000002453 | to | PLP-139-000002505 |
| PLP-139-000002507 | to | PLP-139-000002508 |
| PLP-139-000002510 | to | PLP-139-000002511 |
| PLP-139-000002557 | to | PLP-139-000002560 |
| PLP-139-000002571 | to | PLP-139-000002573 |
| PLP-139-000002575 | to | PLP-139-000002590 |
| PLP-139-000002594 | to | PLP-139-000002595 |
| PLP-139-000002599 | to | PLP-139-000002599 |
| PLP-139-000002626 | to | PLP-139-000002626 |
| PLP-139-000002629 | to | PLP-139-000002650 |
| PLP-139-000002653 | to | PLP-139-000002657 |
| PLP-139-000002660 | to | PLP-139-000002677 |
| PLP-139-000002682 | to | PLP-139-000002682 |
| PLP-139-000002690 | to | PLP-139-000002691 |
| PLP-139-000002693 | to | PLP-139-000002696 |
| PLP-139-000002701 | to | PLP-139-000002703 |
| PLP-139-000002712 | to | PLP-139-000002774 |
| PLP-139-000002780 | to | PLP-139-000002780 |
| PLP-139-000002795 | to | PLP-139-000002799 |
| PLP-139-000002819 | to | PLP-139-000002826 |
| PLP-139-000002828 | to | PLP-139-000002835 |
| PLP-139-000002855 | to | PLP-139-000002878 |
| PLP-139-000002898 | to | PLP-139-000002915 |
| PLP-139-000002918 | to | PLP-139-000002935 |
| PLP-139-000002955 | to | PLP-139-000002955 |
| PLP-139-000002957 | to | PLP-139-000003004 |
| PLP-139-000003007 | to | PLP-139-000003007 |
| PLP-139-000003029 | to | PLP-139-000003042 |
| PLP-139-000003062 | to | PLP-139-000003100 |
| PLP-139-000003102 | to | PLP-139-000003114 |
| PLP-139-000003120 | to | PLP-139-000003126 |
| PLP-139-000003135 | to | PLP-139-000003143 |
| PLP-139-000003145 | to | PLP-139-000003145 |
| PLP-139-000003162 | to | PLP-139-000003183 |
| PLP-139-000003185 | to | PLP-139-000003220 |
| PLP-139-000003226 | to | PLP-139-000003226 |
| PLP-139-000003228 | to | PLP-139-000003228 |
| PLP-139-000003230 | to | PLP-139-000003232 |
| PLP-139-000003234 | to | PLP-139-000003234 |
| PLP-139-000003236 | to | PLP-139-000003236 |
| PLP-139-000003240 | to | PLP-139-000003242 |
| PLP-139-000003245 | to | PLP-139-000003262 |

| | | |
|---|---|---|
| PLP-139-000003265 | to | PLP-139-000003270 |
| PLP-139-000003272 | to | PLP-139-000003280 |
| PLP-139-000003285 | to | PLP-139-000003285 |
| PLP-139-000003287 | to | PLP-139-000003287 |
| PLP-139-000003291 | to | PLP-139-000003297 |
| PLP-139-000003300 | to | PLP-139-000003305 |
| PLP-139-000003310 | to | PLP-139-000003312 |
| PLP-139-000003314 | to | PLP-139-000003317 |
| PLP-139-000003319 | to | PLP-139-000003322 |
| PLP-139-000003325 | to | PLP-139-000003326 |
| PLP-139-000003328 | to | PLP-139-000003329 |
| PLP-139-000003331 | to | PLP-139-000003333 |
| PLP-139-000003335 | to | PLP-139-000003338 |
| PLP-139-000003340 | to | PLP-139-000003340 |
| PLP-139-000003345 | to | PLP-139-000003346 |
| PLP-139-000003352 | to | PLP-139-000003366 |
| PLP-139-000003368 | to | PLP-139-000003370 |
| PLP-139-000003380 | to | PLP-139-000003382 |
| PLP-139-000003384 | to | PLP-139-000003385 |
| PLP-139-000003390 | to | PLP-139-000003396 |
| PLP-139-000003409 | to | PLP-139-000003411 |
| PLP-139-000003421 | to | PLP-139-000003422 |
| PLP-139-000003427 | to | PLP-139-000003429 |
| PLP-139-000003434 | to | PLP-139-000003439 |
| PLP-139-000003441 | to | PLP-139-000003451 |
| PLP-139-000003465 | to | PLP-139-000003465 |
| PLP-139-000003467 | to | PLP-139-000003467 |
| PLP-139-000003474 | to | PLP-139-000003484 |
| PLP-139-000003486 | to | PLP-139-000003499 |
| PLP-139-000003507 | to | PLP-139-000003512 |
| PLP-139-000003525 | to | PLP-139-000003538 |
| PLP-139-000003541 | to | PLP-139-000003545 |
| PLP-139-000003550 | to | PLP-139-000003551 |
| PLP-139-000003553 | to | PLP-139-000003558 |
| PLP-139-000003561 | to | PLP-139-000003563 |
| PLP-139-000003565 | to | PLP-139-000003583 |
| PLP-139-000003601 | to | PLP-139-000003605 |
| PLP-139-000003613 | to | PLP-139-000003614 |
| PLP-139-000003616 | to | PLP-139-000003621 |
| PLP-139-000003624 | to | PLP-139-000003630 |
| PLP-139-000003632 | to | PLP-139-000003634 |
| PLP-139-000003636 | to | PLP-139-000003642 |
| PLP-139-000003644 | to | PLP-139-000003650 |
| PLP-139-000003656 | to | PLP-139-000003667 |

| | | |
|---|---|---|
| PLP-139-000003669 | to | PLP-139-000003669 |
| PLP-139-000003675 | to | PLP-139-000003676 |
| PLP-139-000003679 | to | PLP-139-000003681 |
| PLP-139-000003684 | to | PLP-139-000003686 |
| PLP-139-000003692 | to | PLP-139-000003701 |
| PLP-139-000003703 | to | PLP-139-000003703 |
| PLP-139-000003705 | to | PLP-139-000003706 |
| PLP-139-000003708 | to | PLP-139-000003711 |
| PLP-139-000003715 | to | PLP-139-000003716 |
| PLP-139-000003724 | to | PLP-139-000003733 |
| PLP-139-000003735 | to | PLP-139-000003737 |
| PLP-139-000003739 | to | PLP-139-000003741 |
| PLP-139-000003750 | to | PLP-139-000003750 |
| PLP-139-000003753 | to | PLP-139-000003760 |
| PLP-139-000003762 | to | PLP-139-000003768 |
| PLP-139-000003771 | to | PLP-139-000003771 |
| PLP-139-000003773 | to | PLP-139-000003778 |
| PLP-139-000003781 | to | PLP-139-000003783 |
| PLP-139-000003787 | to | PLP-139-000003790 |
| PLP-139-000003792 | to | PLP-139-000003793 |
| PLP-139-000003795 | to | PLP-139-000003797 |
| PLP-139-000003805 | to | PLP-139-000003808 |
| PLP-139-000003811 | to | PLP-139-000003812 |
| PLP-139-000003816 | to | PLP-139-000003816 |
| PLP-139-000003818 | to | PLP-139-000003819 |
| PLP-139-000003823 | to | PLP-139-000003829 |
| PLP-139-000003838 | to | PLP-139-000003841 |
| PLP-139-000003843 | to | PLP-139-000003843 |
| PLP-139-000003846 | to | PLP-139-000003870 |
| PLP-139-000003872 | to | PLP-139-000003873 |
| PLP-139-000003875 | to | PLP-139-000003877 |
| PLP-139-000003879 | to | PLP-139-000003879 |
| PLP-139-000003882 | to | PLP-139-000003898 |
| PLP-139-000003902 | to | PLP-139-000003902 |
| PLP-139-000003906 | to | PLP-139-000003908 |
| PLP-139-000003911 | to | PLP-139-000003938 |
| PLP-139-000003940 | to | PLP-139-000003959 |
| PLP-139-000003961 | to | PLP-139-000003961 |
| PLP-139-000003964 | to | PLP-139-000003966 |
| PLP-139-000003971 | to | PLP-139-000003972 |
| PLP-139-000003975 | to | PLP-139-000003976 |
| PLP-139-000003978 | to | PLP-139-000003995 |
| PLP-139-000003999 | to | PLP-139-000004039 |
| PLP-139-000004041 | to | PLP-139-000004041 |

| | | |
|---|---|---|
| PLP-139-000004045 | to | PLP-139-000004066 |
| PLP-139-000004070 | to | PLP-139-000004076 |
| PLP-139-000004078 | to | PLP-139-000004079 |
| PLP-139-000004082 | to | PLP-139-000004084 |
| PLP-139-000004086 | to | PLP-139-000004086 |
| PLP-139-000004090 | to | PLP-139-000004093 |
| PLP-139-000004095 | to | PLP-139-000004097 |
| PLP-139-000004102 | to | PLP-139-000004107 |
| PLP-139-000004111 | to | PLP-139-000004111 |
| PLP-139-000004113 | to | PLP-139-000004114 |
| PLP-139-000004116 | to | PLP-139-000004117 |
| PLP-139-000004119 | to | PLP-139-000004141 |
| PLP-139-000004151 | to | PLP-139-000004155 |
| PLP-139-000004161 | to | PLP-139-000004162 |
| PLP-139-000004164 | to | PLP-139-000004200 |
| PLP-139-000004206 | to | PLP-139-000004222 |
| PLP-139-000004229 | to | PLP-139-000004230 |
| PLP-139-000004233 | to | PLP-139-000004247 |
| PLP-139-000004249 | to | PLP-139-000004269 |
| PLP-139-000004271 | to | PLP-139-000004273 |
| PLP-139-000004275 | to | PLP-139-000004278 |
| PLP-139-000004280 | to | PLP-139-000004321 |
| PLP-139-000004323 | to | PLP-139-000004329 |
| PLP-139-000004340 | to | PLP-139-000004346 |
| PLP-139-000004348 | to | PLP-139-000004354 |
| PLP-139-000004361 | to | PLP-139-000004382 |
| PLP-139-000004384 | to | PLP-139-000004416 |
| PLP-139-000004418 | to | PLP-139-000004419 |
| PLP-139-000004421 | to | PLP-139-000004426 |
| PLP-139-000004428 | to | PLP-139-000004429 |
| PLP-139-000004431 | to | PLP-139-000004433 |
| PLP-139-000004435 | to | PLP-139-000004435 |
| PLP-139-000004437 | to | PLP-139-000004444 |
| PLP-139-000004446 | to | PLP-139-000004446 |
| PLP-139-000004448 | to | PLP-139-000004448 |
| PLP-139-000004450 | to | PLP-139-000004453 |
| PLP-139-000004455 | to | PLP-139-000004457 |
| PLP-139-000004459 | to | PLP-139-000004465 |
| PLP-139-000004467 | to | PLP-139-000004488 |
| PLP-139-000004494 | to | PLP-139-000004495 |
| PLP-139-000004497 | to | PLP-139-000004498 |
| PLP-139-000004500 | to | PLP-139-000004500 |
| PLP-139-000004502 | to | PLP-139-000004504 |
| PLP-139-000004506 | to | PLP-139-000004513 |

| | | |
|---|---|---|
| PLP-139-000004515 | to | PLP-139-000004520 |
| PLP-139-000004522 | to | PLP-139-000004523 |
| PLP-139-000004525 | to | PLP-139-000004528 |
| PLP-139-000004531 | to | PLP-139-000004533 |
| PLP-139-000004535 | to | PLP-139-000004536 |
| PLP-139-000004538 | to | PLP-139-000004540 |
| PLP-139-000004543 | to | PLP-139-000004543 |
| PLP-139-000004545 | to | PLP-139-000004546 |
| PLP-139-000004548 | to | PLP-139-000004549 |
| PLP-139-000004552 | to | PLP-139-000004553 |
| PLP-139-000004555 | to | PLP-139-000004558 |
| PLP-139-000004560 | to | PLP-139-000004561 |
| PLP-139-000004563 | to | PLP-139-000004563 |
| PLP-139-000004565 | to | PLP-139-000004565 |
| PLP-139-000004567 | to | PLP-139-000004573 |
| PLP-139-000004575 | to | PLP-139-000004578 |
| PLP-139-000004586 | to | PLP-139-000004586 |
| PLP-139-000004593 | to | PLP-139-000004593 |
| PLP-139-000004596 | to | PLP-139-000004606 |
| PLP-139-000004608 | to | PLP-139-000004608 |
| PLP-139-000004610 | to | PLP-139-000004610 |
| PLP-139-000004612 | to | PLP-139-000004622 |
| PLP-139-000004625 | to | PLP-139-000004627 |
| PLP-139-000004629 | to | PLP-139-000004629 |
| PLP-139-000004631 | to | PLP-139-000004631 |
| PLP-139-000004633 | to | PLP-139-000004633 |
| PLP-139-000004636 | to | PLP-139-000004636 |
| PLP-139-000004638 | to | PLP-139-000004643 |
| PLP-139-000004649 | to | PLP-139-000004652 |
| PLP-139-000004655 | to | PLP-139-000004658 |
| PLP-139-000004660 | to | PLP-139-000004660 |
| PLP-139-000004662 | to | PLP-139-000004662 |
| PLP-139-000004667 | to | PLP-139-000004668 |
| PLP-139-000004670 | to | PLP-139-000004672 |
| PLP-139-000004676 | to | PLP-139-000004676 |
| PLP-139-000004678 | to | PLP-139-000004678 |
| PLP-139-000004681 | to | PLP-139-000004681 |
| PLP-139-000004683 | to | PLP-139-000004684 |
| PLP-139-000004686 | to | PLP-139-000004687 |
| PLP-139-000004689 | to | PLP-139-000004690 |
| PLP-139-000004693 | to | PLP-139-000004697 |
| PLP-139-000004699 | to | PLP-139-000004699 |
| PLP-139-000004701 | to | PLP-139-000004702 |
| PLP-139-000004704 | to | PLP-139-000004704 |

| | | |
|---|---|---|
| PLP-139-000004709 | to | PLP-139-000004714 |
| PLP-139-000004716 | to | PLP-139-000004751 |
| PLP-139-000004753 | to | PLP-139-000004754 |
| PLP-139-000004756 | to | PLP-139-000004756 |
| PLP-139-000004760 | to | PLP-139-000004762 |
| PLP-139-000004764 | to | PLP-139-000004790 |
| PLP-139-000004792 | to | PLP-139-000004794 |
| PLP-139-000004800 | to | PLP-139-000004802 |
| PLP-139-000004806 | to | PLP-139-000004806 |
| PLP-139-000004808 | to | PLP-139-000004817 |
| PLP-139-000004820 | to | PLP-139-000004842 |
| PLP-139-000004847 | to | PLP-139-000004850 |
| PLP-139-000004852 | to | PLP-139-000004853 |
| PLP-139-000004855 | to | PLP-139-000004855 |
| PLP-139-000004874 | to | PLP-139-000004874 |
| PLP-139-000004877 | to | PLP-139-000004877 |
| PLP-139-000004881 | to | PLP-139-000004882 |
| PLP-139-000004884 | to | PLP-139-000004904 |
| PLP-139-000004907 | to | PLP-139-000004930 |
| PLP-139-000004932 | to | PLP-139-000004935 |
| PLP-139-000004937 | to | PLP-139-000004942 |
| PLP-139-000004944 | to | PLP-139-000004950 |
| PLP-139-000004952 | to | PLP-139-000004962 |
| PLP-139-000004965 | to | PLP-139-000004969 |
| PLP-139-000004971 | to | PLP-139-000004989 |
| PLP-139-000004991 | to | PLP-139-000004995 |
| PLP-139-000004997 | to | PLP-139-000005001 |
| PLP-139-000005003 | to | PLP-139-000005025 |
| PLP-139-000005027 | to | PLP-139-000005041 |
| PLP-139-000005043 | to | PLP-139-000005043 |
| PLP-139-000005045 | to | PLP-139-000005051 |
| PLP-139-000005053 | to | PLP-139-000005056 |
| PLP-139-000005058 | to | PLP-139-000005058 |
| PLP-139-000005060 | to | PLP-139-000005060 |
| PLP-139-000005063 | to | PLP-139-000005080 |
| PLP-139-000005082 | to | PLP-139-000005097 |
| PLP-139-000005099 | to | PLP-139-000005107 |
| PLP-139-000005111 | to | PLP-139-000005114 |
| PLP-139-000005118 | to | PLP-139-000005140 |
| PLP-139-000005142 | to | PLP-139-000005160 |
| PLP-139-000005162 | to | PLP-139-000005167 |
| PLP-139-000005169 | to | PLP-139-000005170 |
| PLP-139-000005172 | to | PLP-139-000005176 |
| PLP-139-000005178 | to | PLP-139-000005178 |

| | | |
|---|---|---|
| PLP-139-000005181 | to | PLP-139-000005182 |
| PLP-139-000005184 | to | PLP-139-000005185 |
| PLP-139-000005190 | to | PLP-139-000005191 |
| PLP-139-000005194 | to | PLP-139-000005194 |
| PLP-139-000005200 | to | PLP-139-000005203 |
| PLP-139-000005207 | to | PLP-139-000005207 |
| PLP-139-000005209 | to | PLP-139-000005212 |
| PLP-139-000005214 | to | PLP-139-000005216 |
| PLP-139-000005219 | to | PLP-139-000005219 |
| PLP-139-000005221 | to | PLP-139-000005232 |
| PLP-139-000005234 | to | PLP-139-000005234 |
| PLP-139-000005236 | to | PLP-139-000005236 |
| PLP-139-000005239 | to | PLP-139-000005241 |
| PLP-139-000005243 | to | PLP-139-000005243 |
| PLP-139-000005245 | to | PLP-139-000005249 |
| PLP-139-000005251 | to | PLP-139-000005252 |
| PLP-139-000005254 | to | PLP-139-000005260 |
| PLP-139-000005262 | to | PLP-139-000005271 |
| PLP-139-000005273 | to | PLP-139-000005282 |
| PLP-139-000005284 | to | PLP-139-000005284 |
| PLP-139-000005286 | to | PLP-139-000005297 |
| PLP-139-000005299 | to | PLP-139-000005299 |
| PLP-139-000005301 | to | PLP-139-000005301 |
| PLP-139-000005305 | to | PLP-139-000005307 |
| PLP-139-000005311 | to | PLP-139-000005311 |
| PLP-139-000005313 | to | PLP-139-000005313 |
| PLP-139-000005316 | to | PLP-139-000005321 |
| PLP-139-000005323 | to | PLP-139-000005333 |
| PLP-139-000005335 | to | PLP-139-000005352 |
| PLP-139-000005354 | to | PLP-139-000005373 |
| PLP-139-000005375 | to | PLP-139-000005379 |
| PLP-139-000005381 | to | PLP-139-000005383 |
| PLP-139-000005387 | to | PLP-139-000005387 |
| PLP-139-000005389 | to | PLP-139-000005397 |
| PLP-139-000005399 | to | PLP-139-000005400 |
| PLP-139-000005403 | to | PLP-139-000005406 |
| PLP-139-000005408 | to | PLP-139-000005408 |
| PLP-139-000005412 | to | PLP-139-000005414 |
| PLP-139-000005417 | to | PLP-139-000005417 |
| PLP-139-000005419 | to | PLP-139-000005419 |
| PLP-139-000005423 | to | PLP-139-000005424 |
| PLP-139-000005426 | to | PLP-139-000005426 |
| PLP-139-000005428 | to | PLP-139-000005430 |
| PLP-139-000005432 | to | PLP-139-000005439 |

| | | |
|---|---|---|
| PLP-139-000005441 | to | PLP-139-000005443 |
| PLP-139-000005445 | to | PLP-139-000005448 |
| PLP-139-000005451 | to | PLP-139-000005458 |
| PLP-139-000005460 | to | PLP-139-000005464 |
| PLP-139-000005466 | to | PLP-139-000005468 |
| PLP-139-000005470 | to | PLP-139-000005474 |
| PLP-139-000005476 | to | PLP-139-000005477 |
| PLP-139-000005480 | to | PLP-139-000005480 |
| PLP-139-000005482 | to | PLP-139-000005489 |
| PLP-139-000005491 | to | PLP-139-000005491 |
| PLP-139-000005494 | to | PLP-139-000005494 |
| PLP-139-000005496 | to | PLP-139-000005510 |
| PLP-139-000005512 | to | PLP-139-000005513 |
| PLP-139-000005515 | to | PLP-139-000005517 |
| PLP-139-000005520 | to | PLP-139-000005540 |
| PLP-139-000005544 | to | PLP-139-000005544 |
| PLP-139-000005546 | to | PLP-139-000005554 |
| PLP-139-000005556 | to | PLP-139-000005559 |
| PLP-139-000005561 | to | PLP-139-000005562 |
| PLP-139-000005564 | to | PLP-139-000005564 |
| PLP-139-000005566 | to | PLP-139-000005566 |
| PLP-139-000005573 | to | PLP-139-000005573 |
| PLP-139-000005575 | to | PLP-139-000005583 |
| PLP-139-000005586 | to | PLP-139-000005598 |
| PLP-139-000005601 | to | PLP-139-000005602 |
| PLP-139-000005604 | to | PLP-139-000005610 |
| PLP-139-000005612 | to | PLP-139-000005612 |
| PLP-139-000005614 | to | PLP-139-000005614 |
| PLP-139-000005621 | to | PLP-139-000005621 |
| PLP-139-000005624 | to | PLP-139-000005624 |
| PLP-139-000005626 | to | PLP-139-000005633 |
| PLP-139-000005635 | to | PLP-139-000005635 |
| PLP-139-000005637 | to | PLP-139-000005637 |
| PLP-139-000005640 | to | PLP-139-000005642 |
| PLP-139-000005644 | to | PLP-139-000005664 |
| PLP-139-000005666 | to | PLP-139-000005667 |
| PLP-139-000005670 | to | PLP-139-000005672 |
| PLP-139-000005674 | to | PLP-139-000005675 |
| PLP-139-000005677 | to | PLP-139-000005677 |
| PLP-139-000005679 | to | PLP-139-000005679 |
| PLP-139-000005681 | to | PLP-139-000005683 |
| PLP-139-000005686 | to | PLP-139-000005688 |
| PLP-139-000005693 | to | PLP-139-000005694 |
| PLP-139-000005696 | to | PLP-139-000005699 |

| | | |
|---|---|---|
| PLP-139-000005701 | to | PLP-139-000005704 |
| PLP-139-000005711 | to | PLP-139-000005714 |
| PLP-139-000005716 | to | PLP-139-000005720 |
| PLP-139-000005725 | to | PLP-139-000005725 |
| PLP-139-000005727 | to | PLP-139-000005727 |
| PLP-139-000005730 | to | PLP-139-000005731 |
| PLP-139-000005734 | to | PLP-139-000005735 |
| PLP-139-000005737 | to | PLP-139-000005737 |
| PLP-139-000005739 | to | PLP-139-000005739 |
| PLP-139-000005741 | to | PLP-139-000005741 |
| PLP-139-000005743 | to | PLP-139-000005750 |
| PLP-139-000005753 | to | PLP-139-000005753 |
| PLP-139-000005756 | to | PLP-139-000005756 |
| PLP-139-000005758 | to | PLP-139-000005765 |
| PLP-139-000005769 | to | PLP-139-000005770 |
| PLP-139-000005772 | to | PLP-139-000005776 |
| PLP-139-000005778 | to | PLP-139-000005779 |
| PLP-139-000005781 | to | PLP-139-000005781 |
| PLP-139-000005783 | to | PLP-139-000005786 |
| PLP-139-000005789 | to | PLP-139-000005790 |
| PLP-139-000005793 | to | PLP-139-000005798 |
| PLP-139-000005801 | to | PLP-139-000005807 |
| PLP-139-000005809 | to | PLP-139-000005809 |
| PLP-139-000005817 | to | PLP-139-000005817 |
| PLP-139-000005819 | to | PLP-139-000005819 |
| PLP-139-000005821 | to | PLP-139-000005821 |
| PLP-139-000005823 | to | PLP-139-000005823 |
| PLP-139-000005825 | to | PLP-139-000005826 |
| PLP-139-000005828 | to | PLP-139-000005830 |
| PLP-139-000005832 | to | PLP-139-000005842 |
| PLP-139-000005844 | to | PLP-139-000005846 |
| PLP-139-000005848 | to | PLP-139-000005849 |
| PLP-139-000005851 | to | PLP-139-000005858 |
| PLP-139-000005860 | to | PLP-139-000005861 |
| PLP-139-000005863 | to | PLP-139-000005863 |
| PLP-139-000005865 | to | PLP-139-000005867 |
| PLP-139-000005869 | to | PLP-139-000005870 |
| PLP-139-000005872 | to | PLP-139-000005879 |
| PLP-139-000005882 | to | PLP-139-000005883 |
| PLP-139-000005885 | to | PLP-139-000005889 |
| PLP-139-000005891 | to | PLP-139-000005900 |
| PLP-139-000005902 | to | PLP-139-000005903 |
| PLP-139-000005906 | to | PLP-139-000005906 |
| PLP-139-000005908 | to | PLP-139-000005916 |

| | | |
|---|---|---|
| PLP-139-000005918 | to | PLP-139-000005922 |
| PLP-139-000005924 | to | PLP-139-000005924 |
| PLP-139-000005926 | to | PLP-139-000005927 |
| PLP-139-000005929 | to | PLP-139-000005931 |
| PLP-139-000005933 | to | PLP-139-000005937 |
| PLP-139-000005939 | to | PLP-139-000005940 |
| PLP-139-000005942 | to | PLP-139-000005945 |
| PLP-139-000005947 | to | PLP-139-000005951 |
| PLP-139-000005953 | to | PLP-139-000005955 |
| PLP-139-000005957 | to | PLP-139-000005958 |
| PLP-139-000005960 | to | PLP-139-000005960 |
| PLP-139-000005962 | to | PLP-139-000005965 |
| PLP-139-000005967 | to | PLP-139-000005972 |
| PLP-139-000005974 | to | PLP-139-000005974 |
| PLP-139-000005979 | to | PLP-139-000005980 |
| PLP-139-000005982 | to | PLP-139-000005982 |
| PLP-139-000005985 | to | PLP-139-000005985 |
| PLP-139-000005987 | to | PLP-139-000005987 |
| PLP-139-000005989 | to | PLP-139-000005994 |
| PLP-139-000005998 | to | PLP-139-000005999 |
| PLP-139-000006003 | to | PLP-139-000006003 |
| PLP-139-000006006 | to | PLP-139-000006011 |
| PLP-139-000006014 | to | PLP-139-000006017 |
| PLP-139-000006019 | to | PLP-139-000006019 |
| PLP-139-000006021 | to | PLP-139-000006022 |
| PLP-139-000006025 | to | PLP-139-000006033 |
| PLP-139-000006035 | to | PLP-139-000006057 |
| PLP-139-000006059 | to | PLP-139-000006060 |
| PLP-139-000006062 | to | PLP-139-000006063 |
| PLP-139-000006066 | to | PLP-139-000006071 |
| PLP-139-000006073 | to | PLP-139-000006081 |
| PLP-139-000006085 | to | PLP-139-000006085 |
| PLP-139-000006087 | to | PLP-139-000006090 |
| PLP-139-000006092 | to | PLP-139-000006095 |
| PLP-139-000006100 | to | PLP-139-000006101 |
| PLP-139-000006103 | to | PLP-139-000006112 |
| PLP-139-000006114 | to | PLP-139-000006114 |
| PLP-139-000006116 | to | PLP-139-000006121 |
| PLP-139-000006123 | to | PLP-139-000006125 |
| PLP-139-000006127 | to | PLP-139-000006129 |
| PLP-139-000006131 | to | PLP-139-000006132 |
| PLP-139-000006134 | to | PLP-139-000006134 |
| PLP-139-000006136 | to | PLP-139-000006136 |
| PLP-139-000006141 | to | PLP-139-000006142 |

| | | |
|---|---|---|
| PLP-139-000006144 | to | PLP-139-000006146 |
| PLP-139-000006157 | to | PLP-139-000006161 |
| PLP-139-000006163 | to | PLP-139-000006165 |
| PLP-139-000006167 | to | PLP-139-000006170 |
| PLP-139-000006173 | to | PLP-139-000006184 |
| PLP-139-000006188 | to | PLP-139-000006188 |
| PLP-139-000006190 | to | PLP-139-000006205 |
| PLP-139-000006207 | to | PLP-139-000006207 |
| PLP-139-000006209 | to | PLP-139-000006210 |
| PLP-139-000006212 | to | PLP-139-000006212 |
| PLP-139-000006214 | to | PLP-139-000006214 |
| PLP-139-000006216 | to | PLP-139-000006217 |
| PLP-139-000006219 | to | PLP-139-000006221 |
| PLP-139-000006223 | to | PLP-139-000006231 |
| PLP-139-000006234 | to | PLP-139-000006236 |
| PLP-139-000006238 | to | PLP-139-000006241 |
| PLP-139-000006243 | to | PLP-139-000006245 |
| PLP-139-000006248 | to | PLP-139-000006255 |
| PLP-139-000006260 | to | PLP-139-000006268 |
| PLP-139-000006270 | to | PLP-139-000006271 |
| PLP-139-000006273 | to | PLP-139-000006289 |
| PLP-139-000006291 | to | PLP-139-000006294 |
| PLP-139-000006296 | to | PLP-139-000006307 |
| PLP-139-000006318 | to | PLP-139-000006327 |
| PLP-139-000006330 | to | PLP-139-000006331 |
| PLP-139-000006333 | to | PLP-139-000006333 |
| PLP-139-000006335 | to | PLP-139-000006335 |
| PLP-139-000006337 | to | PLP-139-000006341 |
| PLP-139-000006348 | to | PLP-139-000006348 |
| PLP-139-000006352 | to | PLP-139-000006357 |
| PLP-139-000006359 | to | PLP-139-000006366 |
| PLP-139-000006368 | to | PLP-139-000006376 |
| PLP-139-000006380 | to | PLP-139-000006380 |
| PLP-139-000006383 | to | PLP-139-000006399 |
| PLP-139-000006401 | to | PLP-139-000006412 |
| PLP-139-000006414 | to | PLP-139-000006422 |
| PLP-139-000006424 | to | PLP-139-000006429 |
| PLP-139-000006432 | to | PLP-139-000006443 |
| PLP-139-000006445 | to | PLP-139-000006494 |
| PLP-139-000006496 | to | PLP-139-000006500 |
| PLP-139-000006505 | to | PLP-139-000006507 |
| PLP-139-000006509 | to | PLP-139-000006509 |
| PLP-139-000006511 | to | PLP-139-000006516 |
| PLP-139-000006519 | to | PLP-139-000006519 |

| | | |
|---|---|---|
| PLP-139-000006521 | to | PLP-139-000006528 |
| PLP-139-000006531 | to | PLP-139-000006542 |
| PLP-139-000006544 | to | PLP-139-000006548 |
| PLP-139-000006551 | to | PLP-139-000006552 |
| PLP-139-000006554 | to | PLP-139-000006554 |
| PLP-139-000006556 | to | PLP-139-000006570 |
| PLP-139-000006572 | to | PLP-139-000006577 |
| PLP-139-000006579 | to | PLP-139-000006593 |
| PLP-139-000006595 | to | PLP-139-000006602 |
| PLP-139-000006608 | to | PLP-139-000006613 |
| PLP-139-000006616 | to | PLP-139-000006621 |
| PLP-139-000006631 | to | PLP-139-000006637 |
| PLP-139-000006639 | to | PLP-139-000006640 |
| PLP-139-000006642 | to | PLP-139-000006644 |
| PLP-139-000006648 | to | PLP-139-000006648 |
| PLP-139-000006657 | to | PLP-139-000006659 |
| PLP-139-000006670 | to | PLP-139-000006673 |
| PLP-139-000006676 | to | PLP-139-000006676 |
| PLP-139-000006679 | to | PLP-139-000006692 |
| PLP-139-000006694 | to | PLP-139-000006695 |
| PLP-139-000006700 | to | PLP-139-000006700 |
| PLP-139-000006702 | to | PLP-139-000006702 |
| PLP-139-000006704 | to | PLP-139-000006704 |
| PLP-139-000006706 | to | PLP-139-000006706 |
| PLP-139-000006710 | to | PLP-139-000006714 |
| PLP-139-000006717 | to | PLP-139-000006721 |
| PLP-139-000006725 | to | PLP-139-000006725 |
| PLP-139-000006728 | to | PLP-139-000006733 |
| PLP-139-000006735 | to | PLP-139-000006739 |
| PLP-139-000006743 | to | PLP-139-000006744 |
| PLP-139-000006746 | to | PLP-139-000006750 |
| PLP-139-000006753 | to | PLP-139-000006755 |
| PLP-139-000006775 | to | PLP-139-000006777 |
| PLP-139-000006779 | to | PLP-139-000006779 |
| PLP-139-000006781 | to | PLP-139-000006781 |
| PLP-139-000006783 | to | PLP-139-000006787 |
| PLP-139-000006790 | to | PLP-139-000006801 |
| PLP-139-000006804 | to | PLP-139-000006804 |
| PLP-139-000006806 | to | PLP-139-000006813 |
| PLP-139-000006816 | to | PLP-139-000006823 |
| PLP-139-000006828 | to | PLP-139-000006837 |
| PLP-139-000006841 | to | PLP-139-000006841 |
| PLP-139-000006851 | to | PLP-139-000006856 |
| PLP-139-000006861 | to | PLP-139-000006867 |

| | | |
|---|---|---|
| PLP-139-000006872 | to | PLP-139-000006872 |
| PLP-139-000006876 | to | PLP-139-000006876 |
| PLP-139-000006878 | to | PLP-139-000006881 |
| PLP-139-000006885 | to | PLP-139-000006887 |
| PLP-139-000006899 | to | PLP-139-000006904 |
| PLP-139-000006907 | to | PLP-139-000006914 |
| PLP-139-000006916 | to | PLP-139-000006921 |
| PLP-139-000006925 | to | PLP-139-000006947 |
| PLP-139-000006951 | to | PLP-139-000006959 |
| PLP-139-000006965 | to | PLP-139-000006973 |
| PLP-139-000006979 | to | PLP-139-000006993 |
| PLP-139-000007002 | to | PLP-139-000007002 |
| PLP-139-000007016 | to | PLP-139-000007026 |
| PLP-139-000007029 | to | PLP-139-000007029 |
| PLP-139-000007032 | to | PLP-139-000007042 |
| PLP-139-000007047 | to | PLP-139-000007070 |
| PLP-139-000007072 | to | PLP-139-000007079 |
| PLP-139-000007081 | to | PLP-139-000007082 |
| PLP-139-000007084 | to | PLP-139-000007086 |
| PLP-139-000007092 | to | PLP-139-000007092 |
| PLP-139-000007094 | to | PLP-139-000007094 |
| PLP-139-000007096 | to | PLP-139-000007096 |
| PLP-139-000007098 | to | PLP-139-000007098 |
| PLP-139-000007101 | to | PLP-139-000007102 |
| PLP-139-000007105 | to | PLP-139-000007105 |
| PLP-139-000007108 | to | PLP-139-000007110 |
| PLP-139-000007112 | to | PLP-139-000007114 |
| PLP-139-000007118 | to | PLP-139-000007129 |
| PLP-139-000007133 | to | PLP-139-000007133 |
| PLP-139-000007138 | to | PLP-139-000007141 |
| PLP-139-000007145 | to | PLP-139-000007157 |
| PLP-139-000007161 | to | PLP-139-000007163 |
| PLP-139-000007165 | to | PLP-139-000007165 |
| PLP-139-000007171 | to | PLP-139-000007173 |
| PLP-139-000007176 | to | PLP-139-000007177 |
| PLP-139-000007184 | to | PLP-139-000007185 |
| PLP-139-000007188 | to | PLP-139-000007188 |
| PLP-139-000007190 | to | PLP-139-000007190 |
| PLP-139-000007192 | to | PLP-139-000007201 |
| PLP-139-000007203 | to | PLP-139-000007203 |
| PLP-139-000007206 | to | PLP-139-000007216 |
| PLP-139-000007223 | to | PLP-139-000007224 |
| PLP-139-000007226 | to | PLP-139-000007235 |
| PLP-139-000007237 | to | PLP-139-000007239 |

| | | |
|---|---|---|
| PLP-139-000007242 | to | PLP-139-000007242 |
| PLP-139-000007244 | to | PLP-139-000007248 |
| PLP-139-000007251 | to | PLP-139-000007252 |
| PLP-139-000007254 | to | PLP-139-000007257 |
| PLP-139-000007271 | to | PLP-139-000007287 |
| PLP-139-000007291 | to | PLP-139-000007303 |
| PLP-139-000007306 | to | PLP-139-000007309 |
| PLP-139-000007313 | to | PLP-139-000007316 |
| PLP-139-000007319 | to | PLP-139-000007332 |
| PLP-139-000007341 | to | PLP-139-000007344 |
| PLP-139-000007354 | to | PLP-139-000007357 |
| PLP-139-000007360 | to | PLP-139-000007402 |
| PLP-139-000007404 | to | PLP-139-000007404 |
| PLP-139-000007406 | to | PLP-139-000007406 |
| PLP-139-000007408 | to | PLP-139-000007408 |
| PLP-139-000007413 | to | PLP-139-000007415 |
| PLP-139-000007423 | to | PLP-139-000007426 |
| PLP-139-000007429 | to | PLP-139-000007430 |
| PLP-139-000007432 | to | PLP-139-000007439 |
| PLP-139-000007464 | to | PLP-139-000007472 |
| PLP-139-000007474 | to | PLP-139-000007474 |
| PLP-139-000007477 | to | PLP-139-000007477 |
| PLP-139-000007483 | to | PLP-139-000007496 |
| PLP-139-000007508 | to | PLP-139-000007508 |
| PLP-139-000007512 | to | PLP-139-000007513 |
| PLP-139-000007515 | to | PLP-139-000007515 |
| PLP-139-000007517 | to | PLP-139-000007522 |
| PLP-139-000007530 | to | PLP-139-000007541 |
| PLP-139-000007544 | to | PLP-139-000007574 |
| PLP-139-000007577 | to | PLP-139-000007583 |
| PLP-139-000007590 | to | PLP-139-000007603 |
| PLP-139-000007605 | to | PLP-139-000007610 |
| PLP-139-000007612 | to | PLP-139-000007619 |
| PLP-139-000007622 | to | PLP-139-000007642 |
| PLP-139-000007649 | to | PLP-139-000007650 |
| PLP-139-000007652 | to | PLP-139-000007663 |
| PLP-139-000007666 | to | PLP-139-000007668 |
| PLP-139-000007671 | to | PLP-139-000007671 |
| PLP-139-000007673 | to | PLP-139-000007687 |
| PLP-139-000007691 | to | PLP-139-000007696 |
| PLP-139-000007698 | to | PLP-139-000007698 |
| PLP-139-000007704 | to | PLP-139-000007708 |
| PLP-139-000007710 | to | PLP-139-000007710 |
| PLP-139-000007725 | to | PLP-139-000007725 |

| | | |
|---|---|---|
| PLP-139-000007727 | to | PLP-139-000007727 |
| PLP-139-000007732 | to | PLP-139-000007733 |
| PLP-139-000007762 | to | PLP-139-000007766 |
| PLP-139-000007769 | to | PLP-139-000007775 |
| PLP-139-000007782 | to | PLP-139-000007782 |
| PLP-139-000007784 | to | PLP-139-000007784 |
| PLP-139-000007786 | to | PLP-139-000007786 |
| PLP-139-000007800 | to | PLP-139-000007815 |
| PLP-139-000007818 | to | PLP-139-000007827 |
| PLP-139-000007829 | to | PLP-139-000007837 |
| PLP-139-000007842 | to | PLP-139-000007842 |
| PLP-139-000007844 | to | PLP-139-000007848 |
| PLP-139-000007850 | to | PLP-139-000007855 |
| PLP-139-000007857 | to | PLP-139-000007874 |
| PLP-139-000007881 | to | PLP-139-000007881 |
| PLP-139-000007887 | to | PLP-139-000007893 |
| PLP-139-000007895 | to | PLP-139-000007911 |
| PLP-139-000007913 | to | PLP-139-000007920 |
| PLP-139-000007922 | to | PLP-139-000007929 |
| PLP-139-000007931 | to | PLP-139-000007935 |
| PLP-139-000007940 | to | PLP-139-000007941 |
| PLP-139-000007943 | to | PLP-139-000007949 |
| PLP-139-000007951 | to | PLP-139-000007951 |
| PLP-139-000007959 | to | PLP-139-000007959 |
| PLP-139-000007962 | to | PLP-139-000007967 |
| PLP-139-000007969 | to | PLP-139-000007972 |
| PLP-139-000007974 | to | PLP-139-000007978 |
| PLP-139-000008006 | to | PLP-139-000008008 |
| PLP-139-000008013 | to | PLP-139-000008026 |
| PLP-139-000008029 | to | PLP-139-000008031 |
| PLP-139-000008034 | to | PLP-139-000008037 |
| PLP-139-000008039 | to | PLP-139-000008046 |
| PLP-139-000008049 | to | PLP-139-000008049 |
| PLP-139-000008053 | to | PLP-139-000008064 |
| PLP-139-000008066 | to | PLP-139-000008082 |
| PLP-139-000008084 | to | PLP-139-000008084 |
| PLP-139-000008086 | to | PLP-139-000008089 |
| PLP-139-000008092 | to | PLP-139-000008094 |
| PLP-139-000008096 | to | PLP-139-000008101 |
| PLP-139-000008103 | to | PLP-139-000008107 |
| PLP-139-000008111 | to | PLP-139-000008111 |
| PLP-139-000008113 | to | PLP-139-000008113 |
| PLP-139-000008124 | to | PLP-139-000008127 |
| PLP-139-000008133 | to | PLP-139-000008141 |

| | | |
|---|---|---|
| PLP-139-000008143 | to | PLP-139-000008143 |
| PLP-139-000008145 | to | PLP-139-000008148 |
| PLP-139-000008154 | to | PLP-139-000008155 |
| PLP-139-000008159 | to | PLP-139-000008159 |
| PLP-139-000008173 | to | PLP-139-000008178 |
| PLP-139-000008182 | to | PLP-139-000008184 |
| PLP-139-000008189 | to | PLP-139-000008198 |
| PLP-139-000008201 | to | PLP-139-000008216 |
| PLP-139-000008218 | to | PLP-139-000008219 |
| PLP-139-000008221 | to | PLP-139-000008232 |
| PLP-139-000008258 | to | PLP-139-000008258 |
| PLP-139-000008260 | to | PLP-139-000008260 |
| PLP-139-000008273 | to | PLP-139-000008277 |
| PLP-139-000008288 | to | PLP-139-000008336 |
| PLP-139-000008341 | to | PLP-139-000008341 |
| PLP-139-000008344 | to | PLP-139-000008344 |
| PLP-139-000008347 | to | PLP-139-000008357 |
| PLP-139-000008361 | to | PLP-139-000008361 |
| PLP-139-000008372 | to | PLP-139-000008372 |
| PLP-139-000008374 | to | PLP-139-000008374 |
| PLP-139-000008393 | to | PLP-139-000008393 |
| PLP-139-000008405 | to | PLP-139-000008405 |
| PLP-139-000008407 | to | PLP-139-000008413 |
| PLP-139-000008415 | to | PLP-139-000008416 |
| PLP-139-000008422 | to | PLP-139-000008435 |
| PLP-139-000008437 | to | PLP-139-000008438 |
| PLP-139-000008444 | to | PLP-139-000008445 |
| PLP-139-000008450 | to | PLP-139-000008450 |
| PLP-139-000008453 | to | PLP-139-000008460 |
| PLP-139-000008464 | to | PLP-139-000008468 |
| PLP-139-000008470 | to | PLP-139-000008471 |
| PLP-139-000008473 | to | PLP-139-000008473 |
| PLP-139-000008501 | to | PLP-139-000008537 |
| PLP-139-000008539 | to | PLP-139-000008543 |
| PLP-139-000008547 | to | PLP-139-000008547 |
| PLP-139-000008550 | to | PLP-139-000008551 |
| PLP-139-000008553 | to | PLP-139-000008555 |
| PLP-139-000008557 | to | PLP-139-000008562 |
| PLP-139-000008570 | to | PLP-139-000008570 |
| PLP-139-000008585 | to | PLP-139-000008586 |
| PLP-139-000008588 | to | PLP-139-000008601 |
| PLP-139-000008604 | to | PLP-139-000008605 |
| PLP-139-000008607 | to | PLP-139-000008607 |
| PLP-139-000008613 | to | PLP-139-000008613 |

| | | |
|---|---|---|
| PLP-139-000008632 | to | PLP-139-000008637 |
| PLP-139-000008639 | to | PLP-139-000008639 |
| PLP-139-000008645 | to | PLP-139-000008646 |
| PLP-139-000008648 | to | PLP-139-000008659 |
| PLP-139-000008661 | to | PLP-139-000008669 |
| PLP-139-000008677 | to | PLP-139-000008709 |
| PLP-139-000008711 | to | PLP-139-000008715 |
| PLP-139-000008718 | to | PLP-139-000008718 |
| PLP-139-000008721 | to | PLP-139-000008724 |
| PLP-139-000008727 | to | PLP-139-000008730 |
| PLP-139-000008733 | to | PLP-139-000008744 |
| PLP-139-000008749 | to | PLP-139-000008753 |
| PLP-139-000008756 | to | PLP-139-000008756 |
| PLP-139-000008760 | to | PLP-139-000008760 |
| PLP-176-000000004 | to | PLP-176-000000015 |
| PLP-176-000000017 | to | PLP-176-000000027 |
| PLP-176-000000029 | to | PLP-176-000000037 |
| PLP-176-000000039 | to | PLP-176-000000046 |
| PLP-176-000000048 | to | PLP-176-000000057 |
| PLP-176-000000059 | to | PLP-176-000000069 |
| PLP-176-000000071 | to | PLP-176-000000074 |
| PLP-176-000000076 | to | PLP-176-000000092 |
| PLP-176-000000094 | to | PLP-176-000000112 |
| PLP-176-000000114 | to | PLP-176-000000114 |
| PLP-176-000000116 | to | PLP-176-000000129 |
| PLP-176-000000131 | to | PLP-176-000000132 |
| PLP-176-000000134 | to | PLP-176-000000136 |
| PLP-176-000000138 | to | PLP-176-000000148 |
| PLP-176-000000150 | to | PLP-176-000000158 |
| PLP-176-000000160 | to | PLP-176-000000164 |
| PLP-176-000000166 | to | PLP-176-000000166 |
| PLP-176-000000169 | to | PLP-176-000000175 |
| PLP-176-000000178 | to | PLP-176-000000179 |
| PLP-176-000000181 | to | PLP-176-000000182 |
| PLP-176-000000184 | to | PLP-176-000000188 |
| PLP-176-000000191 | to | PLP-176-000000192 |
| PLP-176-000000196 | to | PLP-176-000000199 |
| PLP-176-000000201 | to | PLP-176-000000202 |
| PLP-176-000000204 | to | PLP-176-000000210 |
| PLP-176-000000212 | to | PLP-176-000000216 |
| PLP-176-000000218 | to | PLP-176-000000226 |
| PLP-176-000000228 | to | PLP-176-000000229 |
| PLP-176-000000231 | to | PLP-176-000000231 |
| PLP-176-000000233 | to | PLP-176-000000235 |

| | | |
|---|---|---|
| PLP-176-000000237 | to | PLP-176-000000237 |
| PLP-176-000000241 | to | PLP-176-000000246 |
| PLP-176-000000248 | to | PLP-176-000000254 |
| PLP-176-000000256 | to | PLP-176-000000256 |
| PLP-176-000000259 | to | PLP-176-000000262 |
| PLP-176-000000264 | to | PLP-176-000000265 |
| PLP-176-000000267 | to | PLP-176-000000268 |
| PLP-176-000000270 | to | PLP-176-000000276 |
| PLP-176-000000278 | to | PLP-176-000000287 |
| PLP-176-000000289 | to | PLP-176-000000296 |
| PLP-176-000000298 | to | PLP-176-000000320 |
| PLP-176-000000323 | to | PLP-176-000000324 |
| PLP-176-000000326 | to | PLP-176-000000329 |
| PLP-176-000000331 | to | PLP-176-000000331 |
| PLP-176-000000337 | to | PLP-176-000000339 |
| PLP-176-000000341 | to | PLP-176-000000341 |
| PLP-176-000000348 | to | PLP-176-000000368 |
| PLP-176-000000370 | to | PLP-176-000000371 |
| PLP-176-000000373 | to | PLP-176-000000382 |
| PLP-176-000000384 | to | PLP-176-000000406 |
| PLP-176-000000408 | to | PLP-176-000000442 |
| PLP-176-000000445 | to | PLP-176-000000445 |
| PLP-176-000000447 | to | PLP-176-000000457 |
| PLP-176-000000459 | to | PLP-176-000000459 |
| PLP-176-000000461 | to | PLP-176-000000497 |
| PLP-176-000000499 | to | PLP-176-000000501 |
| PLP-176-000000503 | to | PLP-176-000000503 |
| PLP-176-000000505 | to | PLP-176-000000531 |
| PLP-176-000000537 | to | PLP-176-000000537 |
| PLP-176-000000539 | to | PLP-176-000000540 |
| PLP-176-000000543 | to | PLP-176-000000634 |
| PLP-176-000000636 | to | PLP-176-000000642 |
| PLP-176-000000644 | to | PLP-176-000000657 |
| PLP-176-000000661 | to | PLP-176-000000699 |
| PLP-176-000000701 | to | PLP-176-000000713 |
| PLP-176-000000716 | to | PLP-176-000000732 |
| PLP-176-000000734 | to | PLP-176-000000749 |
| PLP-176-000000754 | to | PLP-176-000000761 |
| PLP-176-000000765 | to | PLP-176-000000767 |
| PLP-176-000000773 | to | PLP-176-000000773 |
| PLP-176-000000775 | to | PLP-176-000000776 |
| PLP-176-000000778 | to | PLP-176-000000787 |
| PLP-176-000000789 | to | PLP-176-000000794 |
| PLP-176-000000796 | to | PLP-176-000000802 |

| | | |
|---|---|---|
| PLP-176-000000804 | to | PLP-176-000000814 |
| PLP-176-000000816 | to | PLP-176-000000819 |
| PLP-176-000000821 | to | PLP-176-000000830 |
| PLP-176-000000836 | to | PLP-176-000000839 |
| PLP-176-000000841 | to | PLP-176-000000841 |
| PLP-176-000000843 | to | PLP-176-000000853 |
| PLP-176-000000855 | to | PLP-176-000000856 |
| PLP-176-000000858 | to | PLP-176-000000866 |
| PLP-176-000000868 | to | PLP-176-000000869 |
| PLP-176-000000871 | to | PLP-176-000000897 |
| PLP-176-000000899 | to | PLP-176-000000899 |
| PLP-176-000000901 | to | PLP-176-000000903 |
| PLP-176-000000905 | to | PLP-176-000000905 |
| PLP-176-000000907 | to | PLP-176-000000911 |
| PLP-176-000000913 | to | PLP-176-000000918 |
| PLP-176-000000920 | to | PLP-176-000000920 |
| PLP-176-000000922 | to | PLP-176-000000922 |
| PLP-176-000000924 | to | PLP-176-000000931 |
| PLP-176-000000933 | to | PLP-176-000000946 |
| PLP-176-000000948 | to | PLP-176-000000951 |
| PLP-176-000000953 | to | PLP-176-000000955 |
| PLP-176-000000957 | to | PLP-176-000000964 |
| PLP-176-000000966 | to | PLP-176-000000968 |
| PLP-176-000000970 | to | PLP-176-000000972 |
| PLP-176-000000975 | to | PLP-176-000000977 |
| PLP-176-000000979 | to | PLP-176-000000987 |
| PLP-176-000000989 | to | PLP-176-000000992 |
| PLP-176-000000996 | to | PLP-176-000001004 |
| PLP-176-000001006 | to | PLP-176-000001011 |
| PLP-176-000001013 | to | PLP-176-000001017 |
| PLP-176-000001019 | to | PLP-176-000001029 |
| PLP-176-000001032 | to | PLP-176-000001040 |
| PLP-176-000001042 | to | PLP-176-000001042 |
| PLP-176-000001044 | to | PLP-176-000001046 |
| PLP-176-000001048 | to | PLP-176-000001051 |
| PLP-176-000001053 | to | PLP-176-000001094 |
| PLP-176-000001096 | to | PLP-176-000001100 |
| PLP-176-000001102 | to | PLP-176-000001131 |
| PLP-176-000001133 | to | PLP-176-000001133 |
| PLP-176-000001135 | to | PLP-176-000001136 |
| PLP-176-000001138 | to | PLP-176-000001138 |
| PLP-176-000001140 | to | PLP-176-000001145 |
| PLP-176-000001147 | to | PLP-176-000001157 |
| PLP-176-000001159 | to | PLP-176-000001196 |

| | | |
|---|---|---|
| PLP-176-000001199 | to | PLP-176-000001204 |
| PLP-176-000001207 | to | PLP-176-000001315 |
| PLP-176-000001317 | to | PLP-176-000001317 |
| PLP-176-000001319 | to | PLP-176-000001361 |
| PLP-176-000001363 | to | PLP-176-000001363 |
| PLP-176-000001365 | to | PLP-176-000001369 |
| PLP-176-000001371 | to | PLP-176-000001412 |
| PLP-176-000001416 | to | PLP-176-000001428 |
| PLP-176-000001437 | to | PLP-176-000001447 |
| PLP-176-000001449 | to | PLP-176-000001451 |
| PLP-176-000001453 | to | PLP-176-000001460 |
| PLP-176-000001462 | to | PLP-176-000001464 |
| PLP-176-000001466 | to | PLP-176-000001474 |
| PLP-176-000001476 | to | PLP-176-000001478 |
| PLP-176-000001480 | to | PLP-176-000001484 |
| PLP-176-000001486 | to | PLP-176-000001487 |
| PLP-176-000001489 | to | PLP-176-000001496 |
| PLP-176-000001499 | to | PLP-176-000001500 |
| PLP-176-000001502 | to | PLP-176-000001502 |
| PLP-176-000001504 | to | PLP-176-000001505 |
| PLP-176-000001507 | to | PLP-176-000001507 |
| PLP-176-000001509 | to | PLP-176-000001512 |
| PLP-176-000001516 | to | PLP-176-000001516 |
| PLP-176-000001521 | to | PLP-176-000001522 |
| PLP-176-000001524 | to | PLP-176-000001527 |
| PLP-176-000001529 | to | PLP-176-000001534 |
| PLP-176-000001536 | to | PLP-176-000001538 |
| PLP-176-000001540 | to | PLP-176-000001549 |
| PLP-176-000001551 | to | PLP-176-000001553 |
| PLP-176-000001555 | to | PLP-176-000001556 |
| PLP-176-000001559 | to | PLP-176-000001561 |
| PLP-176-000001563 | to | PLP-176-000001568 |
| PLP-176-000001570 | to | PLP-176-000001575 |
| PLP-176-000001577 | to | PLP-176-000001579 |
| PLP-176-000001582 | to | PLP-176-000001584 |
| PLP-176-000001586 | to | PLP-176-000001588 |
| PLP-176-000001590 | to | PLP-176-000001595 |
| PLP-176-000001597 | to | PLP-176-000001603 |
| PLP-176-000001608 | to | PLP-176-000001618 |
| PLP-176-000001620 | to | PLP-176-000001620 |
| PLP-176-000001622 | to | PLP-176-000001627 |
| PLP-176-000001630 | to | PLP-176-000001648 |
| PLP-176-000001651 | to | PLP-176-000001652 |
| PLP-176-000001654 | to | PLP-176-000001658 |

| | | |
|---|---|---|
| PLP-176-000001662 | to | PLP-176-000001664 |
| PLP-176-000001666 | to | PLP-176-000001672 |
| PLP-176-000001674 | to | PLP-176-000001679 |
| PLP-176-000001682 | to | PLP-176-000001683 |
| PLP-176-000001686 | to | PLP-176-000001690 |
| PLP-176-000001692 | to | PLP-176-000001692 |
| PLP-176-000001695 | to | PLP-176-000001697 |
| PLP-176-000001699 | to | PLP-176-000001700 |
| PLP-176-000001702 | to | PLP-176-000001706 |
| PLP-176-000001708 | to | PLP-176-000001708 |
| PLP-176-000001710 | to | PLP-176-000001713 |
| PLP-176-000001716 | to | PLP-176-000001721 |
| PLP-176-000001724 | to | PLP-176-000001749 |
| PLP-176-000001751 | to | PLP-176-000001762 |
| PLP-176-000001765 | to | PLP-176-000001767 |
| PLP-176-000001769 | to | PLP-176-000001780 |
| PLP-176-000001782 | to | PLP-176-000001789 |
| PLP-176-000001791 | to | PLP-176-000001791 |
| PLP-176-000001793 | to | PLP-176-000001794 |
| PLP-176-000001796 | to | PLP-176-000001798 |
| PLP-176-000001803 | to | PLP-176-000001810 |
| PLP-176-000001819 | to | PLP-176-000001827 |
| PLP-176-000001829 | to | PLP-176-000001829 |
| PLP-176-000001831 | to | PLP-176-000001839 |
| PLP-176-000001841 | to | PLP-176-000001845 |
| PLP-176-000001848 | to | PLP-176-000001848 |
| PLP-176-000001851 | to | PLP-176-000001855 |
| PLP-176-000001858 | to | PLP-176-000001860 |
| PLP-176-000001863 | to | PLP-176-000001864 |
| PLP-176-000001866 | to | PLP-176-000001872 |
| PLP-176-000001874 | to | PLP-176-000001876 |
| PLP-176-000001878 | to | PLP-176-000001891 |
| PLP-176-000001894 | to | PLP-176-000001900 |
| PLP-176-000001902 | to | PLP-176-000001908 |
| PLP-176-000001916 | to | PLP-176-000001916 |
| PLP-176-000001918 | to | PLP-176-000001919 |
| PLP-176-000001921 | to | PLP-176-000001931 |
| PLP-176-000001934 | to | PLP-176-000001934 |
| PLP-176-000001936 | to | PLP-176-000001950 |
| PLP-176-000001954 | to | PLP-176-000001987 |
| PLP-176-000001990 | to | PLP-176-000001995 |
| PLP-176-000001997 | to | PLP-176-000002001 |
| PLP-176-000002003 | to | PLP-176-000002020 |
| PLP-176-000002023 | to | PLP-176-000002024 |

| | | |
|---|---|---|
| PLP-176-000002026 | to | PLP-176-000002026 |
| PLP-176-000002028 | to | PLP-176-000002038 |
| PLP-176-000002041 | to | PLP-176-000002041 |
| PLP-176-000002043 | to | PLP-176-000002052 |
| PLP-176-000002054 | to | PLP-176-000002056 |
| PLP-176-000002058 | to | PLP-176-000002059 |
| PLP-176-000002062 | to | PLP-176-000002063 |
| PLP-176-000002065 | to | PLP-176-000002065 |
| PLP-176-000002067 | to | PLP-176-000002069 |
| PLP-176-000002072 | to | PLP-176-000002073 |
| PLP-176-000002077 | to | PLP-176-000002111 |
| PLP-176-000002115 | to | PLP-176-000002133 |
| PLP-176-000002135 | to | PLP-176-000002142 |
| PLP-176-000002144 | to | PLP-176-000002162 |
| PLP-176-000002165 | to | PLP-176-000002171 |
| PLP-176-000002173 | to | PLP-176-000002197 |
| PLP-176-000002199 | to | PLP-176-000002242 |
| PLP-176-000002244 | to | PLP-176-000002255 |
| PLP-176-000002258 | to | PLP-176-000002265 |
| PLP-176-000002267 | to | PLP-176-000002269 |
| PLP-176-000002271 | to | PLP-176-000002273 |
| PLP-176-000002275 | to | PLP-176-000002289 |
| PLP-176-000002292 | to | PLP-176-000002311 |
| PLP-176-000002313 | to | PLP-176-000002374 |
| PLP-176-000002376 | to | PLP-176-000002379 |
| PLP-176-000002381 | to | PLP-176-000002424 |
| PLP-176-000002429 | to | PLP-176-000002457 |
| PLP-176-000002463 | to | PLP-176-000002463 |
| PLP-176-000002468 | to | PLP-176-000002469 |
| PLP-176-000002473 | to | PLP-176-000002476 |
| PLP-176-000002478 | to | PLP-176-000002479 |
| PLP-176-000002482 | to | PLP-176-000002496 |
| PLP-176-000002498 | to | PLP-176-000002514 |
| PLP-176-000002516 | to | PLP-176-000002539 |
| PLP-176-000002541 | to | PLP-176-000002572 |
| PLP-176-000002574 | to | PLP-176-000002581 |
| PLP-176-000002583 | to | PLP-176-000002584 |
| PLP-176-000002587 | to | PLP-176-000002626 |
| PLP-176-000002628 | to | PLP-176-000002655 |
| PLP-176-000002658 | to | PLP-176-000002658 |
| PLP-176-000002662 | to | PLP-176-000002674 |
| PLP-176-000002676 | to | PLP-176-000002708 |
| PLP-176-000002710 | to | PLP-176-000002732 |
| PLP-176-000002734 | to | PLP-176-000002734 |

| | | |
|---|---|---|
| PLP-176-000002737 | to | PLP-176-000002759 |
| PLP-176-000002761 | to | PLP-176-000002761 |
| PLP-176-000002764 | to | PLP-176-000002834 |
| PLP-176-000002836 | to | PLP-176-000002887 |
| PLP-176-000002889 | to | PLP-176-000002904 |
| PLP-176-000002906 | to | PLP-176-000002908 |
| PLP-176-000002912 | to | PLP-176-000002915 |
| PLP-176-000002917 | to | PLP-176-000002961 |
| PLP-176-000002964 | to | PLP-176-000002973 |
| PLP-176-000002976 | to | PLP-176-000002983 |
| PLP-176-000002985 | to | PLP-176-000003025 |
| PLP-176-000003027 | to | PLP-176-000003028 |
| PLP-176-000003036 | to | PLP-176-000003037 |
| PLP-176-000003040 | to | PLP-176-000003040 |
| PLP-176-000003042 | to | PLP-176-000003042 |
| PLP-176-000003046 | to | PLP-176-000003046 |
| PLP-176-000003050 | to | PLP-176-000003128 |
| PLP-176-000003130 | to | PLP-176-000003138 |
| PLP-176-000003141 | to | PLP-176-000003163 |
| PLP-176-000003165 | to | PLP-176-000003165 |
| PLP-176-000003167 | to | PLP-176-000003169 |
| PLP-176-000003173 | to | PLP-176-000003366 |
| PLP-176-000003372 | to | PLP-176-000003394 |
| PLP-176-000003396 | to | PLP-176-000003403 |
| PLP-176-000003405 | to | PLP-176-000003415 |
| PLP-176-000003418 | to | PLP-176-000003433 |
| PLP-176-000003436 | to | PLP-176-000003436 |
| PLP-176-000003438 | to | PLP-176-000003446 |
| PLP-176-000003448 | to | PLP-176-000003453 |
| PLP-176-000003455 | to | PLP-176-000003467 |
| PLP-176-000003470 | to | PLP-176-000003471 |
| PLP-176-000003476 | to | PLP-176-000003476 |
| PLP-176-000003481 | to | PLP-176-000003523 |
| PLP-176-000003525 | to | PLP-176-000003525 |
| PLP-176-000003528 | to | PLP-176-000003561 |
| PLP-176-000003564 | to | PLP-176-000003564 |
| PLP-176-000003566 | to | PLP-176-000003573 |
| PLP-176-000003575 | to | PLP-176-000003581 |
| PLP-176-000003584 | to | PLP-176-000003589 |
| PLP-176-000003591 | to | PLP-176-000003600 |
| PLP-176-000003602 | to | PLP-176-000003603 |
| PLP-176-000003607 | to | PLP-176-000003621 |
| PLP-176-000003623 | to | PLP-176-000003623 |
| PLP-176-000003626 | to | PLP-176-000003636 |

| | | |
|---|---|---|
| PLP-176-000003641 | to | PLP-176-000003644 |
| PLP-176-000003649 | to | PLP-176-000003665 |
| PLP-176-000003671 | to | PLP-176-000003673 |
| PLP-176-000003675 | to | PLP-176-000003675 |
| PLP-176-000003689 | to | PLP-176-000003695 |
| PLP-176-000003698 | to | PLP-176-000003706 |
| PLP-176-000003710 | to | PLP-176-000003723 |
| PLP-176-000003726 | to | PLP-176-000003731 |
| PLP-176-000003733 | to | PLP-176-000003750 |
| PLP-176-000003752 | to | PLP-176-000003752 |
| PLP-176-000003754 | to | PLP-176-000003755 |
| PLP-176-000003759 | to | PLP-176-000003769 |
| PLP-176-000003773 | to | PLP-176-000003776 |
| PLP-176-000003780 | to | PLP-176-000003796 |
| PLP-176-000003798 | to | PLP-176-000003802 |
| PLP-176-000003807 | to | PLP-176-000003817 |
| PLP-176-000003821 | to | PLP-176-000003824 |
| PLP-176-000003827 | to | PLP-176-000003827 |
| PLP-176-000003829 | to | PLP-176-000003838 |
| PLP-176-000003884 | to | PLP-176-000003884 |
| PLP-176-000003887 | to | PLP-176-000003895 |
| PLP-176-000003898 | to | PLP-176-000003910 |
| PLP-176-000003912 | to | PLP-176-000003914 |
| PLP-176-000003918 | to | PLP-176-000003920 |
| PLP-176-000003922 | to | PLP-176-000003922 |
| PLP-176-000003925 | to | PLP-176-000003925 |
| PLP-176-000003927 | to | PLP-176-000003927 |
| PLP-176-000003929 | to | PLP-176-000003930 |
| PLP-176-000003937 | to | PLP-176-000003949 |
| PLP-176-000003951 | to | PLP-176-000003954 |
| PLP-176-000003956 | to | PLP-176-000003958 |
| PLP-176-000003960 | to | PLP-176-000003962 |
| PLP-176-000003964 | to | PLP-176-000003972 |
| PLP-176-000003977 | to | PLP-176-000003993 |
| PLP-176-000003996 | to | PLP-176-000004001 |
| PLP-176-000004003 | to | PLP-176-000004014 |
| PLP-176-000004017 | to | PLP-176-000004018 |
| PLP-176-000004021 | to | PLP-176-000004028 |
| PLP-176-000004031 | to | PLP-176-000004043 |
| PLP-176-000004046 | to | PLP-176-000004058 |
| PLP-176-000004060 | to | PLP-176-000004066 |
| PLP-176-000004072 | to | PLP-176-000004097 |
| PLP-176-000004100 | to | PLP-176-000004117 |
| PLP-176-000004119 | to | PLP-176-000004119 |

| | | |
|---|---|---|
| PLP-176-000004122 | to | PLP-176-000004122 |
| PLP-176-000004124 | to | PLP-176-000004138 |
| PLP-176-000004140 | to | PLP-176-000004160 |
| PLP-176-000004162 | to | PLP-176-000004163 |
| PLP-176-000004165 | to | PLP-176-000004177 |
| PLP-176-000004179 | to | PLP-176-000004191 |
| PLP-176-000004193 | to | PLP-176-000004194 |
| PLP-176-000004201 | to | PLP-176-000004215 |
| PLP-176-000004217 | to | PLP-176-000004217 |
| PLP-176-000004220 | to | PLP-176-000004227 |
| PLP-176-000004233 | to | PLP-176-000004233 |
| PLP-176-000004235 | to | PLP-176-000004236 |
| PLP-176-000004238 | to | PLP-176-000004253 |
| PLP-176-000004255 | to | PLP-176-000004256 |
| PLP-176-000004259 | to | PLP-176-000004280 |
| PLP-176-000004282 | to | PLP-176-000004286 |
| PLP-176-000004288 | to | PLP-176-000004297 |
| PLP-176-000004300 | to | PLP-176-000004325 |
| PLP-176-000004329 | to | PLP-176-000004336 |
| PLP-176-000004339 | to | PLP-176-000004341 |
| PLP-176-000004343 | to | PLP-176-000004350 |
| PLP-176-000004352 | to | PLP-176-000004352 |
| PLP-176-000004366 | to | PLP-176-000004368 |
| PLP-176-000004370 | to | PLP-176-000004372 |
| PLP-176-000004374 | to | PLP-176-000004383 |
| PLP-176-000004385 | to | PLP-176-000004387 |
| PLP-176-000004390 | to | PLP-176-000004390 |
| PLP-176-000004392 | to | PLP-176-000004392 |
| PLP-176-000004394 | to | PLP-176-000004401 |
| PLP-176-000004403 | to | PLP-176-000004434 |
| PLP-176-000004437 | to | PLP-176-000004444 |
| PLP-176-000004446 | to | PLP-176-000004489 |
| PLP-176-000004491 | to | PLP-176-000004495 |
| PLP-176-000004497 | to | PLP-176-000004510 |
| PLP-176-000004512 | to | PLP-176-000004535 |
| PLP-176-000004537 | to | PLP-176-000004539 |
| PLP-176-000004541 | to | PLP-176-000004541 |
| PLP-176-000004543 | to | PLP-176-000004547 |
| PLP-176-000004549 | to | PLP-176-000004555 |
| PLP-176-000004557 | to | PLP-176-000004568 |
| PLP-176-000004570 | to | PLP-176-000004581 |
| PLP-176-000004583 | to | PLP-176-000004586 |
| PLP-176-000004594 | to | PLP-176-000004610 |
| PLP-176-000004612 | to | PLP-176-000004617 |

| | | |
|---|---|---|
| PLP-176-000004619 | to | PLP-176-000004625 |
| PLP-176-000004627 | to | PLP-176-000004628 |
| PLP-176-000004630 | to | PLP-176-000004632 |
| PLP-176-000004634 | to | PLP-176-000004642 |
| PLP-176-000004644 | to | PLP-176-000004644 |
| PLP-176-000004646 | to | PLP-176-000004651 |
| PLP-176-000004653 | to | PLP-176-000004654 |
| PLP-176-000004657 | to | PLP-176-000004657 |
| PLP-176-000004659 | to | PLP-176-000004661 |
| PLP-176-000004663 | to | PLP-176-000004666 |
| PLP-176-000004668 | to | PLP-176-000004668 |
| PLP-176-000004671 | to | PLP-176-000004675 |
| PLP-176-000004678 | to | PLP-176-000004680 |
| PLP-176-000004684 | to | PLP-176-000004684 |
| PLP-176-000004688 | to | PLP-176-000004689 |
| PLP-176-000004691 | to | PLP-176-000004692 |
| PLP-176-000004694 | to | PLP-176-000004694 |
| PLP-176-000004698 | to | PLP-176-000004699 |
| PLP-176-000004707 | to | PLP-176-000004708 |
| PLP-176-000004712 | to | PLP-176-000004712 |
| PLP-176-000004714 | to | PLP-176-000004714 |
| PLP-176-000004716 | to | PLP-176-000004716 |
| PLP-176-000004718 | to | PLP-176-000004720 |
| PLP-176-000004722 | to | PLP-176-000004735 |
| PLP-176-000004737 | to | PLP-176-000004742 |
| PLP-176-000004744 | to | PLP-176-000004745 |
| PLP-176-000004747 | to | PLP-176-000004752 |
| PLP-176-000004757 | to | PLP-176-000004781 |
| PLP-176-000004784 | to | PLP-176-000004789 |
| PLP-176-000004793 | to | PLP-176-000004794 |
| PLP-176-000004796 | to | PLP-176-000004807 |
| PLP-176-000004809 | to | PLP-176-000004811 |
| PLP-176-000004813 | to | PLP-176-000004817 |
| PLP-176-000004820 | to | PLP-176-000004828 |
| PLP-176-000004834 | to | PLP-176-000004835 |
| PLP-176-000004837 | to | PLP-176-000004849 |
| PLP-176-000004852 | to | PLP-176-000004862 |
| PLP-176-000004865 | to | PLP-176-000004866 |
| PLP-176-000004868 | to | PLP-176-000004869 |
| PLP-176-000004872 | to | PLP-176-000004880 |
| PLP-176-000004896 | to | PLP-176-000004897 |
| PLP-176-000004921 | to | PLP-176-000004932 |
| PLP-176-000004935 | to | PLP-176-000004948 |
| PLP-176-000004950 | to | PLP-176-000004963 |

| | | |
|---|---|---|
| PLP-176-000004968 | to | PLP-176-000004971 |
| PLP-176-000004973 | to | PLP-176-000004986 |
| PLP-176-000004988 | to | PLP-176-000004990 |
| PLP-176-000004992 | to | PLP-176-000004993 |
| PLP-176-000004996 | to | PLP-176-000004998 |
| PLP-176-000005000 | to | PLP-176-000005000 |
| PLP-176-000005002 | to | PLP-176-000005003 |
| PLP-176-000005005 | to | PLP-176-000005011 |
| PLP-176-000005013 | to | PLP-176-000005028 |
| PLP-176-000005032 | to | PLP-176-000005055 |
| PLP-176-000005059 | to | PLP-176-000005085 |
| PLP-176-000005095 | to | PLP-176-000005100 |
| PLP-176-000005102 | to | PLP-176-000005109 |
| PLP-176-000005111 | to | PLP-176-000005124 |
| PLP-176-000005126 | to | PLP-176-000005126 |
| PLP-176-000005128 | to | PLP-176-000005157 |
| PLP-176-000005166 | to | PLP-176-000005172 |
| PLP-176-000005174 | to | PLP-176-000005178 |
| PLP-176-000005180 | to | PLP-176-000005187 |
| PLP-176-000005191 | to | PLP-176-000005229 |
| PLP-176-000005232 | to | PLP-176-000005290 |
| PLP-176-000005292 | to | PLP-176-000005309 |
| PLP-176-000005311 | to | PLP-176-000005336 |
| PLP-176-000005338 | to | PLP-176-000005348 |
| PLP-176-000005350 | to | PLP-176-000005350 |
| PLP-176-000005352 | to | PLP-176-000005352 |
| PLP-176-000005355 | to | PLP-176-000005383 |
| PLP-176-000005385 | to | PLP-176-000005387 |
| PLP-176-000005390 | to | PLP-176-000005399 |
| PLP-176-000005402 | to | PLP-176-000005405 |
| PLP-176-000005407 | to | PLP-176-000005407 |
| PLP-176-000005411 | to | PLP-176-000005411 |
| PLP-176-000005413 | to | PLP-176-000005414 |
| PLP-176-000005416 | to | PLP-176-000005467 |
| PLP-176-000005469 | to | PLP-176-000005494 |
| PLP-176-000005496 | to | PLP-176-000005498 |
| PLP-176-000005500 | to | PLP-176-000005522 |
| PLP-176-000005524 | to | PLP-176-000005542 |
| PLP-176-000005548 | to | PLP-176-000005549 |
| PLP-176-000005551 | to | PLP-176-000005557 |
| PLP-176-000005559 | to | PLP-176-000005559 |
| PLP-176-000005563 | to | PLP-176-000005584 |
| PLP-176-000005590 | to | PLP-176-000005649 |
| PLP-176-000005652 | to | PLP-176-000005661 |

| | | |
|---|---|---|
| PLP-176-000005667 | to | PLP-176-000005667 |
| PLP-176-000005673 | to | PLP-176-000005675 |
| PLP-176-000005678 | to | PLP-176-000005694 |
| PLP-176-000005699 | to | PLP-176-000005699 |
| PLP-176-000005701 | to | PLP-176-000005701 |
| PLP-176-000005705 | to | PLP-176-000005705 |
| PLP-176-000005707 | to | PLP-176-000005708 |
| PLP-176-000005710 | to | PLP-176-000005733 |
| PLP-176-000005736 | to | PLP-176-000005737 |
| PLP-176-000005740 | to | PLP-176-000005759 |
| PLP-176-000005761 | to | PLP-176-000005820 |
| PLP-176-000005822 | to | PLP-176-000005861 |
| PLP-176-000005863 | to | PLP-176-000005868 |
| PLP-176-000005871 | to | PLP-176-000005871 |
| PLP-176-000005873 | to | PLP-176-000005878 |
| PLP-176-000005886 | to | PLP-176-000005890 |
| PLP-176-000005895 | to | PLP-176-000005896 |
| PLP-176-000005898 | to | PLP-176-000005913 |
| PLP-176-000005919 | to | PLP-176-000005921 |
| PLP-176-000005923 | to | PLP-176-000005929 |
| PLP-176-000005931 | to | PLP-176-000005946 |
| PLP-176-000005949 | to | PLP-176-000005982 |
| PLP-176-000005985 | to | PLP-176-000005995 |
| PLP-176-000005999 | to | PLP-176-000006009 |
| PLP-176-000006012 | to | PLP-176-000006019 |
| PLP-176-000006022 | to | PLP-176-000006027 |
| PLP-176-000006030 | to | PLP-176-000006036 |
| PLP-176-000006040 | to | PLP-176-000006042 |
| PLP-176-000006046 | to | PLP-176-000006055 |
| PLP-176-000006060 | to | PLP-176-000006079 |
| PLP-176-000006081 | to | PLP-176-000006124 |
| PLP-176-000006126 | to | PLP-176-000006139 |
| PLP-176-000006141 | to | PLP-176-000006165 |
| PLP-176-000006168 | to | PLP-176-000006178 |
| PLP-176-000006180 | to | PLP-176-000006183 |
| PLP-176-000006188 | to | PLP-176-000006195 |
| PLP-176-000006205 | to | PLP-176-000006205 |
| PLP-176-000006208 | to | PLP-176-000006232 |
| PLP-176-000006234 | to | PLP-176-000006240 |
| PLP-176-000006243 | to | PLP-176-000006243 |
| PLP-176-000006245 | to | PLP-176-000006245 |
| PLP-176-000006247 | to | PLP-176-000006293 |
| PLP-176-000006295 | to | PLP-176-000006301 |
| PLP-176-000006306 | to | PLP-176-000006310 |

| | | |
|---|---|---|
| PLP-176-000006317 | to | PLP-176-000006317 |
| PLP-176-000006324 | to | PLP-176-000006325 |
| PLP-176-000006329 | to | PLP-176-000006329 |
| PLP-176-000006339 | to | PLP-176-000006339 |
| PLP-176-000006343 | to | PLP-176-000006345 |
| PLP-176-000006348 | to | PLP-176-000006394 |
| PLP-176-000006397 | to | PLP-176-000006409 |
| PLP-176-000006411 | to | PLP-176-000006414 |
| PLP-176-000006416 | to | PLP-176-000006416 |
| PLP-176-000006418 | to | PLP-176-000006418 |
| PLP-176-000006420 | to | PLP-176-000006420 |
| PLP-176-000006422 | to | PLP-176-000006425 |
| PLP-176-000006427 | to | PLP-176-000006427 |
| PLP-176-000006435 | to | PLP-176-000006435 |
| PLP-176-000006437 | to | PLP-176-000006437 |
| PLP-176-000006444 | to | PLP-176-000006481 |
| PLP-176-000006484 | to | PLP-176-000006484 |
| PLP-176-000006486 | to | PLP-176-000006486 |
| PLP-176-000006489 | to | PLP-176-000006490 |
| PLP-176-000006492 | to | PLP-176-000006492 |
| PLP-176-000006494 | to | PLP-176-000006496 |
| PLP-176-000006498 | to | PLP-176-000006498 |
| PLP-176-000006500 | to | PLP-176-000006512 |
| PLP-176-000006514 | to | PLP-176-000006514 |
| PLP-176-000006516 | to | PLP-176-000006572 |
| PLP-176-000006574 | to | PLP-176-000006576 |
| PLP-176-000006579 | to | PLP-176-000006628 |
| PLP-176-000006630 | to | PLP-176-000006634 |
| PLP-176-000006637 | to | PLP-176-000006656 |
| PLP-176-000006658 | to | PLP-176-000006752 |
| PLP-176-000006755 | to | PLP-176-000006776 |
| PLP-176-000006778 | to | PLP-176-000006780 |
| PLP-176-000006782 | to | PLP-176-000006782 |
| PLP-176-000006784 | to | PLP-176-000006803 |
| PLP-176-000006805 | to | PLP-176-000006824 |
| PLP-176-000006830 | to | PLP-176-000006900 |
| PLP-176-000006904 | to | PLP-176-000006927 |
| PLP-176-000006929 | to | PLP-176-000006930 |
| PLP-176-000006932 | to | PLP-176-000006941 |
| PLP-176-000006949 | to | PLP-176-000006950 |
| PLP-176-000006958 | to | PLP-176-000006974 |
| PLP-176-000006978 | to | PLP-176-000006978 |
| PLP-176-000006981 | to | PLP-176-000006999 |
| PLP-176-000007005 | to | PLP-176-000007005 |

| | | |
|---|---|---|
| PLP-176-000007007 | to | PLP-176-000007010 |
| PLP-176-000007013 | to | PLP-176-000007014 |
| PLP-176-000007017 | to | PLP-176-000007017 |
| PLP-176-000007022 | to | PLP-176-000007024 |
| PLP-176-000007027 | to | PLP-176-000007028 |
| PLP-176-000007030 | to | PLP-176-000007030 |
| PLP-176-000007032 | to | PLP-176-000007033 |
| PLP-176-000007036 | to | PLP-176-000007036 |
| PLP-176-000007039 | to | PLP-176-000007043 |
| PLP-176-000007045 | to | PLP-176-000007045 |
| PLP-176-000007047 | to | PLP-176-000007047 |
| PLP-176-000007055 | to | PLP-176-000007057 |
| PLP-176-000007059 | to | PLP-176-000007089 |
| PLP-176-000007092 | to | PLP-176-000007110 |
| PLP-176-000007112 | to | PLP-176-000007119 |
| PLP-176-000007121 | to | PLP-176-000007158 |
| PLP-176-000007162 | to | PLP-176-000007184 |
| PLP-176-000007187 | to | PLP-176-000007206 |
| PLP-176-000007208 | to | PLP-176-000007209 |
| PLP-176-000007211 | to | PLP-176-000007223 |
| PLP-176-000007242 | to | PLP-176-000007256 |
| PLP-176-000007259 | to | PLP-176-000007261 |
| PLP-176-000007263 | to | PLP-176-000007306 |
| PLP-176-000007310 | to | PLP-176-000007312 |
| PLP-176-000007315 | to | PLP-176-000007320 |
| PLP-176-000007322 | to | PLP-176-000007333 |
| PLP-176-000007335 | to | PLP-176-000007338 |
| PLP-176-000007340 | to | PLP-176-000007351 |
| PLP-176-000007353 | to | PLP-176-000007372 |
| PLP-176-000007374 | to | PLP-176-000007394 |
| PLP-176-000007396 | to | PLP-176-000007396 |
| PLP-176-000007400 | to | PLP-176-000007401 |
| PLP-176-000007408 | to | PLP-176-000007440 |
| PLP-176-000007442 | to | PLP-176-000007443 |
| PLP-176-000007445 | to | PLP-176-000007461 |
| PLP-176-000007463 | to | PLP-176-000007476 |
| PLP-176-000007478 | to | PLP-176-000007495 |
| PLP-176-000007497 | to | PLP-176-000007502 |
| PLP-176-000007504 | to | PLP-176-000007508 |
| PLP-176-000007520 | to | PLP-176-000007520 |
| PLP-176-000007528 | to | PLP-176-000007529 |
| PLP-176-000007539 | to | PLP-176-000007539 |
| PLP-176-000007541 | to | PLP-176-000007541 |
| PLP-176-000007543 | to | PLP-176-000007548 |

| | | |
|---|---|---|
| PLP-176-000007551 | to | PLP-176-000007577 |
| PLP-176-000007579 | to | PLP-176-000007579 |
| PLP-176-000007581 | to | PLP-176-000007582 |
| PLP-176-000007584 | to | PLP-176-000007588 |
| PLP-176-000007590 | to | PLP-176-000007594 |
| PLP-176-000007596 | to | PLP-176-000007600 |
| PLP-176-000007602 | to | PLP-176-000007604 |
| PLP-176-000007606 | to | PLP-176-000007615 |
| PLP-176-000007617 | to | PLP-176-000007624 |
| PLP-176-000007626 | to | PLP-176-000007629 |
| PLP-176-000007634 | to | PLP-176-000007643 |
| PLP-176-000007645 | to | PLP-176-000007648 |
| PLP-176-000007650 | to | PLP-176-000007650 |
| PLP-176-000007652 | to | PLP-176-000007653 |
| PLP-176-000007656 | to | PLP-176-000007657 |
| PLP-176-000007661 | to | PLP-176-000007664 |
| PLP-176-000007666 | to | PLP-176-000007668 |
| PLP-176-000007671 | to | PLP-176-000007673 |
| PLP-176-000007675 | to | PLP-176-000007688 |
| PLP-176-000007690 | to | PLP-176-000007692 |
| PLP-176-000007694 | to | PLP-176-000007694 |
| PLP-176-000007696 | to | PLP-176-000007699 |
| PLP-176-000007701 | to | PLP-176-000007706 |
| PLP-176-000007708 | to | PLP-176-000007720 |
| PLP-176-000007722 | to | PLP-176-000007722 |
| PLP-176-000007724 | to | PLP-176-000007731 |
| PLP-176-000007735 | to | PLP-176-000007739 |
| PLP-176-000007741 | to | PLP-176-000007773 |
| PLP-176-000007776 | to | PLP-176-000007819 |
| PLP-176-000007823 | to | PLP-176-000007836 |
| PLP-176-000007838 | to | PLP-176-000007838 |
| PLP-176-000007840 | to | PLP-176-000007840 |
| PLP-176-000007843 | to | PLP-176-000007867 |
| PLP-176-000007870 | to | PLP-176-000007894 |
| PLP-176-000007896 | to | PLP-176-000007946 |
| PLP-176-000007950 | to | PLP-176-000007956 |
| PLP-176-000007958 | to | PLP-176-000007999 |
| PLP-176-000008001 | to | PLP-176-000008037 |
| PLP-176-000008039 | to | PLP-176-000008064 |
| PLP-176-000008066 | to | PLP-176-000008084 |
| PLP-176-000008086 | to | PLP-176-000008101 |
| PLP-176-000008105 | to | PLP-176-000008246 |
| PLP-176-000008248 | to | PLP-176-000008250 |
| PLP-176-000008253 | to | PLP-176-000008257 |

| | | |
|---|---|---|
| PLP-176-000008260 | to | PLP-176-000008260 |
| PLP-176-000008262 | to | PLP-176-000008262 |
| PLP-176-000008265 | to | PLP-176-000008275 |
| PLP-176-000008280 | to | PLP-176-000008283 |
| PLP-176-000008285 | to | PLP-176-000008296 |
| PLP-176-000008300 | to | PLP-176-000008303 |
| PLP-176-000008305 | to | PLP-176-000008314 |
| PLP-176-000008319 | to | PLP-176-000008319 |
| PLP-176-000008321 | to | PLP-176-000008324 |
| PLP-176-000008328 | to | PLP-176-000008329 |
| PLP-176-000008331 | to | PLP-176-000008337 |
| PLP-176-000008341 | to | PLP-176-000008391 |
| PLP-176-000008393 | to | PLP-176-000008407 |
| PLP-176-000008409 | to | PLP-176-000008441 |
| PLP-176-000008444 | to | PLP-176-000008445 |
| PLP-176-000008448 | to | PLP-176-000008459 |
| PLP-176-000008470 | to | PLP-176-000008472 |
| PLP-176-000008475 | to | PLP-176-000008475 |
| PLP-176-000008485 | to | PLP-176-000008486 |
| PLP-176-000008488 | to | PLP-176-000008492 |
| PLP-176-000008495 | to | PLP-176-000008526 |
| PLP-176-000008528 | to | PLP-176-000008530 |
| PLP-176-000008532 | to | PLP-176-000008534 |
| PLP-176-000008539 | to | PLP-176-000008550 |
| PLP-176-000008553 | to | PLP-176-000008569 |
| PLP-176-000008571 | to | PLP-176-000008573 |
| PLP-176-000008575 | to | PLP-176-000008591 |
| PLP-176-000008593 | to | PLP-176-000008596 |
| PLP-176-000008598 | to | PLP-176-000008606 |
| PLP-176-000008608 | to | PLP-176-000008611 |
| PLP-176-000008613 | to | PLP-176-000008615 |
| PLP-176-000008618 | to | PLP-176-000008633 |
| PLP-176-000008635 | to | PLP-176-000008638 |
| PLP-176-000008640 | to | PLP-176-000008643 |
| PLP-176-000008645 | to | PLP-176-000008646 |
| PLP-176-000008648 | to | PLP-176-000008649 |
| PLP-176-000008651 | to | PLP-176-000008652 |
| PLP-176-000008654 | to | PLP-176-000008654 |
| PLP-176-000008657 | to | PLP-176-000008663 |
| PLP-176-000008665 | to | PLP-176-000008667 |
| PLP-176-000008669 | to | PLP-176-000008671 |
| PLP-176-000008673 | to | PLP-176-000008675 |
| PLP-176-000008678 | to | PLP-176-000008679 |
| PLP-176-000008681 | to | PLP-176-000008681 |

| | | |
|---|---|---|
| PLP-176-000008684 | to | PLP-176-000008687 |
| PLP-176-000008691 | to | PLP-176-000008691 |
| PLP-176-000008694 | to | PLP-176-000008695 |
| PLP-176-000008713 | to | PLP-176-000008713 |
| PLP-176-000008715 | to | PLP-176-000008723 |
| PLP-176-000008725 | to | PLP-176-000008727 |
| PLP-176-000008729 | to | PLP-176-000008732 |
| PLP-176-000008735 | to | PLP-176-000008736 |
| PLP-176-000008739 | to | PLP-176-000008743 |
| PLP-176-000008746 | to | PLP-176-000008746 |
| PLP-176-000008748 | to | PLP-176-000008750 |
| PLP-176-000008752 | to | PLP-176-000008752 |
| PLP-176-000008754 | to | PLP-176-000008756 |
| PLP-176-000008758 | to | PLP-176-000008758 |
| PLP-176-000008760 | to | PLP-176-000008763 |
| PLP-176-000008767 | to | PLP-176-000008774 |
| PLP-176-000008776 | to | PLP-176-000008777 |
| PLP-176-000008780 | to | PLP-176-000008780 |
| PLP-176-000008782 | to | PLP-176-000008783 |
| PLP-176-000008788 | to | PLP-176-000008794 |
| PLP-176-000008796 | to | PLP-176-000008796 |
| PLP-176-000008798 | to | PLP-176-000008800 |
| PLP-176-000008803 | to | PLP-176-000008807 |
| PLP-176-000008809 | to | PLP-176-000008813 |
| PLP-176-000008815 | to | PLP-176-000008820 |
| PLP-176-000008822 | to | PLP-176-000008823 |
| PLP-176-000008826 | to | PLP-176-000008850 |
| PLP-176-000008852 | to | PLP-176-000008856 |
| PLP-176-000008858 | to | PLP-176-000008895 |
| PLP-176-000008897 | to | PLP-176-000008906 |
| PLP-176-000008909 | to | PLP-176-000008921 |
| PLP-176-000008923 | to | PLP-176-000008924 |
| PLP-176-000008926 | to | PLP-176-000008939 |
| PLP-176-000008942 | to | PLP-176-000008960 |
| PLP-176-000008962 | to | PLP-176-000008976 |
| PLP-176-000008979 | to | PLP-176-000008992 |
| PLP-176-000008995 | to | PLP-176-000009020 |
| PLP-176-000009023 | to | PLP-176-000009090 |
| PLP-176-000009095 | to | PLP-176-000009098 |
| PLP-176-000009102 | to | PLP-176-000009130 |
| PLP-176-000009132 | to | PLP-176-000009132 |
| PLP-176-000009134 | to | PLP-176-000009150 |
| PLP-176-000009152 | to | PLP-176-000009154 |
| PLP-176-000009161 | to | PLP-176-000009177 |

| | | |
|---|---|---|
| PLP-176-000009179 | to | PLP-176-000009179 |
| PLP-176-000009181 | to | PLP-176-000009204 |
| PLP-176-000009208 | to | PLP-176-000009210 |
| PLP-176-000009212 | to | PLP-176-000009214 |
| PLP-176-000009216 | to | PLP-176-000009220 |
| PLP-176-000009222 | to | PLP-176-000009222 |
| PLP-176-000009224 | to | PLP-176-000009225 |
| PLP-176-000009227 | to | PLP-176-000009231 |
| PLP-176-000009233 | to | PLP-176-000009234 |
| PLP-176-000009236 | to | PLP-176-000009236 |
| PLP-176-000009238 | to | PLP-176-000009239 |
| PLP-176-000009241 | to | PLP-176-000009242 |
| PLP-176-000009244 | to | PLP-176-000009248 |
| PLP-176-000009250 | to | PLP-176-000009250 |
| PLP-176-000009252 | to | PLP-176-000009255 |
| PLP-176-000009258 | to | PLP-176-000009259 |
| PLP-176-000009261 | to | PLP-176-000009265 |
| PLP-176-000009267 | to | PLP-176-000009268 |
| PLP-176-000009270 | to | PLP-176-000009271 |
| PLP-176-000009273 | to | PLP-176-000009273 |
| PLP-176-000009275 | to | PLP-176-000009277 |
| PLP-176-000009280 | to | PLP-176-000009282 |
| PLP-176-000009285 | to | PLP-176-000009294 |
| PLP-176-000009296 | to | PLP-176-000009300 |
| PLP-176-000009303 | to | PLP-176-000009308 |
| PLP-176-000009310 | to | PLP-176-000009325 |
| PLP-176-000009329 | to | PLP-176-000009329 |
| PLP-176-000009332 | to | PLP-176-000009332 |
| PLP-176-000009335 | to | PLP-176-000009345 |
| PLP-176-000009348 | to | PLP-176-000009350 |
| PLP-176-000009356 | to | PLP-176-000009356 |
| PLP-176-000009363 | to | PLP-176-000009366 |
| PLP-176-000009368 | to | PLP-176-000009381 |
| PLP-176-000009385 | to | PLP-176-000009396 |
| PLP-176-000009398 | to | PLP-176-000009417 |
| PLP-176-000009419 | to | PLP-176-000009420 |
| PLP-176-000009422 | to | PLP-176-000009426 |
| PLP-176-000009428 | to | PLP-176-000009428 |
| PLP-176-000009430 | to | PLP-176-000009433 |
| PLP-176-000009435 | to | PLP-176-000009436 |
| PLP-176-000009438 | to | PLP-176-000009446 |
| PLP-176-000009449 | to | PLP-176-000009450 |
| PLP-176-000009452 | to | PLP-176-000009453 |
| PLP-176-000009455 | to | PLP-176-000009459 |

| | | |
|---|---|---|
| PLP-176-000009462 | to | PLP-176-000009464 |
| PLP-176-000009468 | to | PLP-176-000009469 |
| PLP-176-000009471 | to | PLP-176-000009481 |
| PLP-176-000009483 | to | PLP-176-000009488 |
| PLP-176-000009490 | to | PLP-176-000009514 |
| PLP-176-000009517 | to | PLP-176-000009526 |
| PLP-176-000009528 | to | PLP-176-000009532 |
| PLP-176-000009534 | to | PLP-176-000009534 |
| PLP-176-000009538 | to | PLP-176-000009538 |
| PLP-176-000009540 | to | PLP-176-000009540 |
| PLP-176-000009542 | to | PLP-176-000009565 |
| PLP-176-000009567 | to | PLP-176-000009567 |
| PLP-176-000009572 | to | PLP-176-000009573 |
| PLP-176-000009575 | to | PLP-176-000009578 |
| PLP-176-000009582 | to | PLP-176-000009582 |
| PLP-176-000009584 | to | PLP-176-000009588 |
| PLP-176-000009590 | to | PLP-176-000009597 |
| PLP-176-000009599 | to | PLP-176-000009602 |
| PLP-176-000009604 | to | PLP-176-000009608 |
| PLP-176-000009612 | to | PLP-176-000009614 |
| PLP-176-000009616 | to | PLP-176-000009617 |
| PLP-176-000009619 | to | PLP-176-000009620 |
| PLP-176-000009622 | to | PLP-176-000009628 |
| PLP-176-000009631 | to | PLP-176-000009632 |
| PLP-176-000009634 | to | PLP-176-000009634 |
| PLP-176-000009636 | to | PLP-176-000009638 |
| PLP-176-000009640 | to | PLP-176-000009642 |
| PLP-176-000009646 | to | PLP-176-000009649 |
| PLP-176-000009652 | to | PLP-176-000009652 |
| PLP-176-000009656 | to | PLP-176-000009706 |
| PLP-176-000009708 | to | PLP-176-000009716 |
| PLP-176-000009719 | to | PLP-176-000009727 |
| PLP-176-000009729 | to | PLP-176-000009756 |
| PLP-176-000009758 | to | PLP-176-000009762 |
| PLP-176-000009765 | to | PLP-176-000009767 |
| PLP-176-000009769 | to | PLP-176-000009776 |
| PLP-176-000009778 | to | PLP-176-000009779 |
| PLP-176-000009799 | to | PLP-176-000009810 |
| PLP-176-000009812 | to | PLP-176-000009850 |
| PLP-176-000009854 | to | PLP-176-000009855 |
| PLP-176-000009858 | to | PLP-176-000009864 |
| PLP-176-000009867 | to | PLP-176-000009868 |
| PLP-176-000009870 | to | PLP-176-000009872 |
| PLP-176-000009875 | to | PLP-176-000009877 |

154

| | | |
|---|---|---|
| PLP-176-000009879 | to | PLP-176-000009879 |
| PLP-176-000009881 | to | PLP-176-000009901 |
| PLP-176-000009904 | to | PLP-176-000009905 |
| PLP-176-000009907 | to | PLP-176-000009907 |
| PLP-176-000009909 | to | PLP-176-000009918 |
| PLP-176-000009921 | to | PLP-176-000009928 |
| PLP-176-000009930 | to | PLP-176-000009931 |
| PLP-176-000009933 | to | PLP-176-000009947 |
| PLP-176-000009949 | to | PLP-176-000009953 |
| PLP-176-000009955 | to | PLP-176-000009957 |
| PLP-176-000009959 | to | PLP-176-000009967 |
| PLP-176-000009969 | to | PLP-176-000009972 |
| PLP-176-000009974 | to | PLP-176-000009975 |
| PLP-176-000009977 | to | PLP-176-000009978 |
| PLP-176-000009980 | to | PLP-176-000010005 |
| PLP-176-000010007 | to | PLP-176-000010009 |
| PLP-176-000010011 | to | PLP-176-000010012 |
| PLP-176-000010015 | to | PLP-176-000010019 |
| PLP-176-000010022 | to | PLP-176-000010027 |
| PLP-176-000010030 | to | PLP-176-000010033 |
| PLP-176-000010035 | to | PLP-176-000010053 |
| PLP-176-000010055 | to | PLP-176-000010055 |
| PLP-176-000010057 | to | PLP-176-000010075 |
| PLP-176-000010077 | to | PLP-176-000010082 |
| PLP-176-000010085 | to | PLP-176-000010086 |
| PLP-176-000010093 | to | PLP-176-000010102 |
| PLP-176-000010105 | to | PLP-176-000010105 |
| PLP-176-000010107 | to | PLP-176-000010114 |
| PLP-176-000010116 | to | PLP-176-000010120 |
| PLP-176-000010122 | to | PLP-176-000010150 |
| PLP-176-000010152 | to | PLP-176-000010153 |
| PLP-176-000010155 | to | PLP-176-000010173 |
| PLP-176-000010175 | to | PLP-176-000010176 |
| PLP-176-000010179 | to | PLP-176-000010179 |
| PLP-176-000010182 | to | PLP-176-000010184 |
| PLP-176-000010186 | to | PLP-176-000010188 |
| PLP-176-000010190 | to | PLP-176-000010192 |
| PLP-176-000010194 | to | PLP-176-000010254 |
| PLP-176-000010256 | to | PLP-176-000010264 |
| PLP-176-000010266 | to | PLP-176-000010266 |
| PLP-176-000010270 | to | PLP-176-000010272 |
| PLP-176-000010274 | to | PLP-176-000010276 |
| PLP-176-000010279 | to | PLP-176-000010285 |
| PLP-176-000010287 | to | PLP-176-000010355 |

| | | |
|---|---|---|
| PLP-176-000010357 | to | PLP-176-000010463 |
| PLP-176-000010465 | to | PLP-176-000010469 |
| PLP-176-000010471 | to | PLP-176-000010484 |
| PLP-176-000010486 | to | PLP-176-000010487 |
| PLP-176-000010489 | to | PLP-176-000010494 |
| PLP-176-000010496 | to | PLP-176-000010502 |
| PLP-176-000010509 | to | PLP-176-000010511 |
| PLP-176-000010513 | to | PLP-176-000010514 |
| PLP-176-000010519 | to | PLP-176-000010524 |
| PLP-176-000010526 | to | PLP-176-000010526 |
| PLP-176-000010528 | to | PLP-176-000010529 |
| PLP-176-000010532 | to | PLP-176-000010536 |
| PLP-176-000010538 | to | PLP-176-000010542 |
| PLP-176-000010544 | to | PLP-176-000010551 |
| PLP-176-000010553 | to | PLP-176-000010555 |
| PLP-176-000010557 | to | PLP-176-000010557 |
| PLP-176-000010559 | to | PLP-176-000010561 |
| PLP-176-000010564 | to | PLP-176-000010575 |
| PLP-176-000010577 | to | PLP-176-000010578 |
| PLP-176-000010580 | to | PLP-176-000010588 |
| PLP-176-000010590 | to | PLP-176-000010590 |
| PLP-176-000010592 | to | PLP-176-000010593 |
| PLP-176-000010599 | to | PLP-176-000010601 |
| PLP-176-000010603 | to | PLP-176-000010603 |
| PLP-176-000010606 | to | PLP-176-000010616 |
| PLP-176-000010618 | to | PLP-176-000010620 |
| PLP-176-000010622 | to | PLP-176-000010672 |
| PLP-176-000010674 | to | PLP-176-000010714 |
| PLP-176-000010716 | to | PLP-176-000010718 |
| PLP-176-000010722 | to | PLP-176-000010906 |
| PLP-176-000010908 | to | PLP-176-000010924 |
| PLP-176-000010926 | to | PLP-176-000010928 |
| PLP-176-000010931 | to | PLP-176-000010932 |
| PLP-176-000010934 | to | PLP-176-000010981 |
| PLP-176-000010983 | to | PLP-176-000011050 |
| PLP-176-000011052 | to | PLP-176-000011052 |
| PLP-176-000011054 | to | PLP-176-000011062 |
| PLP-176-000011064 | to | PLP-176-000011101 |
| PLP-176-000011103 | to | PLP-176-000011103 |
| PLP-176-000011106 | to | PLP-176-000011116 |
| PLP-176-000011119 | to | PLP-176-000011157 |
| PLP-176-000011160 | to | PLP-176-000011166 |
| PLP-176-000011173 | to | PLP-176-000011173 |
| PLP-176-000011175 | to | PLP-176-000011182 |

| | | |
|---|---|---|
| PLP-176-000011184 | to | PLP-176-000011193 |
| PLP-176-000011195 | to | PLP-176-000011195 |
| PLP-176-000011198 | to | PLP-176-000011213 |
| PLP-176-000011222 | to | PLP-176-000011222 |
| PLP-176-000011229 | to | PLP-176-000011255 |
| PLP-176-000011257 | to | PLP-176-000011292 |
| PLP-176-000011294 | to | PLP-176-000011295 |
| PLP-176-000011298 | to | PLP-176-000011303 |
| PLP-176-000011305 | to | PLP-176-000011310 |
| PLP-176-000011312 | to | PLP-176-000011324 |
| PLP-176-000011326 | to | PLP-176-000011351 |
| PLP-176-000011353 | to | PLP-176-000011358 |
| PLP-176-000011362 | to | PLP-176-000011364 |
| PLP-176-000011368 | to | PLP-176-000011387 |
| PLP-176-000011389 | to | PLP-176-000011394 |
| PLP-176-000011396 | to | PLP-176-000011396 |
| PLP-176-000011398 | to | PLP-176-000011405 |
| PLP-176-000011407 | to | PLP-176-000011407 |
| PLP-176-000011409 | to | PLP-176-000011411 |
| PLP-176-000011416 | to | PLP-176-000011418 |
| PLP-176-000011420 | to | PLP-176-000011426 |
| PLP-176-000011428 | to | PLP-176-000011445 |
| PLP-176-000011448 | to | PLP-176-000011459 |
| PLP-176-000011462 | to | PLP-176-000011478 |
| PLP-176-000011480 | to | PLP-176-000011480 |
| PLP-176-000011483 | to | PLP-176-000011533 |
| PLP-176-000011535 | to | PLP-176-000011535 |
| PLP-176-000011537 | to | PLP-176-000011538 |
| PLP-176-000011540 | to | PLP-176-000011544 |
| PLP-176-000011546 | to | PLP-176-000011551 |
| PLP-176-000011553 | to | PLP-176-000011568 |
| PLP-176-000011571 | to | PLP-176-000011574 |
| PLP-176-000011578 | to | PLP-176-000011579 |
| PLP-176-000011582 | to | PLP-176-000011585 |
| PLP-176-000011587 | to | PLP-176-000011587 |
| PLP-176-000011590 | to | PLP-176-000011590 |
| PLP-176-000011592 | to | PLP-176-000011595 |
| PLP-176-000011598 | to | PLP-176-000011605 |
| PLP-176-000011608 | to | PLP-176-000011608 |
| PLP-176-000011610 | to | PLP-176-000011627 |
| PLP-176-000011629 | to | PLP-176-000011634 |
| PLP-176-000011636 | to | PLP-176-000011639 |
| PLP-176-000011645 | to | PLP-176-000011654 |
| PLP-176-000011656 | to | PLP-176-000011656 |

| | | |
|---|---|---|
| PLP-176-000011658 | to | PLP-176-000011659 |
| PLP-176-000011664 | to | PLP-176-000011698 |
| PLP-176-000011700 | to | PLP-176-000011705 |
| PLP-176-000011707 | to | PLP-176-000011709 |
| PLP-176-000011711 | to | PLP-176-000011711 |
| PLP-176-000011714 | to | PLP-176-000011714 |
| PLP-176-000011716 | to | PLP-176-000011723 |
| PLP-176-000011725 | to | PLP-176-000011729 |
| PLP-176-000011731 | to | PLP-176-000011731 |
| PLP-176-000011733 | to | PLP-176-000011736 |
| PLP-176-000011738 | to | PLP-176-000011747 |
| PLP-176-000011749 | to | PLP-176-000011765 |
| PLP-176-000011767 | to | PLP-176-000011767 |
| PLP-176-000011771 | to | PLP-176-000011778 |
| PLP-176-000011780 | to | PLP-176-000011799 |
| PLP-176-000011803 | to | PLP-176-000011807 |
| PLP-176-000011809 | to | PLP-176-000011826 |
| PLP-176-000011829 | to | PLP-176-000011836 |
| PLP-176-000011838 | to | PLP-176-000011838 |
| PLP-176-000011846 | to | PLP-176-000011854 |
| PLP-176-000011856 | to | PLP-176-000011861 |
| PLP-176-000011869 | to | PLP-176-000011869 |
| PLP-176-000011871 | to | PLP-176-000011871 |
| PLP-176-000011873 | to | PLP-176-000011874 |
| PLP-176-000011876 | to | PLP-176-000011876 |
| PLP-176-000011878 | to | PLP-176-000011886 |
| PLP-176-000011889 | to | PLP-176-000011902 |
| PLP-176-000011906 | to | PLP-176-000011923 |
| PLP-176-000011925 | to | PLP-176-000011925 |
| PLP-176-000011980 | to | PLP-176-000011987 |
| PLP-176-000011989 | to | PLP-176-000011989 |
| PLP-176-000011991 | to | PLP-176-000011994 |
| PLP-176-000012001 | to | PLP-176-000012001 |
| PLP-176-000012004 | to | PLP-176-000012004 |
| PLP-176-000012021 | to | PLP-176-000012025 |
| PLP-176-000012030 | to | PLP-176-000012032 |
| PLP-176-000012034 | to | PLP-176-000012038 |
| PLP-176-000012040 | to | PLP-176-000012057 |
| PLP-176-000012060 | to | PLP-176-000012060 |
| PLP-176-000012062 | to | PLP-176-000012062 |
| PLP-176-000012064 | to | PLP-176-000012064 |
| PLP-176-000012066 | to | PLP-176-000012070 |
| PLP-176-000012072 | to | PLP-176-000012075 |
| PLP-176-000012077 | to | PLP-176-000012081 |

| | | |
|---|---|---|
| PLP-176-000012083 | to | PLP-176-000012083 |
| PLP-176-000012085 | to | PLP-176-000012088 |
| PLP-176-000012091 | to | PLP-176-000012091 |
| PLP-176-000012093 | to | PLP-176-000012112 |
| PLP-176-000012114 | to | PLP-176-000012117 |
| PLP-176-000012128 | to | PLP-176-000012128 |
| PLP-176-000012130 | to | PLP-176-000012138 |
| PLP-176-000012140 | to | PLP-176-000012141 |
| PLP-176-000012145 | to | PLP-176-000012147 |
| PLP-176-000012149 | to | PLP-176-000012149 |
| PLP-176-000012153 | to | PLP-176-000012155 |
| PLP-176-000012159 | to | PLP-176-000012175 |
| PLP-176-000012185 | to | PLP-176-000012186 |
| PLP-176-000012190 | to | PLP-176-000012190 |
| PLP-176-000012192 | to | PLP-176-000012198 |
| PLP-176-000012200 | to | PLP-176-000012211 |
| PLP-176-000012213 | to | PLP-176-000012227 |
| PLP-176-000012230 | to | PLP-176-000012231 |
| PLP-176-000012234 | to | PLP-176-000012244 |
| PLP-176-000012246 | to | PLP-176-000012251 |
| PLP-176-000012254 | to | PLP-176-000012255 |
| PLP-176-000012257 | to | PLP-176-000012280 |
| PLP-176-000012283 | to | PLP-176-000012284 |
| PLP-176-000012286 | to | PLP-176-000012298 |
| PLP-176-000012300 | to | PLP-176-000012306 |
| PLP-176-000012309 | to | PLP-176-000012311 |
| PLP-176-000012313 | to | PLP-176-000012313 |
| PLP-176-000012316 | to | PLP-176-000012353 |
| PLP-176-000012357 | to | PLP-176-000012358 |
| PLP-176-000012360 | to | PLP-176-000012390 |
| PLP-176-000012393 | to | PLP-176-000012393 |
| PLP-176-000012395 | to | PLP-176-000012404 |
| PLP-176-000012406 | to | PLP-176-000012419 |
| PLP-176-000012425 | to | PLP-176-000012454 |
| PLP-176-000012457 | to | PLP-176-000012467 |
| PLP-176-000012469 | to | PLP-176-000012476 |
| PLP-176-000012478 | to | PLP-176-000012487 |
| PLP-176-000012489 | to | PLP-176-000012547 |
| PLP-176-000012549 | to | PLP-176-000012550 |
| PLP-176-000012552 | to | PLP-176-000012553 |
| PLP-176-000012557 | to | PLP-176-000012557 |
| PLP-176-000012560 | to | PLP-176-000012564 |
| PLP-176-000012566 | to | PLP-176-000012586 |
| PLP-176-000012588 | to | PLP-176-000012595 |

| | | |
|---|---|---|
| PLP-176-000012598 | to | PLP-176-000012604 |
| PLP-176-000012607 | to | PLP-176-000012622 |
| PLP-176-000012626 | to | PLP-176-000012636 |
| PLP-176-000012641 | to | PLP-176-000012641 |
| PLP-176-000012644 | to | PLP-176-000012671 |
| PLP-176-000012675 | to | PLP-176-000012676 |
| PLP-176-000012678 | to | PLP-176-000012683 |
| PLP-176-000012685 | to | PLP-176-000012687 |
| PLP-176-000012689 | to | PLP-176-000012694 |
| PLP-176-000012696 | to | PLP-176-000012699 |
| PLP-176-000012705 | to | PLP-176-000012717 |
| PLP-176-000012719 | to | PLP-176-000012719 |
| PLP-176-000012735 | to | PLP-176-000012735 |
| PLP-176-000012769 | to | PLP-176-000012771 |
| PLP-176-000012773 | to | PLP-176-000012775 |
| PLP-176-000012778 | to | PLP-176-000012782 |
| PLP-176-000012784 | to | PLP-176-000012799 |
| PLP-176-000012801 | to | PLP-176-000012821 |
| PLP-176-000012823 | to | PLP-176-000012836 |
| PLP-176-000012838 | to | PLP-176-000012840 |
| PLP-176-000012845 | to | PLP-176-000012853 |
| PLP-176-000012860 | to | PLP-176-000012860 |
| PLP-176-000012863 | to | PLP-176-000012863 |
| PLP-176-000012865 | to | PLP-176-000012865 |
| PLP-176-000012867 | to | PLP-176-000012868 |
| PLP-176-000012870 | to | PLP-176-000012871 |
| PLP-176-000012874 | to | PLP-176-000012885 |
| PLP-176-000012888 | to | PLP-176-000012888 |
| PLP-176-000012890 | to | PLP-176-000012904 |
| PLP-176-000012907 | to | PLP-176-000012916 |
| PLP-176-000012918 | to | PLP-176-000012924 |
| PLP-176-000012926 | to | PLP-176-000012928 |
| PLP-176-000012930 | to | PLP-176-000012933 |
| PLP-176-000012935 | to | PLP-176-000012935 |
| PLP-176-000012937 | to | PLP-176-000012948 |
| PLP-176-000012950 | to | PLP-176-000012950 |
| PLP-176-000012952 | to | PLP-176-000012978 |
| PLP-176-000012980 | to | PLP-176-000012980 |
| PLP-176-000012983 | to | PLP-176-000012998 |
| PLP-176-000013000 | to | PLP-176-000013009 |
| PLP-176-000013016 | to | PLP-176-000013035 |
| PLP-176-000013039 | to | PLP-176-000013054 |
| PLP-176-000013057 | to | PLP-176-000013061 |
| PLP-176-000013066 | to | PLP-176-000013066 |

| | | |
|---|---|---|
| PLP-176-000013069 | to | PLP-176-000013091 |
| PLP-176-000013093 | to | PLP-176-000013101 |
| PLP-176-000013103 | to | PLP-176-000013135 |
| PLP-176-000013138 | to | PLP-176-000013145 |
| PLP-176-000013147 | to | PLP-176-000013180 |
| PLP-176-000013182 | to | PLP-176-000013197 |
| PLP-176-000013199 | to | PLP-176-000013229 |
| PLP-176-000013233 | to | PLP-176-000013247 |
| PLP-176-000013250 | to | PLP-176-000013253 |
| PLP-176-000013255 | to | PLP-176-000013255 |
| PLP-176-000013257 | to | PLP-176-000013273 |
| PLP-176-000013276 | to | PLP-176-000013279 |
| PLP-176-000013285 | to | PLP-176-000013287 |
| PLP-176-000013291 | to | PLP-176-000013291 |
| PLP-176-000013293 | to | PLP-176-000013297 |
| PLP-176-000013299 | to | PLP-176-000013301 |
| PLP-176-000013304 | to | PLP-176-000013308 |
| PLP-176-000013311 | to | PLP-176-000013314 |
| PLP-176-000013317 | to | PLP-176-000013322 |
| PLP-176-000013325 | to | PLP-176-000013332 |
| PLP-176-000013336 | to | PLP-176-000013348 |
| PLP-176-000013353 | to | PLP-176-000013353 |
| PLP-176-000013361 | to | PLP-176-000013368 |
| PLP-176-000013371 | to | PLP-176-000013377 |
| PLP-176-000013383 | to | PLP-176-000013384 |
| PLP-176-000013387 | to | PLP-176-000013398 |
| PLP-176-000013401 | to | PLP-176-000013401 |
| PLP-176-000013403 | to | PLP-176-000013403 |
| PLP-176-000013405 | to | PLP-176-000013417 |
| PLP-176-000013419 | to | PLP-176-000013419 |
| PLP-176-000013423 | to | PLP-176-000013423 |
| PLP-176-000013425 | to | PLP-176-000013425 |
| PLP-176-000013427 | to | PLP-176-000013428 |
| PLP-176-000013441 | to | PLP-176-000013442 |
| PLP-176-000013445 | to | PLP-176-000013446 |
| PLP-176-000013456 | to | PLP-176-000013457 |
| PLP-176-000013459 | to | PLP-176-000013459 |
| PLP-176-000013464 | to | PLP-176-000013469 |
| PLP-176-000013471 | to | PLP-176-000013479 |
| PLP-176-000013481 | to | PLP-176-000013482 |
| PLP-176-000013487 | to | PLP-176-000013493 |
| PLP-176-000013495 | to | PLP-176-000013509 |
| PLP-176-000013511 | to | PLP-176-000013516 |
| PLP-176-000013519 | to | PLP-176-000013520 |

| | | |
|---|---|---|
| PLP-176-000013522 | to | PLP-176-000013522 |
| PLP-176-000013525 | to | PLP-176-000013525 |
| PLP-176-000013529 | to | PLP-176-000013540 |
| PLP-176-000013542 | to | PLP-176-000013542 |
| PLP-176-000013544 | to | PLP-176-000013544 |
| PLP-176-000013546 | to | PLP-176-000013551 |
| PLP-176-000013554 | to | PLP-176-000013560 |
| PLP-176-000013567 | to | PLP-176-000013581 |
| PLP-176-000013583 | to | PLP-176-000013586 |
| PLP-176-000013589 | to | PLP-176-000013590 |
| PLP-176-000013595 | to | PLP-176-000013598 |
| PLP-176-000013603 | to | PLP-176-000013612 |
| PLP-176-000013615 | to | PLP-176-000013616 |
| PLP-176-000013618 | to | PLP-176-000013622 |
| PLP-176-000013627 | to | PLP-176-000013627 |
| PLP-177-000000001 | to | PLP-177-000000001 |
| PLP-177-000000003 | to | PLP-177-000000003 |
| PLP-177-000000006 | to | PLP-177-000000006 |
| PLP-177-000000009 | to | PLP-177-000000010 |
| PLP-177-000000018 | to | PLP-177-000000018 |
| PLP-177-000000025 | to | PLP-177-000000025 |
| PLP-177-000000029 | to | PLP-177-000000029 |
| PLP-177-000000032 | to | PLP-177-000000032 |
| PLP-177-000000035 | to | PLP-177-000000035 |
| PLP-177-000000041 | to | PLP-177-000000042 |
| PLP-177-000000047 | to | PLP-177-000000048 |
| PLP-177-000000053 | to | PLP-177-000000054 |
| PLP-177-000000057 | to | PLP-177-000000057 |
| PLP-177-000000060 | to | PLP-177-000000060 |
| PLP-177-000000065 | to | PLP-177-000000069 |
| PLP-177-000000077 | to | PLP-177-000000077 |
| PLP-177-000000079 | to | PLP-177-000000080 |
| PLP-177-000000091 | to | PLP-177-000000092 |
| PLP-177-000000094 | to | PLP-177-000000094 |
| PLP-177-000000096 | to | PLP-177-000000098 |
| PLP-177-000000103 | to | PLP-177-000000104 |
| PLP-177-000000106 | to | PLP-177-000000107 |
| PLP-177-000000113 | to | PLP-177-000000114 |
| PLP-177-000000120 | to | PLP-177-000000120 |
| PLP-177-000000124 | to | PLP-177-000000124 |
| PLP-177-000000126 | to | PLP-177-000000127 |
| PLP-177-000000131 | to | PLP-177-000000131 |
| PLP-177-000000134 | to | PLP-177-000000136 |
| PLP-177-000000140 | to | PLP-177-000000141 |

| | | |
|---|---|---|
| PLP-177-000000143 | to | PLP-177-000000144 |
| PLP-177-000000147 | to | PLP-177-000000148 |
| PLP-177-000000151 | to | PLP-177-000000153 |
| PLP-177-000000155 | to | PLP-177-000000155 |
| PLP-177-000000160 | to | PLP-177-000000160 |
| PLP-177-000000164 | to | PLP-177-000000164 |
| PLP-177-000000166 | to | PLP-177-000000167 |
| PLP-177-000000169 | to | PLP-177-000000169 |
| PLP-177-000000171 | to | PLP-177-000000174 |
| PLP-177-000000176 | to | PLP-177-000000176 |
| PLP-177-000000208 | to | PLP-177-000000209 |
| PLP-177-000000211 | to | PLP-177-000000214 |
| PLP-177-000000217 | to | PLP-177-000000217 |
| PLP-177-000000219 | to | PLP-177-000000224 |
| PLP-177-000000226 | to | PLP-177-000000229 |
| PLP-177-000000231 | to | PLP-177-000000232 |
| PLP-177-000000234 | to | PLP-177-000000234 |
| PLP-177-000000238 | to | PLP-177-000000238 |
| PLP-177-000000241 | to | PLP-177-000000249 |
| PLP-177-000000251 | to | PLP-177-000000252 |
| PLP-177-000000254 | to | PLP-177-000000256 |
| PLP-177-000000264 | to | PLP-177-000000264 |
| PLP-177-000000266 | to | PLP-177-000000266 |
| PLP-177-000000268 | to | PLP-177-000000271 |
| PLP-177-000000283 | to | PLP-177-000000283 |
| PLP-177-000000287 | to | PLP-177-000000287 |
| PLP-177-000000292 | to | PLP-177-000000292 |
| PLP-177-000000296 | to | PLP-177-000000301 |
| PLP-177-000000306 | to | PLP-177-000000306 |
| PLP-177-000000311 | to | PLP-177-000000312 |
| PLP-177-000000317 | to | PLP-177-000000317 |
| PLP-177-000000319 | to | PLP-177-000000321 |
| PLP-177-000000323 | to | PLP-177-000000327 |
| PLP-177-000000331 | to | PLP-177-000000333 |
| PLP-177-000000338 | to | PLP-177-000000340 |
| PLP-177-000000342 | to | PLP-177-000000342 |
| PLP-177-000000353 | to | PLP-177-000000353 |
| PLP-177-000000355 | to | PLP-177-000000355 |
| PLP-177-000000373 | to | PLP-177-000000373 |
| PLP-177-000000378 | to | PLP-177-000000378 |
| PLP-177-000000380 | to | PLP-177-000000380 |
| PLP-177-000000382 | to | PLP-177-000000383 |
| PLP-177-000000386 | to | PLP-177-000000386 |
| PLP-177-000000392 | to | PLP-177-000000392 |

| | | |
|---|---|---|
| PLP-177-000000395 | to | PLP-177-000000396 |
| PLP-177-000000398 | to | PLP-177-000000399 |
| PLP-177-000000405 | to | PLP-177-000000406 |
| PLP-177-000000419 | to | PLP-177-000000421 |
| PLP-177-000000424 | to | PLP-177-000000424 |
| PLP-177-000000427 | to | PLP-177-000000427 |
| PLP-177-000000434 | to | PLP-177-000000434 |
| PLP-177-000000436 | to | PLP-177-000000436 |
| PLP-177-000000441 | to | PLP-177-000000441 |
| PLP-177-000000444 | to | PLP-177-000000444 |
| PLP-177-000000453 | to | PLP-177-000000453 |
| PLP-177-000000463 | to | PLP-177-000000465 |
| PLP-177-000000471 | to | PLP-177-000000471 |
| PLP-177-000000475 | to | PLP-177-000000475 |
| PLP-177-000000481 | to | PLP-177-000000481 |
| PLP-177-000000483 | to | PLP-177-000000484 |
| PLP-177-000000486 | to | PLP-177-000000486 |
| PLP-177-000000488 | to | PLP-177-000000489 |
| PLP-177-000000494 | to | PLP-177-000000494 |
| PLP-177-000000500 | to | PLP-177-000000500 |
| PLP-177-000000502 | to | PLP-177-000000503 |
| PLP-177-000000505 | to | PLP-177-000000506 |
| PLP-177-000000508 | to | PLP-177-000000509 |
| PLP-177-000000511 | to | PLP-177-000000518 |
| PLP-177-000000522 | to | PLP-177-000000523 |
| PLP-177-000000525 | to | PLP-177-000000525 |
| PLP-177-000000529 | to | PLP-177-000000536 |
| PLP-177-000000538 | to | PLP-177-000000543 |
| PLP-177-000000545 | to | PLP-177-000000545 |
| PLP-177-000000550 | to | PLP-177-000000553 |
| PLP-177-000000556 | to | PLP-177-000000556 |
| PLP-177-000000558 | to | PLP-177-000000558 |
| PLP-177-000000561 | to | PLP-177-000000561 |
| PLP-177-000000563 | to | PLP-177-000000563 |
| PLP-177-000000569 | to | PLP-177-000000569 |
| PLP-177-000000576 | to | PLP-177-000000580 |
| PLP-177-000000582 | to | PLP-177-000000582 |
| PLP-177-000000589 | to | PLP-177-000000589 |
| PLP-177-000000592 | to | PLP-177-000000593 |
| PLP-177-000000595 | to | PLP-177-000000595 |
| PLP-177-000000597 | to | PLP-177-000000601 |
| PLP-177-000000608 | to | PLP-177-000000609 |
| PLP-177-000000612 | to | PLP-177-000000612 |
| PLP-177-000000614 | to | PLP-177-000000614 |

| | | |
|---|---|---|
| PLP-177-000000616 | to | PLP-177-000000617 |
| PLP-177-000000619 | to | PLP-177-000000620 |
| PLP-177-000000622 | to | PLP-177-000000623 |
| PLP-177-000000626 | to | PLP-177-000000626 |
| PLP-177-000000628 | to | PLP-177-000000628 |
| PLP-177-000000630 | to | PLP-177-000000636 |
| PLP-177-000000639 | to | PLP-177-000000640 |
| PLP-177-000000643 | to | PLP-177-000000644 |
| PLP-177-000000649 | to | PLP-177-000000649 |
| PLP-177-000000663 | to | PLP-177-000000663 |
| PLP-177-000000669 | to | PLP-177-000000669 |
| PLP-177-000000676 | to | PLP-177-000000677 |
| PLP-177-000000685 | to | PLP-177-000000689 |
| PLP-177-000000691 | to | PLP-177-000000691 |
| PLP-177-000000702 | to | PLP-177-000000702 |
| PLP-177-000000704 | to | PLP-177-000000705 |
| PLP-177-000000708 | to | PLP-177-000000710 |
| PLP-177-000000712 | to | PLP-177-000000712 |
| PLP-177-000000715 | to | PLP-177-000000717 |
| PLP-177-000000719 | to | PLP-177-000000719 |
| PLP-177-000000722 | to | PLP-177-000000722 |
| PLP-177-000000729 | to | PLP-177-000000729 |
| PLP-177-000000733 | to | PLP-177-000000733 |
| PLP-177-000000736 | to | PLP-177-000000738 |
| PLP-177-000000740 | to | PLP-177-000000740 |
| PLP-177-000000743 | to | PLP-177-000000745 |
| PLP-177-000000749 | to | PLP-177-000000749 |
| PLP-177-000000755 | to | PLP-177-000000755 |
| PLP-177-000000758 | to | PLP-177-000000760 |
| PLP-177-000000763 | to | PLP-177-000000763 |
| PLP-177-000000765 | to | PLP-177-000000765 |
| PLP-177-000000768 | to | PLP-177-000000770 |
| PLP-177-000000774 | to | PLP-177-000000774 |
| PLP-177-000000779 | to | PLP-177-000000781 |
| PLP-177-000000784 | to | PLP-177-000000786 |
| PLP-177-000000802 | to | PLP-177-000000802 |
| PLP-177-000000804 | to | PLP-177-000000804 |
| PLP-177-000000808 | to | PLP-177-000000808 |
| PLP-177-000000817 | to | PLP-177-000000817 |
| PLP-177-000000826 | to | PLP-177-000000826 |
| PLP-177-000000829 | to | PLP-177-000000829 |
| PLP-177-000000843 | to | PLP-177-000000844 |
| PLP-177-000000846 | to | PLP-177-000000847 |
| PLP-177-000000850 | to | PLP-177-000000850 |

| | | |
|---|---|---|
| PLP-177-000000855 | to | PLP-177-000000856 |
| PLP-177-000000860 | to | PLP-177-000000862 |
| PLP-177-000000867 | to | PLP-177-000000867 |
| PLP-177-000000869 | to | PLP-177-000000875 |
| PLP-177-000000878 | to | PLP-177-000000878 |
| PLP-177-000000882 | to | PLP-177-000000891 |
| PLP-177-000000893 | to | PLP-177-000000898 |
| PLP-177-000000900 | to | PLP-177-000000900 |
| PLP-177-000000903 | to | PLP-177-000000903 |
| PLP-177-000000906 | to | PLP-177-000000906 |
| PLP-177-000000908 | to | PLP-177-000000909 |
| PLP-177-000000911 | to | PLP-177-000000911 |
| PLP-177-000000913 | to | PLP-177-000000913 |
| PLP-177-000000915 | to | PLP-177-000000915 |
| PLP-177-000000917 | to | PLP-177-000000917 |
| PLP-177-000000921 | to | PLP-177-000000922 |
| PLP-177-000000924 | to | PLP-177-000000928 |
| PLP-177-000000930 | to | PLP-177-000000940 |
| PLP-177-000000942 | to | PLP-177-000000944 |
| PLP-177-000000946 | to | PLP-177-000000949 |
| PLP-177-000000951 | to | PLP-177-000000954 |
| PLP-177-000000956 | to | PLP-177-000000956 |
| PLP-177-000000958 | to | PLP-177-000000970 |
| PLP-177-000000972 | to | PLP-177-000000972 |
| PLP-177-000000974 | to | PLP-177-000000983 |
| PLP-177-000000986 | to | PLP-177-000000987 |
| PLP-177-000000990 | to | PLP-177-000000993 |
| PLP-177-000000996 | to | PLP-177-000000996 |
| PLP-177-000000998 | to | PLP-177-000001002 |
| PLP-177-000001006 | to | PLP-177-000001008 |
| PLP-177-000001010 | to | PLP-177-000001010 |
| PLP-177-000001014 | to | PLP-177-000001020 |
| PLP-177-000001023 | to | PLP-177-000001024 |
| PLP-177-000001028 | to | PLP-177-000001029 |
| PLP-177-000001036 | to | PLP-177-000001036 |
| PLP-177-000001038 | to | PLP-177-000001038 |
| PLP-177-000001042 | to | PLP-177-000001042 |
| PLP-177-000001053 | to | PLP-177-000001053 |
| PLP-177-000001055 | to | PLP-177-000001057 |
| PLP-177-000001059 | to | PLP-177-000001060 |
| PLP-177-000001062 | to | PLP-177-000001063 |
| PLP-177-000001069 | to | PLP-177-000001069 |
| PLP-177-000001072 | to | PLP-177-000001073 |
| PLP-177-000001079 | to | PLP-177-000001081 |

| | | |
|---|---|---|
| PLP-177-000001087 | to | PLP-177-000001088 |
| PLP-177-000001094 | to | PLP-177-000001095 |
| PLP-177-000001097 | to | PLP-177-000001097 |
| PLP-177-000001099 | to | PLP-177-000001100 |
| PLP-177-000001102 | to | PLP-177-000001102 |
| PLP-177-000001104 | to | PLP-177-000001105 |
| PLP-177-000001112 | to | PLP-177-000001112 |
| PLP-177-000001121 | to | PLP-177-000001121 |
| PLP-177-000001123 | to | PLP-177-000001123 |
| PLP-177-000001127 | to | PLP-177-000001127 |
| PLP-177-000001137 | to | PLP-177-000001137 |
| PLP-177-000001139 | to | PLP-177-000001140 |
| PLP-177-000001143 | to | PLP-177-000001146 |
| PLP-177-000001149 | to | PLP-177-000001149 |
| PLP-177-000001152 | to | PLP-177-000001152 |
| PLP-177-000001154 | to | PLP-177-000001155 |
| PLP-177-000001157 | to | PLP-177-000001157 |
| PLP-177-000001159 | to | PLP-177-000001161 |
| PLP-177-000001171 | to | PLP-177-000001172 |
| PLP-177-000001180 | to | PLP-177-000001181 |
| PLP-177-000001183 | to | PLP-177-000001185 |
| PLP-177-000001187 | to | PLP-177-000001187 |
| PLP-177-000001198 | to | PLP-177-000001198 |
| PLP-177-000001202 | to | PLP-177-000001205 |
| PLP-177-000001207 | to | PLP-177-000001207 |
| PLP-177-000001212 | to | PLP-177-000001212 |
| PLP-177-000001217 | to | PLP-177-000001217 |
| PLP-177-000001230 | to | PLP-177-000001230 |
| PLP-177-000001235 | to | PLP-177-000001237 |
| PLP-177-000001240 | to | PLP-177-000001241 |
| PLP-177-000001244 | to | PLP-177-000001244 |
| PLP-177-000001246 | to | PLP-177-000001246 |
| PLP-177-000001252 | to | PLP-177-000001253 |
| PLP-177-000001255 | to | PLP-177-000001256 |
| PLP-177-000001258 | to | PLP-177-000001262 |
| PLP-177-000001266 | to | PLP-177-000001266 |
| PLP-177-000001268 | to | PLP-177-000001275 |
| PLP-177-000001278 | to | PLP-177-000001279 |
| PLP-177-000001281 | to | PLP-177-000001288 |
| PLP-177-000001290 | to | PLP-177-000001291 |
| PLP-177-000001295 | to | PLP-177-000001295 |
| PLP-177-000001303 | to | PLP-177-000001303 |
| PLP-177-000001315 | to | PLP-177-000001315 |
| PLP-177-000001317 | to | PLP-177-000001318 |

| | | |
|---|---|---|
| PLP-177-000001336 | to | PLP-177-000001336 |
| PLP-177-000001341 | to | PLP-177-000001341 |
| PLP-177-000001345 | to | PLP-177-000001345 |
| PLP-177-000001347 | to | PLP-177-000001350 |
| PLP-177-000001354 | to | PLP-177-000001354 |
| PLP-177-000001364 | to | PLP-177-000001365 |
| PLP-177-000001373 | to | PLP-177-000001373 |
| PLP-177-000001378 | to | PLP-177-000001378 |
| PLP-177-000001393 | to | PLP-177-000001393 |
| PLP-177-000001407 | to | PLP-177-000001407 |
| PLP-177-000001410 | to | PLP-177-000001412 |
| PLP-177-000001415 | to | PLP-177-000001417 |
| PLP-177-000001421 | to | PLP-177-000001421 |
| PLP-177-000001423 | to | PLP-177-000001423 |
| PLP-177-000001449 | to | PLP-177-000001449 |
| PLP-177-000001451 | to | PLP-177-000001451 |
| PLP-177-000001456 | to | PLP-177-000001458 |
| PLP-177-000001462 | to | PLP-177-000001468 |
| PLP-177-000001470 | to | PLP-177-000001470 |
| PLP-177-000001473 | to | PLP-177-000001473 |
| PLP-177-000001475 | to | PLP-177-000001475 |
| PLP-177-000001477 | to | PLP-177-000001477 |
| PLP-177-000001480 | to | PLP-177-000001480 |
| PLP-177-000001482 | to | PLP-177-000001482 |
| PLP-177-000001486 | to | PLP-177-000001486 |
| PLP-177-000001495 | to | PLP-177-000001495 |
| PLP-177-000001508 | to | PLP-177-000001508 |
| PLP-177-000001510 | to | PLP-177-000001510 |
| PLP-177-000001512 | to | PLP-177-000001514 |
| PLP-177-000001517 | to | PLP-177-000001517 |
| PLP-177-000001528 | to | PLP-177-000001528 |
| PLP-177-000001533 | to | PLP-177-000001535 |
| PLP-177-000001541 | to | PLP-177-000001544 |
| PLP-177-000001546 | to | PLP-177-000001546 |
| PLP-177-000001548 | to | PLP-177-000001549 |
| PLP-177-000001551 | to | PLP-177-000001551 |
| PLP-177-000001553 | to | PLP-177-000001562 |
| PLP-177-000001565 | to | PLP-177-000001565 |
| PLP-177-000001571 | to | PLP-177-000001571 |
| PLP-177-000001573 | to | PLP-177-000001573 |
| PLP-177-000001579 | to | PLP-177-000001579 |
| PLP-177-000001582 | to | PLP-177-000001582 |
| PLP-177-000001587 | to | PLP-177-000001589 |
| PLP-177-000001594 | to | PLP-177-000001594 |

| | | |
|---|---|---|
| PLP-177-000001602 | to | PLP-177-000001603 |
| PLP-177-000001609 | to | PLP-177-000001609 |
| PLP-177-000001614 | to | PLP-177-000001614 |
| PLP-177-000001620 | to | PLP-177-000001620 |
| PLP-177-000001630 | to | PLP-177-000001631 |
| PLP-177-000001633 | to | PLP-177-000001633 |
| PLP-177-000001637 | to | PLP-177-000001637 |
| PLP-177-000001641 | to | PLP-177-000001643 |
| PLP-177-000001645 | to | PLP-177-000001648 |
| PLP-177-000001651 | to | PLP-177-000001652 |
| PLP-177-000001655 | to | PLP-177-000001655 |
| PLP-177-000001662 | to | PLP-177-000001662 |
| PLP-177-000001666 | to | PLP-177-000001666 |
| PLP-177-000001668 | to | PLP-177-000001668 |
| PLP-177-000001672 | to | PLP-177-000001678 |
| PLP-177-000001686 | to | PLP-177-000001686 |
| PLP-177-000001692 | to | PLP-177-000001692 |
| PLP-177-000001694 | to | PLP-177-000001696 |
| PLP-177-000001701 | to | PLP-177-000001702 |
| PLP-177-000001713 | to | PLP-177-000001716 |
| PLP-177-000001724 | to | PLP-177-000001725 |
| PLP-177-000001735 | to | PLP-177-000001735 |
| PLP-177-000001742 | to | PLP-177-000001742 |
| PLP-177-000001748 | to | PLP-177-000001749 |
| PLP-177-000001752 | to | PLP-177-000001752 |
| PLP-177-000001757 | to | PLP-177-000001758 |
| PLP-177-000001766 | to | PLP-177-000001766 |
| PLP-177-000001772 | to | PLP-177-000001772 |
| PLP-177-000001774 | to | PLP-177-000001775 |
| PLP-177-000001782 | to | PLP-177-000001782 |
| PLP-177-000001799 | to | PLP-177-000001799 |
| PLP-177-000001807 | to | PLP-177-000001808 |
| PLP-177-000001813 | to | PLP-177-000001813 |
| PLP-177-000001818 | to | PLP-177-000001818 |
| PLP-177-000001823 | to | PLP-177-000001823 |
| PLP-177-000001825 | to | PLP-177-000001825 |
| PLP-177-000001851 | to | PLP-177-000001855 |
| PLP-177-000001870 | to | PLP-177-000001871 |
| PLP-177-000001877 | to | PLP-177-000001880 |
| PLP-177-000001892 | to | PLP-177-000001892 |
| PLP-177-000001921 | to | PLP-177-000001924 |
| PLP-177-000001930 | to | PLP-177-000001931 |
| PLP-177-000001933 | to | PLP-177-000001933 |
| PLP-177-000001947 | to | PLP-177-000001951 |

| | | |
|---|---|---|
| PLP-177-000001966 | to | PLP-177-000001966 |
| PLP-177-000001974 | to | PLP-177-000001976 |
| PLP-177-000001978 | to | PLP-177-000001978 |
| PLP-177-000001983 | to | PLP-177-000001984 |
| PLP-177-000001989 | to | PLP-177-000001989 |
| PLP-177-000001993 | to | PLP-177-000001993 |
| PLP-177-000002000 | to | PLP-177-000002001 |
| PLP-177-000002006 | to | PLP-177-000002006 |
| PLP-177-000002008 | to | PLP-177-000002008 |
| PLP-177-000002016 | to | PLP-177-000002017 |
| PLP-177-000002020 | to | PLP-177-000002021 |
| PLP-177-000002026 | to | PLP-177-000002026 |
| PLP-177-000002029 | to | PLP-177-000002029 |
| PLP-177-000002032 | to | PLP-177-000002034 |
| PLP-177-000002037 | to | PLP-177-000002042 |
| PLP-177-000002045 | to | PLP-177-000002045 |
| PLP-177-000002048 | to | PLP-177-000002048 |
| PLP-177-000002050 | to | PLP-177-000002050 |
| PLP-177-000002056 | to | PLP-177-000002056 |
| PLP-177-000002064 | to | PLP-177-000002064 |
| PLP-177-000002066 | to | PLP-177-000002071 |
| PLP-177-000002074 | to | PLP-177-000002077 |
| PLP-177-000002081 | to | PLP-177-000002083 |
| PLP-177-000002085 | to | PLP-177-000002085 |
| PLP-177-000002088 | to | PLP-177-000002099 |
| PLP-177-000002101 | to | PLP-177-000002101 |
| PLP-177-000002103 | to | PLP-177-000002105 |
| PLP-177-000002115 | to | PLP-177-000002116 |
| PLP-177-000002118 | to | PLP-177-000002122 |
| PLP-177-000002127 | to | PLP-177-000002132 |
| PLP-177-000002134 | to | PLP-177-000002136 |
| PLP-177-000002138 | to | PLP-177-000002141 |
| PLP-177-000002155 | to | PLP-177-000002155 |
| PLP-177-000002164 | to | PLP-177-000002164 |
| PLP-177-000002166 | to | PLP-177-000002173 |
| PLP-177-000002176 | to | PLP-177-000002177 |
| PLP-177-000002179 | to | PLP-177-000002180 |
| PLP-177-000002184 | to | PLP-177-000002186 |
| PLP-177-000002190 | to | PLP-177-000002191 |
| PLP-177-000002194 | to | PLP-177-000002194 |
| PLP-177-000002201 | to | PLP-177-000002201 |
| PLP-177-000002203 | to | PLP-177-000002205 |
| PLP-177-000002210 | to | PLP-177-000002211 |
| PLP-177-000002216 | to | PLP-177-000002216 |

| | | |
|---|---|---|
| PLP-177-000002232 | to | PLP-177-000002234 |
| PLP-177-000002240 | to | PLP-177-000002244 |
| PLP-177-000002251 | to | PLP-177-000002255 |
| PLP-177-000002258 | to | PLP-177-000002262 |
| PLP-177-000002298 | to | PLP-177-000002300 |
| PLP-177-000002305 | to | PLP-177-000002305 |
| PLP-177-000002317 | to | PLP-177-000002318 |
| PLP-177-000002321 | to | PLP-177-000002321 |
| PLP-177-000002323 | to | PLP-177-000002325 |
| PLP-177-000002327 | to | PLP-177-000002329 |
| PLP-177-000002331 | to | PLP-177-000002331 |
| PLP-177-000002338 | to | PLP-177-000002338 |
| PLP-177-000002341 | to | PLP-177-000002341 |
| PLP-177-000002343 | to | PLP-177-000002343 |
| PLP-177-000002347 | to | PLP-177-000002358 |
| PLP-177-000002360 | to | PLP-177-000002362 |
| PLP-177-000002365 | to | PLP-177-000002373 |
| PLP-177-000002376 | to | PLP-177-000002376 |
| PLP-177-000002378 | to | PLP-177-000002394 |
| PLP-177-000002396 | to | PLP-177-000002397 |
| PLP-177-000002399 | to | PLP-177-000002399 |
| PLP-177-000002401 | to | PLP-177-000002401 |
| PLP-177-000002403 | to | PLP-177-000002410 |
| PLP-177-000002413 | to | PLP-177-000002415 |
| PLP-177-000002417 | to | PLP-177-000002418 |
| PLP-177-000002421 | to | PLP-177-000002421 |
| PLP-177-000002423 | to | PLP-177-000002423 |
| PLP-177-000002425 | to | PLP-177-000002425 |
| PLP-177-000002437 | to | PLP-177-000002437 |
| PLP-177-000002440 | to | PLP-177-000002440 |
| PLP-177-000002442 | to | PLP-177-000002443 |
| PLP-177-000002446 | to | PLP-177-000002447 |
| PLP-177-000002449 | to | PLP-177-000002451 |
| PLP-177-000002454 | to | PLP-177-000002454 |
| PLP-177-000002461 | to | PLP-177-000002462 |
| PLP-177-000002468 | to | PLP-177-000002468 |
| PLP-177-000002480 | to | PLP-177-000002480 |
| PLP-177-000002483 | to | PLP-177-000002483 |
| PLP-177-000002485 | to | PLP-177-000002485 |
| PLP-177-000002487 | to | PLP-177-000002487 |
| PLP-177-000002494 | to | PLP-177-000002496 |
| PLP-177-000002502 | to | PLP-177-000002507 |
| PLP-177-000002519 | to | PLP-177-000002519 |
| PLP-177-000002523 | to | PLP-177-000002523 |

| | | |
|---|---|---|
| PLP-177-000002526 | to | PLP-177-000002526 |
| PLP-177-000002550 | to | PLP-177-000002550 |
| PLP-177-000002554 | to | PLP-177-000002554 |
| PLP-177-000002556 | to | PLP-177-000002556 |
| PLP-177-000002559 | to | PLP-177-000002559 |
| PLP-177-000002561 | to | PLP-177-000002561 |
| PLP-177-000002563 | to | PLP-177-000002564 |
| PLP-177-000002573 | to | PLP-177-000002573 |
| PLP-177-000002575 | to | PLP-177-000002576 |
| PLP-177-000002581 | to | PLP-177-000002581 |
| PLP-177-000002589 | to | PLP-177-000002591 |
| PLP-177-000002633 | to | PLP-177-000002633 |
| PLP-177-000002635 | to | PLP-177-000002635 |
| PLP-177-000002641 | to | PLP-177-000002641 |
| PLP-177-000002643 | to | PLP-177-000002645 |
| PLP-177-000002647 | to | PLP-177-000002647 |
| PLP-177-000002651 | to | PLP-177-000002651 |
| PLP-177-000002656 | to | PLP-177-000002656 |
| PLP-177-000002668 | to | PLP-177-000002668 |
| PLP-177-000002671 | to | PLP-177-000002672 |
| PLP-177-000002677 | to | PLP-177-000002677 |
| PLP-177-000002681 | to | PLP-177-000002682 |
| PLP-177-000002694 | to | PLP-177-000002695 |
| PLP-177-000002703 | to | PLP-177-000002703 |
| PLP-177-000002709 | to | PLP-177-000002710 |
| PLP-177-000002712 | to | PLP-177-000002718 |
| PLP-177-000002720 | to | PLP-177-000002724 |
| PLP-177-000002726 | to | PLP-177-000002727 |
| PLP-177-000002732 | to | PLP-177-000002734 |
| PLP-177-000002736 | to | PLP-177-000002744 |
| PLP-177-000002747 | to | PLP-177-000002751 |
| PLP-177-000002753 | to | PLP-177-000002755 |
| PLP-177-000002757 | to | PLP-177-000002760 |
| PLP-177-000002762 | to | PLP-177-000002763 |
| PLP-177-000002765 | to | PLP-177-000002768 |
| PLP-177-000002770 | to | PLP-177-000002775 |
| PLP-177-000002779 | to | PLP-177-000002782 |
| PLP-177-000002784 | to | PLP-177-000002785 |
| PLP-177-000002788 | to | PLP-177-000002788 |
| PLP-177-000002793 | to | PLP-177-000002793 |
| PLP-177-000002795 | to | PLP-177-000002798 |
| PLP-177-000002800 | to | PLP-177-000002800 |
| PLP-177-000002802 | to | PLP-177-000002806 |
| PLP-177-000002812 | to | PLP-177-000002815 |

| | | |
|---|---|---|
| PLP-177-000002818 | to | PLP-177-000002821 |
| PLP-177-000002823 | to | PLP-177-000002830 |
| PLP-177-000002832 | to | PLP-177-000002836 |
| PLP-177-000002838 | to | PLP-177-000002843 |
| PLP-177-000002846 | to | PLP-177-000002847 |
| PLP-177-000002849 | to | PLP-177-000002853 |
| PLP-177-000002856 | to | PLP-177-000002856 |
| PLP-177-000002863 | to | PLP-177-000002867 |
| PLP-177-000002871 | to | PLP-177-000002871 |
| PLP-177-000002878 | to | PLP-177-000002881 |
| PLP-177-000002884 | to | PLP-177-000002884 |
| PLP-177-000002887 | to | PLP-177-000002887 |
| PLP-177-000002889 | to | PLP-177-000002889 |
| PLP-177-000002891 | to | PLP-177-000002894 |
| PLP-177-000002898 | to | PLP-177-000002899 |
| PLP-177-000002902 | to | PLP-177-000002904 |
| PLP-177-000002907 | to | PLP-177-000002907 |
| PLP-177-000002911 | to | PLP-177-000002916 |
| PLP-177-000002918 | to | PLP-177-000002919 |
| PLP-177-000002923 | to | PLP-177-000002928 |
| PLP-177-000002930 | to | PLP-177-000002932 |
| PLP-177-000002934 | to | PLP-177-000002934 |
| PLP-177-000002938 | to | PLP-177-000002939 |
| PLP-177-000002945 | to | PLP-177-000002951 |
| PLP-177-000002955 | to | PLP-177-000002955 |
| PLP-177-000002958 | to | PLP-177-000002959 |
| PLP-177-000002963 | to | PLP-177-000002965 |
| PLP-177-000002970 | to | PLP-177-000002970 |
| PLP-177-000002973 | to | PLP-177-000002974 |
| PLP-177-000002977 | to | PLP-177-000002977 |
| PLP-177-000002979 | to | PLP-177-000002985 |
| PLP-177-000002987 | to | PLP-177-000002988 |
| PLP-177-000003007 | to | PLP-177-000003007 |
| PLP-177-000003010 | to | PLP-177-000003010 |
| PLP-177-000003018 | to | PLP-177-000003018 |
| PLP-177-000003020 | to | PLP-177-000003021 |
| PLP-177-000003026 | to | PLP-177-000003026 |
| PLP-177-000003036 | to | PLP-177-000003044 |
| PLP-177-000003048 | to | PLP-177-000003048 |
| PLP-177-000003050 | to | PLP-177-000003052 |
| PLP-177-000003060 | to | PLP-177-000003060 |
| PLP-177-000003063 | to | PLP-177-000003064 |
| PLP-177-000003069 | to | PLP-177-000003069 |
| PLP-177-000003072 | to | PLP-177-000003074 |

| | | |
|---|---|---|
| PLP-177-000003079 | to | PLP-177-000003080 |
| PLP-177-000003084 | to | PLP-177-000003086 |
| PLP-177-000003090 | to | PLP-177-000003092 |
| PLP-177-000003107 | to | PLP-177-000003111 |
| PLP-177-000003119 | to | PLP-177-000003119 |
| PLP-177-000003122 | to | PLP-177-000003122 |
| PLP-177-000003125 | to | PLP-177-000003136 |
| PLP-177-000003141 | to | PLP-177-000003141 |
| PLP-177-000003146 | to | PLP-177-000003147 |
| PLP-177-000003153 | to | PLP-177-000003153 |
| PLP-177-000003156 | to | PLP-177-000003156 |
| PLP-177-000003160 | to | PLP-177-000003161 |
| PLP-177-000003175 | to | PLP-177-000003175 |
| PLP-177-000003178 | to | PLP-177-000003178 |
| PLP-177-000003183 | to | PLP-177-000003185 |
| PLP-177-000003188 | to | PLP-177-000003190 |
| PLP-177-000003201 | to | PLP-177-000003201 |
| PLP-177-000003203 | to | PLP-177-000003211 |
| PLP-177-000003214 | to | PLP-177-000003214 |
| PLP-177-000003216 | to | PLP-177-000003216 |
| PLP-177-000003218 | to | PLP-177-000003222 |
| PLP-177-000003227 | to | PLP-177-000003227 |
| PLP-177-000003246 | to | PLP-177-000003246 |
| PLP-177-000003250 | to | PLP-177-000003252 |
| PLP-177-000003256 | to | PLP-177-000003256 |
| PLP-177-000003258 | to | PLP-177-000003258 |
| PLP-177-000003261 | to | PLP-177-000003262 |
| PLP-177-000003274 | to | PLP-177-000003280 |
| PLP-177-000003283 | to | PLP-177-000003284 |
| PLP-177-000003293 | to | PLP-177-000003296 |
| PLP-177-000003305 | to | PLP-177-000003305 |
| PLP-177-000003309 | to | PLP-177-000003313 |
| PLP-177-000003316 | to | PLP-177-000003317 |
| PLP-177-000003319 | to | PLP-177-000003321 |
| PLP-177-000003323 | to | PLP-177-000003323 |
| PLP-177-000003329 | to | PLP-177-000003329 |
| PLP-177-000003337 | to | PLP-177-000003341 |
| PLP-177-000003344 | to | PLP-177-000003345 |
| PLP-177-000003352 | to | PLP-177-000003355 |
| PLP-177-000003361 | to | PLP-177-000003361 |
| PLP-177-000003363 | to | PLP-177-000003365 |
| PLP-177-000003367 | to | PLP-177-000003369 |
| PLP-177-000003372 | to | PLP-177-000003380 |
| PLP-177-000003382 | to | PLP-177-000003382 |

| | | |
|---|---|---|
| PLP-177-000003386 | to | PLP-177-000003386 |
| PLP-177-000003390 | to | PLP-177-000003391 |
| PLP-177-000003395 | to | PLP-177-000003395 |
| PLP-177-000003406 | to | PLP-177-000003407 |
| PLP-177-000003412 | to | PLP-177-000003412 |
| PLP-177-000003426 | to | PLP-177-000003426 |
| RLP-089-000000001 | to | RLP-089-000000001 |
| RLP-089-000000004 | to | RLP-089-000000008 |
| RLP-089-000000011 | to | RLP-089-000000011 |
| RLP-089-000000013 | to | RLP-089-000000018 |
| RLP-089-000000020 | to | RLP-089-000000020 |
| RLP-089-000000022 | to | RLP-089-000000022 |
| RLP-089-000000026 | to | RLP-089-000000033 |
| RLP-089-000000036 | to | RLP-089-000000038 |
| RLP-089-000000040 | to | RLP-089-000000043 |
| RLP-089-000000045 | to | RLP-089-000000046 |
| RLP-089-000000048 | to | RLP-089-000000049 |
| RLP-089-000000053 | to | RLP-089-000000053 |
| RLP-089-000000056 | to | RLP-089-000000057 |
| RLP-089-000000061 | to | RLP-089-000000061 |
| RLP-089-000000068 | to | RLP-089-000000079 |
| RLP-089-000000081 | to | RLP-089-000000098 |
| RLP-089-000000100 | to | RLP-089-000000111 |
| RLP-089-000000113 | to | RLP-089-000000121 |
| RLP-089-000000123 | to | RLP-089-000000177 |
| RLP-089-000000179 | to | RLP-089-000000210 |
| RLP-089-000000212 | to | RLP-089-000000224 |
| RLP-089-000000227 | to | RLP-089-000000232 |
| RLP-089-000000234 | to | RLP-089-000000234 |
| RLP-089-000000237 | to | RLP-089-000000260 |
| RLP-089-000000262 | to | RLP-089-000000267 |
| RLP-089-000000270 | to | RLP-089-000000312 |
| RLP-089-000000314 | to | RLP-089-000000317 |
| RLP-089-000000319 | to | RLP-089-000000336 |
| RLP-089-000000338 | to | RLP-089-000000341 |
| RLP-089-000000344 | to | RLP-089-000000353 |
| RLP-089-000000355 | to | RLP-089-000000371 |
| RLP-089-000000374 | to | RLP-089-000000381 |
| RLP-089-000000383 | to | RLP-089-000000393 |
| RLP-089-000000395 | to | RLP-089-000000395 |
| RLP-089-000000398 | to | RLP-089-000000398 |
| RLP-089-000000400 | to | RLP-089-000000404 |
| RLP-089-000000406 | to | RLP-089-000000434 |
| RLP-089-000000436 | to | RLP-089-000000440 |

| | | |
|---|---|---|
| RLP-089-000000442 | to | RLP-089-000000443 |
| RLP-089-000000445 | to | RLP-089-000000445 |
| RLP-089-000000447 | to | RLP-089-000000458 |
| RLP-089-000000460 | to | RLP-089-000000463 |
| RLP-089-000000466 | to | RLP-089-000000467 |
| RLP-089-000000469 | to | RLP-089-000000469 |
| RLP-089-000000471 | to | RLP-089-000000476 |
| RLP-089-000000478 | to | RLP-089-000000481 |
| RLP-089-000000483 | to | RLP-089-000000484 |
| RLP-089-000000486 | to | RLP-089-000000486 |
| RLP-089-000000488 | to | RLP-089-000000488 |
| RLP-089-000000490 | to | RLP-089-000000492 |
| RLP-089-000000494 | to | RLP-089-000000504 |
| RLP-089-000000506 | to | RLP-089-000000509 |
| RLP-089-000000511 | to | RLP-089-000000518 |
| RLP-089-000000520 | to | RLP-089-000000527 |
| RLP-089-000000530 | to | RLP-089-000000537 |
| RLP-089-000000541 | to | RLP-089-000000542 |
| RLP-089-000000544 | to | RLP-089-000000546 |
| RLP-089-000000548 | to | RLP-089-000000550 |
| RLP-089-000000552 | to | RLP-089-000000560 |
| RLP-089-000000562 | to | RLP-089-000000575 |
| RLP-089-000000577 | to | RLP-089-000000581 |
| RLP-089-000000583 | to | RLP-089-000000589 |
| RLP-089-000000592 | to | RLP-089-000000602 |
| RLP-089-000000604 | to | RLP-089-000000610 |
| RLP-089-000000612 | to | RLP-089-000000615 |
| RLP-089-000000617 | to | RLP-089-000000618 |
| RLP-089-000000620 | to | RLP-089-000000620 |
| RLP-089-000000622 | to | RLP-089-000000629 |
| RLP-089-000000631 | to | RLP-089-000000635 |
| RLP-089-000000637 | to | RLP-089-000000641 |
| RLP-089-000000643 | to | RLP-089-000000645 |
| RLP-089-000000647 | to | RLP-089-000000650 |
| RLP-089-000000652 | to | RLP-089-000000657 |
| RLP-089-000000659 | to | RLP-089-000000673 |
| RLP-089-000000676 | to | RLP-089-000000680 |
| RLP-089-000000682 | to | RLP-089-000000704 |
| RLP-089-000000706 | to | RLP-089-000000706 |
| RLP-089-000000709 | to | RLP-089-000000711 |
| RLP-089-000000713 | to | RLP-089-000000714 |
| RLP-089-000000717 | to | RLP-089-000000733 |
| RLP-089-000000735 | to | RLP-089-000000738 |
| RLP-089-000000741 | to | RLP-089-000000752 |

| | | |
|---|---|---|
| RLP-089-000000754 | to | RLP-089-000000755 |
| RLP-089-000000757 | to | RLP-089-000000757 |
| RLP-089-000000760 | to | RLP-089-000000771 |
| RLP-089-000000773 | to | RLP-089-000000785 |
| RLP-089-000000787 | to | RLP-089-000000789 |
| RLP-089-000000791 | to | RLP-089-000000795 |
| RLP-089-000000797 | to | RLP-089-000000801 |
| RLP-089-000000803 | to | RLP-089-000000806 |
| RLP-089-000000808 | to | RLP-089-000000809 |
| RLP-089-000000811 | to | RLP-089-000000817 |
| RLP-089-000000819 | to | RLP-089-000000836 |
| RLP-089-000000838 | to | RLP-089-000000838 |
| RLP-089-000000840 | to | RLP-089-000000844 |
| RLP-089-000000847 | to | RLP-089-000000847 |
| RLP-089-000000849 | to | RLP-089-000000867 |
| RLP-089-000000869 | to | RLP-089-000000872 |
| RLP-089-000000874 | to | RLP-089-000000880 |
| RLP-089-000000883 | to | RLP-089-000000885 |
| RLP-089-000000887 | to | RLP-089-000000890 |
| RLP-089-000000892 | to | RLP-089-000000892 |
| RLP-089-000000894 | to | RLP-089-000000895 |
| RLP-089-000000897 | to | RLP-089-000000905 |
| RLP-089-000000907 | to | RLP-089-000000925 |
| RLP-089-000000927 | to | RLP-089-000000933 |
| RLP-089-000000935 | to | RLP-089-000000937 |
| RLP-089-000000939 | to | RLP-089-000000939 |
| RLP-089-000000941 | to | RLP-089-000000956 |
| RLP-089-000000958 | to | RLP-089-000000960 |
| RLP-089-000000962 | to | RLP-089-000000964 |
| RLP-089-000000966 | to | RLP-089-000000966 |
| RLP-089-000000968 | to | RLP-089-000000969 |
| RLP-089-000000971 | to | RLP-089-000000984 |
| RLP-089-000000987 | to | RLP-089-000000987 |
| RLP-089-000000989 | to | RLP-089-000000991 |
| RLP-089-000000993 | to | RLP-089-000000994 |
| RLP-089-000000996 | to | RLP-089-000001000 |
| RLP-089-000001003 | to | RLP-089-000001022 |
| RLP-089-000001025 | to | RLP-089-000001025 |
| RLP-089-000001027 | to | RLP-089-000001045 |
| RLP-089-000001047 | to | RLP-089-000001053 |
| RLP-089-000001056 | to | RLP-089-000001064 |
| RLP-089-000001066 | to | RLP-089-000001068 |
| RLP-089-000001070 | to | RLP-089-000001077 |
| RLP-089-000001079 | to | RLP-089-000001091 |

| | | |
|---|---|---|
| RLP-089-000001093 | to | RLP-089-000001100 |
| RLP-089-000001102 | to | RLP-089-000001104 |
| RLP-089-000001109 | to | RLP-089-000001120 |
| RLP-089-000001122 | to | RLP-089-000001122 |
| RLP-089-000001125 | to | RLP-089-000001125 |
| RLP-089-000001132 | to | RLP-089-000001132 |
| RLP-089-000001134 | to | RLP-089-000001139 |
| RLP-089-000001141 | to | RLP-089-000001141 |
| RLP-089-000001143 | to | RLP-089-000001143 |
| RLP-089-000001145 | to | RLP-089-000001149 |
| RLP-089-000001151 | to | RLP-089-000001154 |
| RLP-089-000001156 | to | RLP-089-000001163 |
| RLP-089-000001165 | to | RLP-089-000001167 |
| RLP-089-000001170 | to | RLP-089-000001174 |
| RLP-089-000001176 | to | RLP-089-000001180 |
| RLP-089-000001182 | to | RLP-089-000001186 |
| RLP-089-000001188 | to | RLP-089-000001192 |
| RLP-089-000001195 | to | RLP-089-000001202 |
| RLP-089-000001205 | to | RLP-089-000001206 |
| RLP-089-000001208 | to | RLP-089-000001227 |
| RLP-089-000001230 | to | RLP-089-000001230 |
| RLP-089-000001233 | to | RLP-089-000001236 |
| RLP-089-000001239 | to | RLP-089-000001242 |
| RLP-089-000001245 | to | RLP-089-000001245 |
| RLP-089-000001248 | to | RLP-089-000001248 |
| RLP-089-000001250 | to | RLP-089-000001254 |
| RLP-089-000001256 | to | RLP-089-000001256 |
| RLP-089-000001258 | to | RLP-089-000001258 |
| RLP-089-000001262 | to | RLP-089-000001265 |
| RLP-089-000001269 | to | RLP-089-000001274 |
| RLP-089-000001276 | to | RLP-089-000001278 |
| RLP-089-000001281 | to | RLP-089-000001281 |
| RLP-089-000001283 | to | RLP-089-000001285 |
| RLP-089-000001288 | to | RLP-089-000001289 |
| RLP-089-000001291 | to | RLP-089-000001291 |
| RLP-089-000001294 | to | RLP-089-000001294 |
| RLP-089-000001296 | to | RLP-089-000001298 |
| RLP-089-000001300 | to | RLP-089-000001302 |
| RLP-089-000001304 | to | RLP-089-000001311 |
| RLP-089-000001313 | to | RLP-089-000001313 |
| RLP-089-000001315 | to | RLP-089-000001317 |
| RLP-089-000001319 | to | RLP-089-000001320 |
| RLP-089-000001324 | to | RLP-089-000001328 |
| RLP-089-000001330 | to | RLP-089-000001335 |

| | | |
|---|---|---|
| RLP-089-000001339 | to | RLP-089-000001341 |
| RLP-089-000001343 | to | RLP-089-000001362 |
| RLP-089-000001364 | to | RLP-089-000001366 |
| RLP-089-000001368 | to | RLP-089-000001371 |
| RLP-089-000001373 | to | RLP-089-000001392 |
| RLP-089-000001394 | to | RLP-089-000001401 |
| RLP-089-000001403 | to | RLP-089-000001407 |
| RLP-089-000001411 | to | RLP-089-000001415 |
| RLP-089-000001418 | to | RLP-089-000001420 |
| RLP-089-000001422 | to | RLP-089-000001423 |
| RLP-089-000001425 | to | RLP-089-000001428 |
| RLP-089-000001430 | to | RLP-089-000001436 |
| RLP-089-000001438 | to | RLP-089-000001475 |
| RLP-089-000001477 | to | RLP-089-000001493 |
| RLP-089-000001496 | to | RLP-089-000001520 |
| RLP-089-000001522 | to | RLP-089-000001525 |
| RLP-089-000001528 | to | RLP-089-000001528 |
| RLP-089-000001530 | to | RLP-089-000001530 |
| RLP-089-000001532 | to | RLP-089-000001532 |
| RLP-089-000001534 | to | RLP-089-000001534 |
| RLP-089-000001536 | to | RLP-089-000001536 |
| RLP-089-000001538 | to | RLP-089-000001538 |
| RLP-089-000001540 | to | RLP-089-000001540 |
| RLP-089-000001542 | to | RLP-089-000001542 |
| RLP-089-000001544 | to | RLP-089-000001544 |
| RLP-089-000001546 | to | RLP-089-000001546 |
| RLP-089-000001550 | to | RLP-089-000001550 |
| RLP-089-000001553 | to | RLP-089-000001554 |
| RLP-089-000001556 | to | RLP-089-000001556 |
| RLP-089-000001558 | to | RLP-089-000001558 |
| RLP-089-000001560 | to | RLP-089-000001560 |
| RLP-089-000001563 | to | RLP-089-000001564 |
| RLP-089-000001567 | to | RLP-089-000001567 |
| RLP-089-000001570 | to | RLP-089-000001570 |
| RLP-089-000001573 | to | RLP-089-000001573 |
| RLP-089-000001575 | to | RLP-089-000001575 |
| RLP-089-000001577 | to | RLP-089-000001577 |
| RLP-089-000001580 | to | RLP-089-000001581 |
| RLP-089-000001584 | to | RLP-089-000001586 |
| RLP-089-000001589 | to | RLP-089-000001589 |
| RLP-089-000001591 | to | RLP-089-000001592 |
| RLP-089-000001594 | to | RLP-089-000001594 |
| RLP-089-000001596 | to | RLP-089-000001596 |
| RLP-089-000001598 | to | RLP-089-000001599 |

| | | |
|---|---|---|
| RLP-089-000001601 | to | RLP-089-000001601 |
| RLP-089-000001604 | to | RLP-089-000001604 |
| RLP-089-000001606 | to | RLP-089-000001607 |
| RLP-089-000001610 | to | RLP-089-000001611 |
| RLP-089-000001613 | to | RLP-089-000001613 |
| RLP-089-000001615 | to | RLP-089-000001615 |
| RLP-089-000001620 | to | RLP-089-000001621 |
| RLP-089-000001623 | to | RLP-089-000001623 |
| RLP-089-000001625 | to | RLP-089-000001626 |
| RLP-089-000001629 | to | RLP-089-000001629 |
| RLP-089-000001631 | to | RLP-089-000001631 |
| RLP-089-000001633 | to | RLP-089-000001633 |
| RLP-089-000001636 | to | RLP-089-000001636 |
| RLP-089-000001640 | to | RLP-089-000001641 |
| RLP-089-000001644 | to | RLP-089-000001644 |
| RLP-089-000001647 | to | RLP-089-000001648 |
| RLP-089-000001651 | to | RLP-089-000001651 |
| RLP-089-000001653 | to | RLP-089-000001653 |
| RLP-089-000001655 | to | RLP-089-000001655 |
| RLP-089-000001658 | to | RLP-089-000001659 |
| RLP-089-000001661 | to | RLP-089-000001661 |
| RLP-089-000001665 | to | RLP-089-000001665 |
| RLP-089-000001667 | to | RLP-089-000001668 |
| RLP-089-000001672 | to | RLP-089-000001673 |
| RLP-089-000001676 | to | RLP-089-000001677 |
| RLP-089-000001679 | to | RLP-089-000001679 |
| RLP-089-000001681 | to | RLP-089-000001687 |
| RLP-089-000001689 | to | RLP-089-000001700 |
| RLP-089-000001702 | to | RLP-089-000001706 |
| RLP-089-000001708 | to | RLP-089-000001708 |
| RLP-089-000001712 | to | RLP-089-000001713 |
| RLP-089-000001715 | to | RLP-089-000001719 |
| RLP-089-000001721 | to | RLP-089-000001733 |
| RLP-089-000001735 | to | RLP-089-000001746 |
| RLP-089-000001748 | to | RLP-089-000001759 |
| RLP-089-000001761 | to | RLP-089-000001768 |
| RLP-089-000001772 | to | RLP-089-000001777 |
| RLP-089-000001779 | to | RLP-089-000001779 |
| RLP-089-000001781 | to | RLP-089-000001785 |
| RLP-089-000001787 | to | RLP-089-000001787 |
| RLP-089-000001792 | to | RLP-089-000001797 |
| RLP-089-000001799 | to | RLP-089-000001802 |
| RLP-089-000001805 | to | RLP-089-000001806 |
| RLP-089-000001809 | to | RLP-089-000001816 |

| | | |
|---|---|---|
| RLP-089-000001818 | to | RLP-089-000001825 |
| RLP-089-000001827 | to | RLP-089-000001830 |
| RLP-089-000001832 | to | RLP-089-000001832 |
| RLP-089-000001835 | to | RLP-089-000001836 |
| RLP-089-000001838 | to | RLP-089-000001841 |
| RLP-089-000001843 | to | RLP-089-000001843 |
| RLP-089-000001846 | to | RLP-089-000001846 |
| RLP-089-000001848 | to | RLP-089-000001849 |
| RLP-089-000001853 | to | RLP-089-000001853 |
| RLP-089-000001855 | to | RLP-089-000001859 |
| RLP-089-000001862 | to | RLP-089-000001862 |
| RLP-089-000001865 | to | RLP-089-000001868 |
| RLP-089-000001870 | to | RLP-089-000001877 |
| RLP-089-000001879 | to | RLP-089-000001879 |
| RLP-089-000001882 | to | RLP-089-000001885 |
| RLP-089-000001887 | to | RLP-089-000001892 |
| RLP-089-000001894 | to | RLP-089-000001896 |
| RLP-089-000001898 | to | RLP-089-000001904 |
| RLP-089-000001906 | to | RLP-089-000001930 |
| RLP-089-000001932 | to | RLP-089-000001938 |
| RLP-089-000001941 | to | RLP-089-000001948 |
| RLP-089-000001950 | to | RLP-089-000001960 |
| RLP-089-000001962 | to | RLP-089-000001963 |
| RLP-089-000001965 | to | RLP-089-000001980 |
| RLP-089-000001982 | to | RLP-089-000001983 |
| RLP-089-000001985 | to | RLP-089-000001987 |
| RLP-089-000001989 | to | RLP-089-000001993 |
| RLP-089-000001995 | to | RLP-089-000002000 |
| RLP-089-000002003 | to | RLP-089-000002004 |
| RLP-089-000002006 | to | RLP-089-000002009 |
| RLP-089-000002011 | to | RLP-089-000002014 |
| RLP-089-000002016 | to | RLP-089-000002019 |
| RLP-089-000002021 | to | RLP-089-000002037 |
| RLP-089-000002040 | to | RLP-089-000002046 |
| RLP-089-000002048 | to | RLP-089-000002048 |
| RLP-089-000002050 | to | RLP-089-000002051 |
| RLP-089-000002053 | to | RLP-089-000002061 |
| RLP-089-000002063 | to | RLP-089-000002065 |
| RLP-089-000002067 | to | RLP-089-000002072 |
| RLP-089-000002074 | to | RLP-089-000002075 |
| RLP-089-000002077 | to | RLP-089-000002082 |
| RLP-089-000002086 | to | RLP-089-000002088 |
| RLP-089-000002090 | to | RLP-089-000002098 |
| RLP-089-000002100 | to | RLP-089-000002110 |

| | | |
|---|---|---|
| RLP-089-000002113 | to | RLP-089-000002113 |
| RLP-089-000002116 | to | RLP-089-000002121 |
| RLP-089-000002123 | to | RLP-089-000002127 |
| RLP-089-000002129 | to | RLP-089-000002131 |
| RLP-089-000002133 | to | RLP-089-000002135 |
| RLP-089-000002137 | to | RLP-089-000002146 |
| RLP-089-000002149 | to | RLP-089-000002149 |
| RLP-089-000002151 | to | RLP-089-000002151 |
| RLP-089-000002153 | to | RLP-089-000002170 |
| RLP-089-000002172 | to | RLP-089-000002172 |
| RLP-089-000002174 | to | RLP-089-000002177 |
| RLP-089-000002179 | to | RLP-089-000002179 |
| RLP-089-000002181 | to | RLP-089-000002186 |
| RLP-089-000002189 | to | RLP-089-000002195 |
| RLP-089-000002197 | to | RLP-089-000002202 |
| RLP-089-000002204 | to | RLP-089-000002213 |
| RLP-089-000002216 | to | RLP-089-000002217 |
| RLP-089-000002219 | to | RLP-089-000002233 |
| RLP-089-000002236 | to | RLP-089-000002239 |
| RLP-089-000002244 | to | RLP-089-000002244 |
| RLP-089-000002246 | to | RLP-089-000002247 |
| RLP-089-000002249 | to | RLP-089-000002259 |
| RLP-089-000002261 | to | RLP-089-000002262 |
| RLP-089-000002264 | to | RLP-089-000002264 |
| RLP-089-000002266 | to | RLP-089-000002267 |
| RLP-089-000002270 | to | RLP-089-000002270 |
| RLP-089-000002272 | to | RLP-089-000002273 |
| RLP-089-000002276 | to | RLP-089-000002283 |
| RLP-089-000002285 | to | RLP-089-000002287 |
| RLP-089-000002289 | to | RLP-089-000002293 |
| RLP-089-000002296 | to | RLP-089-000002297 |
| RLP-089-000002299 | to | RLP-089-000002299 |
| RLP-089-000002303 | to | RLP-089-000002303 |
| RLP-089-000002305 | to | RLP-089-000002306 |
| RLP-089-000002308 | to | RLP-089-000002309 |
| RLP-089-000002311 | to | RLP-089-000002312 |
| RLP-089-000002315 | to | RLP-089-000002315 |
| RLP-089-000002317 | to | RLP-089-000002317 |
| RLP-089-000002320 | to | RLP-089-000002320 |
| RLP-089-000002322 | to | RLP-089-000002323 |
| RLP-089-000002325 | to | RLP-089-000002326 |
| RLP-089-000002328 | to | RLP-089-000002330 |
| RLP-089-000002332 | to | RLP-089-000002340 |
| RLP-089-000002342 | to | RLP-089-000002343 |

| | | |
|---|---|---|
| RLP-089-000002345 | to | RLP-089-000002347 |
| RLP-089-000002349 | to | RLP-089-000002355 |
| RLP-089-000002358 | to | RLP-089-000002364 |
| RLP-089-000002366 | to | RLP-089-000002368 |
| RLP-089-000002370 | to | RLP-089-000002388 |
| RLP-089-000002390 | to | RLP-089-000002392 |
| RLP-089-000002394 | to | RLP-089-000002394 |
| RLP-089-000002396 | to | RLP-089-000002401 |
| RLP-089-000002405 | to | RLP-089-000002413 |
| RLP-089-000002416 | to | RLP-089-000002416 |
| RLP-089-000002418 | to | RLP-089-000002424 |
| RLP-089-000002426 | to | RLP-089-000002434 |
| RLP-089-000002436 | to | RLP-089-000002447 |
| RLP-089-000002449 | to | RLP-089-000002450 |
| RLP-089-000002453 | to | RLP-089-000002454 |
| RLP-089-000002458 | to | RLP-089-000002464 |
| RLP-089-000002466 | to | RLP-089-000002468 |
| RLP-089-000002470 | to | RLP-089-000002475 |
| RLP-089-000002478 | to | RLP-089-000002494 |
| RLP-089-000002496 | to | RLP-089-000002497 |
| RLP-089-000002499 | to | RLP-089-000002503 |
| RLP-089-000002505 | to | RLP-089-000002511 |
| RLP-089-000002513 | to | RLP-089-000002515 |
| RLP-089-000002517 | to | RLP-089-000002521 |
| RLP-089-000002523 | to | RLP-089-000002534 |
| RLP-089-000002537 | to | RLP-089-000002539 |
| RLP-089-000002541 | to | RLP-089-000002542 |
| RLP-089-000002544 | to | RLP-089-000002549 |
| RLP-089-000002551 | to | RLP-089-000002557 |
| RLP-089-000002562 | to | RLP-089-000002564 |
| RLP-089-000002566 | to | RLP-089-000002592 |
| RLP-089-000002594 | to | RLP-089-000002607 |
| RLP-089-000002609 | to | RLP-089-000002609 |
| RLP-089-000002611 | to | RLP-089-000002617 |
| RLP-089-000002620 | to | RLP-089-000002629 |
| RLP-089-000002631 | to | RLP-089-000002632 |
| RLP-089-000002634 | to | RLP-089-000002646 |
| RLP-089-000002650 | to | RLP-089-000002658 |
| RLP-089-000002660 | to | RLP-089-000002705 |
| RLP-089-000002707 | to | RLP-089-000002739 |
| RLP-089-000002741 | to | RLP-089-000002742 |
| RLP-089-000002744 | to | RLP-089-000002747 |
| RLP-089-000002750 | to | RLP-089-000002755 |
| RLP-089-000002759 | to | RLP-089-000002759 |

| | | |
|---|---|---|
| RLP-089-000002763 | to | RLP-089-000002767 |
| RLP-089-000002770 | to | RLP-089-000002771 |
| RLP-089-000002773 | to | RLP-089-000002775 |
| RLP-089-000002777 | to | RLP-089-000002777 |
| RLP-089-000002784 | to | RLP-089-000002792 |
| RLP-089-000002794 | to | RLP-089-000002794 |
| RLP-089-000002796 | to | RLP-089-000002806 |
| RLP-089-000002808 | to | RLP-089-000002808 |
| RLP-089-000002810 | to | RLP-089-000002824 |
| RLP-089-000002826 | to | RLP-089-000002833 |
| RLP-089-000002835 | to | RLP-089-000002847 |
| RLP-089-000002851 | to | RLP-089-000002851 |
| RLP-089-000002853 | to | RLP-089-000002853 |
| RLP-089-000002855 | to | RLP-089-000002855 |
| RLP-089-000002857 | to | RLP-089-000002859 |
| RLP-089-000002861 | to | RLP-089-000002870 |
| RLP-089-000002872 | to | RLP-089-000002874 |
| RLP-089-000002876 | to | RLP-089-000002880 |
| RLP-089-000002882 | to | RLP-089-000002883 |
| RLP-089-000002885 | to | RLP-089-000002900 |
| RLP-089-000002902 | to | RLP-089-000002905 |
| RLP-089-000002907 | to | RLP-089-000002914 |
| RLP-089-000002917 | to | RLP-089-000002917 |
| RLP-089-000002920 | to | RLP-089-000002928 |
| RLP-089-000002930 | to | RLP-089-000002935 |
| RLP-089-000002937 | to | RLP-089-000002972 |
| RLP-089-000002974 | to | RLP-089-000002977 |
| RLP-089-000002979 | to | RLP-089-000002984 |
| RLP-089-000002986 | to | RLP-089-000002986 |
| RLP-089-000002988 | to | RLP-089-000002988 |
| RLP-089-000002990 | to | RLP-089-000002992 |
| RLP-089-000002994 | to | RLP-089-000003013 |
| RLP-089-000003015 | to | RLP-089-000003021 |
| RLP-089-000003024 | to | RLP-089-000003041 |
| RLP-089-000003043 | to | RLP-089-000003051 |
| RLP-089-000003054 | to | RLP-089-000003064 |
| RLP-089-000003066 | to | RLP-089-000003068 |
| RLP-089-000003070 | to | RLP-089-000003074 |
| RLP-089-000003076 | to | RLP-089-000003084 |
| RLP-089-000003086 | to | RLP-089-000003087 |
| RLP-089-000003089 | to | RLP-089-000003089 |
| RLP-089-000003099 | to | RLP-089-000003103 |
| RLP-089-000003105 | to | RLP-089-000003110 |
| RLP-089-000003112 | to | RLP-089-000003116 |

| | | |
|---|---|---|
| RLP-089-000003118 | to | RLP-089-000003119 |
| RLP-089-000003122 | to | RLP-089-000003127 |
| RLP-089-000003129 | to | RLP-089-000003138 |
| RLP-089-000003140 | to | RLP-089-000003143 |
| RLP-089-000003146 | to | RLP-089-000003147 |
| RLP-089-000003150 | to | RLP-089-000003150 |
| RLP-089-000003152 | to | RLP-089-000003155 |
| RLP-089-000003157 | to | RLP-089-000003160 |
| RLP-089-000003162 | to | RLP-089-000003182 |
| RLP-089-000003186 | to | RLP-089-000003198 |
| RLP-089-000003201 | to | RLP-089-000003201 |
| RLP-089-000003204 | to | RLP-089-000003211 |
| RLP-089-000003213 | to | RLP-089-000003215 |
| RLP-089-000003217 | to | RLP-089-000003222 |
| RLP-089-000003225 | to | RLP-089-000003232 |
| RLP-089-000003235 | to | RLP-089-000003235 |
| RLP-089-000003237 | to | RLP-089-000003254 |
| RLP-089-000003256 | to | RLP-089-000003256 |
| RLP-089-000003259 | to | RLP-089-000003262 |
| RLP-089-000003265 | to | RLP-089-000003266 |
| RLP-089-000003268 | to | RLP-089-000003268 |
| RLP-089-000003270 | to | RLP-089-000003281 |
| RLP-089-000003283 | to | RLP-089-000003284 |
| RLP-089-000003286 | to | RLP-089-000003294 |
| RLP-089-000003296 | to | RLP-089-000003297 |
| RLP-089-000003300 | to | RLP-089-000003309 |
| RLP-089-000003311 | to | RLP-089-000003314 |
| RLP-089-000003316 | to | RLP-089-000003368 |
| RLP-089-000003370 | to | RLP-089-000003370 |
| RLP-089-000003372 | to | RLP-089-000003424 |
| RLP-089-000003427 | to | RLP-089-000003427 |
| RLP-089-000003429 | to | RLP-089-000003429 |
| RLP-089-000003432 | to | RLP-089-000003432 |
| RLP-089-000003436 | to | RLP-089-000003436 |
| RLP-089-000003438 | to | RLP-089-000003438 |
| RLP-089-000003442 | to | RLP-089-000003443 |
| RLP-089-000003448 | to | RLP-089-000003448 |
| RLP-089-000003450 | to | RLP-089-000003450 |
| RLP-089-000003452 | to | RLP-089-000003452 |
| RLP-089-000003456 | to | RLP-089-000003457 |
| RLP-089-000003461 | to | RLP-089-000003461 |
| RLP-089-000003466 | to | RLP-089-000003467 |
| RLP-089-000003471 | to | RLP-089-000003471 |
| RLP-089-000003474 | to | RLP-089-000003475 |

| | | |
|---|---|---|
| RLP-089-000003477 | to | RLP-089-000003477 |
| RLP-089-000003480 | to | RLP-089-000003480 |
| RLP-089-000003482 | to | RLP-089-000003482 |
| RLP-089-000003484 | to | RLP-089-000003484 |
| RLP-089-000003486 | to | RLP-089-000003486 |
| RLP-089-000003489 | to | RLP-089-000003489 |
| RLP-089-000003492 | to | RLP-089-000003492 |
| RLP-089-000003495 | to | RLP-089-000003495 |
| RLP-089-000003497 | to | RLP-089-000003497 |
| RLP-089-000003499 | to | RLP-089-000003499 |
| RLP-089-000003501 | to | RLP-089-000003501 |
| RLP-089-000003504 | to | RLP-089-000003504 |
| RLP-089-000003506 | to | RLP-089-000003506 |
| RLP-089-000003508 | to | RLP-089-000003508 |
| RLP-089-000003511 | to | RLP-089-000003511 |
| RLP-089-000003513 | to | RLP-089-000003513 |
| RLP-089-000003516 | to | RLP-089-000003517 |
| RLP-089-000003519 | to | RLP-089-000003519 |
| RLP-089-000003525 | to | RLP-089-000003526 |
| RLP-089-000003529 | to | RLP-089-000003529 |
| RLP-089-000003532 | to | RLP-089-000003533 |
| RLP-089-000003538 | to | RLP-089-000003539 |
| RLP-089-000003543 | to | RLP-089-000003543 |
| RLP-089-000003545 | to | RLP-089-000003547 |
| RLP-089-000003550 | to | RLP-089-000003557 |
| RLP-089-000003559 | to | RLP-089-000003559 |
| RLP-089-000003561 | to | RLP-089-000003567 |
| RLP-089-000003569 | to | RLP-089-000003575 |
| RLP-089-000003577 | to | RLP-089-000003577 |
| RLP-089-000003579 | to | RLP-089-000003595 |
| RLP-089-000003597 | to | RLP-089-000003602 |
| RLP-089-000003604 | to | RLP-089-000003610 |
| RLP-089-000003612 | to | RLP-089-000003622 |
| RLP-089-000003624 | to | RLP-089-000003636 |
| RLP-089-000003638 | to | RLP-089-000003642 |
| RLP-089-000003644 | to | RLP-089-000003650 |
| RLP-089-000003652 | to | RLP-089-000003653 |
| RLP-089-000003656 | to | RLP-089-000003658 |
| RLP-089-000003660 | to | RLP-089-000003660 |
| RLP-089-000003663 | to | RLP-089-000003663 |
| RLP-089-000003665 | to | RLP-089-000003667 |
| RLP-089-000003669 | to | RLP-089-000003677 |
| RLP-089-000003680 | to | RLP-089-000003683 |
| RLP-089-000003685 | to | RLP-089-000003687 |

| | | |
|---|---|---|
| RLP-089-000003690 | to | RLP-089-000003694 |
| RLP-089-000003696 | to | RLP-089-000003699 |
| RLP-089-000003701 | to | RLP-089-000003702 |
| RLP-089-000003704 | to | RLP-089-000003706 |
| RLP-089-000003708 | to | RLP-089-000003708 |
| RLP-089-000003710 | to | RLP-089-000003719 |
| RLP-089-000003721 | to | RLP-089-000003723 |
| RLP-089-000003725 | to | RLP-089-000003737 |
| RLP-089-000003739 | to | RLP-089-000003744 |
| RLP-089-000003746 | to | RLP-089-000003754 |
| RLP-089-000003756 | to | RLP-089-000003766 |
| RLP-089-000003768 | to | RLP-089-000003768 |
| RLP-089-000003770 | to | RLP-089-000003774 |
| RLP-089-000003776 | to | RLP-089-000003781 |
| RLP-089-000003783 | to | RLP-089-000003784 |
| RLP-089-000003786 | to | RLP-089-000003795 |
| RLP-089-000003797 | to | RLP-089-000003803 |
| RLP-089-000003808 | to | RLP-089-000003808 |
| RLP-089-000003811 | to | RLP-089-000003811 |
| RLP-089-000003813 | to | RLP-089-000003813 |
| RLP-089-000003815 | to | RLP-089-000003821 |
| RLP-089-000003823 | to | RLP-089-000003832 |
| RLP-089-000003834 | to | RLP-089-000003845 |
| RLP-089-000003847 | to | RLP-089-000003858 |
| RLP-089-000003860 | to | RLP-089-000003861 |
| RLP-089-000003863 | to | RLP-089-000003866 |
| RLP-089-000003869 | to | RLP-089-000003888 |
| RLP-089-000003890 | to | RLP-089-000003898 |
| RLP-089-000003900 | to | RLP-089-000003907 |
| RLP-089-000003909 | to | RLP-089-000003913 |
| RLP-089-000003915 | to | RLP-089-000003932 |
| RLP-089-000003934 | to | RLP-089-000003953 |
| RLP-089-000003956 | to | RLP-089-000003962 |
| RLP-089-000003964 | to | RLP-089-000003982 |
| RLP-089-000003984 | to | RLP-089-000003989 |
| RLP-089-000003991 | to | RLP-089-000004013 |
| RLP-089-000004015 | to | RLP-089-000004017 |
| RLP-089-000004019 | to | RLP-089-000004021 |
| RLP-089-000004023 | to | RLP-089-000004037 |
| RLP-089-000004039 | to | RLP-089-000004041 |
| RLP-089-000004043 | to | RLP-089-000004046 |
| RLP-089-000004048 | to | RLP-089-000004053 |
| RLP-089-000004055 | to | RLP-089-000004055 |
| RLP-089-000004057 | to | RLP-089-000004057 |

| | | |
|---|---|---|
| RLP-089-000004059 | to | RLP-089-000004063 |
| RLP-089-000004065 | to | RLP-089-000004072 |
| RLP-089-000004075 | to | RLP-089-000004077 |
| RLP-089-000004079 | to | RLP-089-000004080 |
| RLP-089-000004082 | to | RLP-089-000004084 |
| RLP-089-000004087 | to | RLP-089-000004090 |
| RLP-089-000004093 | to | RLP-089-000004098 |
| RLP-089-000004100 | to | RLP-089-000004100 |
| RLP-089-000004102 | to | RLP-089-000004103 |
| RLP-089-000004105 | to | RLP-089-000004105 |
| RLP-089-000004107 | to | RLP-089-000004112 |
| RLP-089-000004114 | to | RLP-089-000004119 |
| RLP-089-000004121 | to | RLP-089-000004123 |
| RLP-089-000004125 | to | RLP-089-000004126 |
| RLP-089-000004128 | to | RLP-089-000004128 |
| RLP-089-000004131 | to | RLP-089-000004142 |
| RLP-089-000004145 | to | RLP-089-000004154 |
| RLP-089-000004156 | to | RLP-089-000004165 |
| RLP-089-000004168 | to | RLP-089-000004168 |
| RLP-089-000004170 | to | RLP-089-000004172 |
| RLP-089-000004174 | to | RLP-089-000004178 |
| RLP-089-000004180 | to | RLP-089-000004185 |
| RLP-089-000004187 | to | RLP-089-000004194 |
| RLP-089-000004197 | to | RLP-089-000004209 |
| RLP-089-000004211 | to | RLP-089-000004212 |
| RLP-089-000004214 | to | RLP-089-000004214 |
| RLP-089-000004216 | to | RLP-089-000004220 |
| RLP-089-000004223 | to | RLP-089-000004225 |
| RLP-089-000004228 | to | RLP-089-000004228 |
| RLP-089-000004230 | to | RLP-089-000004232 |
| RLP-089-000004234 | to | RLP-089-000004234 |
| RLP-089-000004237 | to | RLP-089-000004238 |
| RLP-089-000004240 | to | RLP-089-000004241 |
| RLP-089-000004243 | to | RLP-089-000004243 |
| RLP-089-000004249 | to | RLP-089-000004250 |
| RLP-089-000004252 | to | RLP-089-000004259 |
| RLP-089-000004262 | to | RLP-089-000004266 |
| RLP-089-000004268 | to | RLP-089-000004269 |
| RLP-089-000004271 | to | RLP-089-000004286 |
| RLP-089-000004288 | to | RLP-089-000004288 |
| RLP-089-000004290 | to | RLP-089-000004305 |
| RLP-089-000004307 | to | RLP-089-000004309 |
| RLP-089-000004312 | to | RLP-089-000004323 |
| RLP-089-000004325 | to | RLP-089-000004333 |

| | | |
|---|---|---|
| RLP-089-000004335 | to | RLP-089-000004338 |
| RLP-089-000004340 | to | RLP-089-000004352 |
| RLP-089-000004355 | to | RLP-089-000004365 |
| RLP-089-000004368 | to | RLP-089-000004376 |
| RLP-089-000004378 | to | RLP-089-000004392 |
| RLP-089-000004394 | to | RLP-089-000004444 |
| RLP-089-000004447 | to | RLP-089-000004448 |
| RLP-089-000004450 | to | RLP-089-000004459 |
| RLP-089-000004461 | to | RLP-089-000004475 |
| RLP-089-000004477 | to | RLP-089-000004495 |
| RLP-089-000004497 | to | RLP-089-000004497 |
| RLP-089-000004500 | to | RLP-089-000004503 |
| RLP-089-000004505 | to | RLP-089-000004518 |
| RLP-089-000004520 | to | RLP-089-000004532 |
| RLP-089-000004534 | to | RLP-089-000004548 |
| RLP-089-000004550 | to | RLP-089-000004552 |
| RLP-089-000004554 | to | RLP-089-000004566 |
| RLP-089-000004568 | to | RLP-089-000004582 |
| RLP-089-000004584 | to | RLP-089-000004587 |
| RLP-089-000004589 | to | RLP-089-000004592 |
| RLP-089-000004594 | to | RLP-089-000004599 |
| RLP-089-000004602 | to | RLP-089-000004602 |
| RLP-089-000004604 | to | RLP-089-000004605 |
| RLP-089-000004607 | to | RLP-089-000004615 |
| RLP-089-000004617 | to | RLP-089-000004622 |
| RLP-089-000004624 | to | RLP-089-000004627 |
| RLP-089-000004630 | to | RLP-089-000004632 |
| RLP-089-000004636 | to | RLP-089-000004636 |
| RLP-089-000004639 | to | RLP-089-000004641 |
| RLP-089-000004643 | to | RLP-089-000004645 |
| RLP-089-000004647 | to | RLP-089-000004664 |
| RLP-089-000004668 | to | RLP-089-000004674 |
| RLP-089-000004676 | to | RLP-089-000004689 |
| RLP-089-000004691 | to | RLP-089-000004700 |
| RLP-089-000004702 | to | RLP-089-000004704 |
| RLP-089-000004706 | to | RLP-089-000004729 |
| RLP-089-000004733 | to | RLP-089-000004733 |
| RLP-089-000004735 | to | RLP-089-000004738 |
| RLP-089-000004740 | to | RLP-089-000004741 |
| RLP-089-000004743 | to | RLP-089-000004743 |
| RLP-089-000004747 | to | RLP-089-000004749 |
| RLP-089-000004755 | to | RLP-089-000004755 |
| RLP-089-000004761 | to | RLP-089-000004762 |
| RLP-089-000004764 | to | RLP-089-000004770 |

| | | |
|---|---|---|
| RLP-089-000004775 | to | RLP-089-000004796 |
| RLP-089-000004798 | to | RLP-089-000004798 |
| RLP-089-000004800 | to | RLP-089-000004804 |
| RLP-089-000004806 | to | RLP-089-000004807 |
| RLP-089-000004811 | to | RLP-089-000004825 |
| RLP-089-000004827 | to | RLP-089-000004828 |
| RLP-089-000004830 | to | RLP-089-000004830 |
| RLP-089-000004832 | to | RLP-089-000004842 |
| RLP-089-000004844 | to | RLP-089-000004850 |
| RLP-089-000004853 | to | RLP-089-000004853 |
| RLP-089-000004856 | to | RLP-089-000004865 |
| RLP-089-000004867 | to | RLP-089-000004867 |
| RLP-089-000004869 | to | RLP-089-000004870 |
| RLP-089-000004873 | to | RLP-089-000004873 |
| RLP-089-000004876 | to | RLP-089-000004876 |
| RLP-089-000004878 | to | RLP-089-000004878 |
| RLP-089-000004882 | to | RLP-089-000004885 |
| RLP-089-000004888 | to | RLP-089-000004889 |
| RLP-089-000004891 | to | RLP-089-000004891 |
| RLP-089-000004893 | to | RLP-089-000004893 |
| RLP-089-000004895 | to | RLP-089-000004895 |
| RLP-089-000004897 | to | RLP-089-000004908 |
| RLP-089-000004911 | to | RLP-089-000004912 |
| RLP-089-000004915 | to | RLP-089-000004915 |
| RLP-089-000004917 | to | RLP-089-000004918 |
| RLP-089-000004923 | to | RLP-089-000004928 |
| RLP-089-000004930 | to | RLP-089-000004932 |
| RLP-089-000004935 | to | RLP-089-000004936 |
| RLP-089-000004938 | to | RLP-089-000004939 |
| RLP-089-000004941 | to | RLP-089-000004941 |
| RLP-089-000004943 | to | RLP-089-000004944 |
| RLP-089-000004946 | to | RLP-089-000004946 |
| RLP-089-000004948 | to | RLP-089-000004952 |
| RLP-089-000004955 | to | RLP-089-000004960 |
| RLP-089-000004962 | to | RLP-089-000004963 |
| RLP-089-000004966 | to | RLP-089-000004970 |
| RLP-089-000004973 | to | RLP-089-000004973 |
| RLP-089-000004975 | to | RLP-089-000004975 |
| RLP-089-000004977 | to | RLP-089-000004977 |
| RLP-089-000004980 | to | RLP-089-000004983 |
| RLP-089-000004985 | to | RLP-089-000004993 |
| RLP-089-000004995 | to | RLP-089-000004995 |
| RLP-089-000004997 | to | RLP-089-000004997 |
| RLP-089-000005000 | to | RLP-089-000005004 |

| | | |
|---|---|---|
| RLP-089-000005007 | to | RLP-089-000005011 |
| RLP-089-000005014 | to | RLP-089-000005016 |
| RLP-089-000005018 | to | RLP-089-000005018 |
| RLP-089-000005020 | to | RLP-089-000005036 |
| RLP-089-000005038 | to | RLP-089-000005043 |
| RLP-089-000005049 | to | RLP-089-000005057 |
| RLP-089-000005059 | to | RLP-089-000005062 |
| RLP-089-000005066 | to | RLP-089-000005072 |
| RLP-089-000005074 | to | RLP-089-000005074 |
| RLP-089-000005076 | to | RLP-089-000005085 |
| RLP-089-000005087 | to | RLP-089-000005090 |
| RLP-089-000005092 | to | RLP-089-000005111 |
| RLP-089-000005114 | to | RLP-089-000005121 |
| RLP-089-000005123 | to | RLP-089-000005124 |
| RLP-089-000005127 | to | RLP-089-000005139 |
| RLP-089-000005141 | to | RLP-089-000005146 |
| RLP-089-000005148 | to | RLP-089-000005150 |
| RLP-089-000005152 | to | RLP-089-000005162 |
| RLP-089-000005164 | to | RLP-089-000005164 |
| RLP-089-000005166 | to | RLP-089-000005166 |
| RLP-089-000005168 | to | RLP-089-000005168 |
| RLP-089-000005170 | to | RLP-089-000005170 |
| RLP-089-000005172 | to | RLP-089-000005172 |
| RLP-089-000005174 | to | RLP-089-000005177 |
| RLP-089-000005179 | to | RLP-089-000005180 |
| RLP-089-000005182 | to | RLP-089-000005182 |
| RLP-089-000005187 | to | RLP-089-000005189 |
| RLP-089-000005192 | to | RLP-089-000005196 |
| RLP-089-000005199 | to | RLP-089-000005207 |
| RLP-089-000005209 | to | RLP-089-000005211 |
| RLP-089-000005217 | to | RLP-089-000005227 |
| RLP-089-000005233 | to | RLP-089-000005238 |
| RLP-089-000005240 | to | RLP-089-000005240 |
| RLP-089-000005245 | to | RLP-089-000005255 |
| RLP-089-000005257 | to | RLP-089-000005292 |
| RLP-089-000005294 | to | RLP-089-000005304 |
| RLP-089-000005306 | to | RLP-089-000005319 |
| RLP-089-000005321 | to | RLP-089-000005321 |
| RLP-089-000005324 | to | RLP-089-000005326 |
| RLP-089-000005328 | to | RLP-089-000005330 |
| RLP-089-000005332 | to | RLP-089-000005332 |
| RLP-089-000005334 | to | RLP-089-000005357 |
| RLP-089-000005359 | to | RLP-089-000005361 |
| RLP-089-000005365 | to | RLP-089-000005377 |

| | | |
|---|---|---|
| RLP-089-000005380 | to | RLP-089-000005382 |
| RLP-089-000005389 | to | RLP-089-000005389 |
| RLP-089-000005391 | to | RLP-089-000005392 |
| RLP-089-000005394 | to | RLP-089-000005395 |
| RLP-089-000005397 | to | RLP-089-000005400 |
| RLP-089-000005403 | to | RLP-089-000005410 |
| RLP-089-000005412 | to | RLP-089-000005412 |
| RLP-089-000005414 | to | RLP-089-000005414 |
| RLP-089-000005417 | to | RLP-089-000005419 |
| RLP-089-000005421 | to | RLP-089-000005434 |
| RLP-089-000005436 | to | RLP-089-000005444 |
| RLP-089-000005446 | to | RLP-089-000005446 |
| RLP-089-000005449 | to | RLP-089-000005450 |
| RLP-089-000005452 | to | RLP-089-000005457 |
| RLP-089-000005460 | to | RLP-089-000005460 |
| RLP-089-000005462 | to | RLP-089-000005465 |
| RLP-089-000005468 | to | RLP-089-000005482 |
| RLP-089-000005484 | to | RLP-089-000005500 |
| RLP-089-000005503 | to | RLP-089-000005508 |
| RLP-089-000005510 | to | RLP-089-000005513 |
| RLP-089-000005515 | to | RLP-089-000005522 |
| RLP-089-000005524 | to | RLP-089-000005526 |
| RLP-089-000005528 | to | RLP-089-000005531 |
| RLP-089-000005534 | to | RLP-089-000005535 |
| RLP-089-000005537 | to | RLP-089-000005540 |
| RLP-089-000005542 | to | RLP-089-000005546 |
| RLP-089-000005548 | to | RLP-089-000005557 |
| RLP-089-000005561 | to | RLP-089-000005571 |
| RLP-089-000005573 | to | RLP-089-000005574 |
| RLP-089-000005576 | to | RLP-089-000005589 |
| RLP-089-000005591 | to | RLP-089-000005591 |
| RLP-089-000005593 | to | RLP-089-000005594 |
| RLP-089-000005598 | to | RLP-089-000005643 |
| RLP-089-000005645 | to | RLP-089-000005646 |
| RLP-089-000005648 | to | RLP-089-000005660 |
| RLP-089-000005662 | to | RLP-089-000005662 |
| RLP-089-000005664 | to | RLP-089-000005664 |
| RLP-089-000005666 | to | RLP-089-000005666 |
| RLP-089-000005668 | to | RLP-089-000005668 |
| RLP-089-000005670 | to | RLP-089-000005674 |
| RLP-089-000005676 | to | RLP-089-000005678 |
| RLP-089-000005680 | to | RLP-089-000005688 |
| RLP-089-000005690 | to | RLP-089-000005697 |
| RLP-089-000005699 | to | RLP-089-000005702 |

| | | |
|---|---|---|
| RLP-089-000005704 | to | RLP-089-000005707 |
| RLP-089-000005710 | to | RLP-089-000005715 |
| RLP-089-000005717 | to | RLP-089-000005717 |
| RLP-089-000005719 | to | RLP-089-000005721 |
| RLP-089-000005723 | to | RLP-089-000005725 |
| RLP-089-000005727 | to | RLP-089-000005736 |
| RLP-089-000005739 | to | RLP-089-000005741 |
| RLP-089-000005743 | to | RLP-089-000005751 |
| RLP-089-000005753 | to | RLP-089-000005753 |
| RLP-089-000005755 | to | RLP-089-000005778 |
| RLP-089-000005780 | to | RLP-089-000005803 |
| RLP-089-000005805 | to | RLP-089-000005833 |
| RLP-089-000005835 | to | RLP-089-000005837 |
| RLP-089-000005839 | to | RLP-089-000005851 |
| RLP-089-000005854 | to | RLP-089-000005857 |
| RLP-089-000005859 | to | RLP-089-000005861 |
| RLP-089-000005863 | to | RLP-089-000005875 |
| RLP-089-000005877 | to | RLP-089-000005893 |
| RLP-089-000005895 | to | RLP-089-000005895 |
| RLP-089-000005898 | to | RLP-089-000005898 |
| RLP-089-000005900 | to | RLP-089-000005912 |
| RLP-089-000005914 | to | RLP-089-000005915 |
| RLP-089-000005918 | to | RLP-089-000005927 |
| RLP-089-000005930 | to | RLP-089-000005945 |
| RLP-089-000005948 | to | RLP-089-000005950 |
| RLP-089-000005952 | to | RLP-089-000005970 |
| RLP-089-000005972 | to | RLP-089-000005977 |
| RLP-089-000005979 | to | RLP-089-000005989 |
| RLP-089-000005992 | to | RLP-089-000006031 |
| RLP-089-000006033 | to | RLP-089-000006047 |
| RLP-089-000006049 | to | RLP-089-000006052 |
| RLP-089-000006055 | to | RLP-089-000006055 |
| RLP-089-000006057 | to | RLP-089-000006080 |
| RLP-089-000006082 | to | RLP-089-000006088 |
| RLP-089-000006090 | to | RLP-089-000006092 |
| RLP-089-000006097 | to | RLP-089-000006099 |
| RLP-089-000006101 | to | RLP-089-000006104 |
| RLP-089-000006106 | to | RLP-089-000006122 |
| RLP-089-000006125 | to | RLP-089-000006131 |
| RLP-089-000006133 | to | RLP-089-000006137 |
| RLP-089-000006140 | to | RLP-089-000006151 |
| RLP-089-000006153 | to | RLP-089-000006154 |
| RLP-089-000006156 | to | RLP-089-000006157 |
| RLP-089-000006160 | to | RLP-089-000006171 |

| | | |
|---|---|---|
| RLP-089-000006173 | to | RLP-089-000006176 |
| RLP-089-000006179 | to | RLP-089-000006185 |
| RLP-089-000006187 | to | RLP-089-000006195 |
| RLP-089-000006197 | to | RLP-089-000006200 |
| RLP-089-000006203 | to | RLP-089-000006207 |
| RLP-089-000006209 | to | RLP-089-000006246 |
| RLP-089-000006249 | to | RLP-089-000006255 |
| RLP-089-000006257 | to | RLP-089-000006260 |
| RLP-089-000006262 | to | RLP-089-000006271 |
| RLP-089-000006273 | to | RLP-089-000006284 |
| RLP-089-000006286 | to | RLP-089-000006300 |
| RLP-089-000006302 | to | RLP-089-000006305 |
| RLP-089-000006307 | to | RLP-089-000006314 |
| RLP-089-000006316 | to | RLP-089-000006321 |
| RLP-089-000006323 | to | RLP-089-000006337 |
| RLP-089-000006339 | to | RLP-089-000006362 |
| RLP-089-000006365 | to | RLP-089-000006421 |
| RLP-089-000006423 | to | RLP-089-000006427 |
| RLP-089-000006429 | to | RLP-089-000006441 |
| RLP-089-000006443 | to | RLP-089-000006446 |
| RLP-089-000006448 | to | RLP-089-000006451 |
| RLP-089-000006453 | to | RLP-089-000006455 |
| RLP-089-000006458 | to | RLP-089-000006458 |
| RLP-089-000006460 | to | RLP-089-000006474 |
| RLP-089-000006476 | to | RLP-089-000006478 |
| RLP-089-000006481 | to | RLP-089-000006513 |
| RLP-089-000006515 | to | RLP-089-000006517 |
| RLP-089-000006521 | to | RLP-089-000006526 |
| RLP-089-000006529 | to | RLP-089-000006529 |
| RLP-089-000006531 | to | RLP-089-000006534 |
| RLP-089-000006536 | to | RLP-089-000006540 |
| RLP-089-000006542 | to | RLP-089-000006544 |
| RLP-089-000006548 | to | RLP-089-000006551 |
| RLP-089-000006554 | to | RLP-089-000006557 |
| RLP-089-000006561 | to | RLP-089-000006561 |
| RLP-089-000006563 | to | RLP-089-000006571 |
| RLP-089-000006573 | to | RLP-089-000006580 |
| RLP-089-000006583 | to | RLP-089-000006583 |
| RLP-089-000006585 | to | RLP-089-000006586 |
| RLP-089-000006589 | to | RLP-089-000006590 |
| RLP-089-000006592 | to | RLP-089-000006595 |
| RLP-089-000006598 | to | RLP-089-000006611 |
| RLP-089-000006614 | to | RLP-089-000006616 |
| RLP-089-000006619 | to | RLP-089-000006632 |

| | | |
|---|---|---|
| RLP-089-000006634 | to | RLP-089-000006636 |
| RLP-089-000006638 | to | RLP-089-000006638 |
| RLP-089-000006640 | to | RLP-089-000006644 |
| RLP-089-000006646 | to | RLP-089-000006649 |
| RLP-089-000006651 | to | RLP-089-000006652 |
| RLP-089-000006654 | to | RLP-089-000006658 |
| RLP-089-000006660 | to | RLP-089-000006662 |
| RLP-089-000006664 | to | RLP-089-000006668 |
| RLP-089-000006670 | to | RLP-089-000006677. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## **CERTIFICATE OF SERVICE**


I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the

United States' Notice of Production upon all parties by ECF.



___ s/ Paul Marc Levine ___
PAUL MARC LEVINE