**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014653 | PLP-138-000014654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014656 | PLP-138-000014657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014661 | PLP-138-000014663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014666 | PLP-138-000014666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014668 | PLP-138-000014668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014670 | PLP-138-000014672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014674 | PLP-138-000014674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014676 | PLP-138-000014676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014681 | PLP-138-000014683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014685 | PLP-138-000014690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014692 | PLP-138-000014696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014698 | PLP-138-000014698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014700 | PLP-138-000014702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014704 | PLP-138-000014704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014706 | PLP-138-000014707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014709 | PLP-138-000014711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014713 | PLP-138-000014713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014715 | PLP-138-000014717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014720 | PLP-138-000014720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014722 | PLP-138-000014723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014729 | PLP-138-000014730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014733 | PLP-138-000014734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014741 | PLP-138-000014743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014745 | PLP-138-000014745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014747 | PLP-138-000014748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014750 | PLP-138-000014751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014760 | PLP-138-000014761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014769 | PLP-138-000014769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014773 | PLP-138-000014774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014778 | PLP-138-000014779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014782 | PLP-138-000014790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014792 | PLP-138-000014792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014795 | PLP-138-000014807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014809 | PLP-138-000014812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014815 | PLP-138-000014815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014817 | PLP-138-000014825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014829 | PLP-138-000014830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014832 | PLP-138-000014832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014834 | PLP-138-000014834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014838 | PLP-138-000014841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014843 | PLP-138-000014845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014848 | PLP-138-000014851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014853 | PLP-138-000014853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014856 | PLP-138-000014857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014865 | PLP-138-000014866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014868 | PLP-138-000014869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014872 | PLP-138-000014872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014876 | PLP-138-000014876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014880 | PLP-138-000014889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014891 | PLP-138-000014901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014904 | PLP-138-000014904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014906 | PLP-138-000014906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014908 | PLP-138-000014908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014910 | PLP-138-000014910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014915 | PLP-138-000014915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014917 | PLP-138-000014917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014920 | PLP-138-000014920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014922 | PLP-138-000014922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014924 | PLP-138-000014927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014929 | PLP-138-000014945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014948 | PLP-138-000014949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014952 | PLP-138-000014953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014955 | PLP-138-000014955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014957 | PLP-138-000014959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014962 | PLP-138-000014962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014965 | PLP-138-000014965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014969 | PLP-138-000014969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014971 | PLP-138-000014971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014973 | PLP-138-000014974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014976 | PLP-138-000014976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014978 | PLP-138-000014978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014983 | PLP-138-000014983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014985 | PLP-138-000014991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014993 | PLP-138-000014993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014995 | PLP-138-000014997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000014999 | PLP-138-000015001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015004 | PLP-138-000015011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015013 | PLP-138-000015013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015015 | PLP-138-000015015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015017 | PLP-138-000015018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015020 | PLP-138-000015020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015022 | PLP-138-000015027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015029 | PLP-138-000015029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015032 | PLP-138-000015037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015039 | PLP-138-000015039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015041 | PLP-138-000015041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015044 | PLP-138-000015046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015052 | PLP-138-000015060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015062 | PLP-138-000015066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015068 | PLP-138-000015071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015073 | PLP-138-000015073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015078 | PLP-138-000015083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015085 | PLP-138-000015094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015096 | PLP-138-000015098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015101 | PLP-138-000015101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015103 | PLP-138-000015108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015111 | PLP-138-000015113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015115 | PLP-138-000015117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015120 | PLP-138-000015121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015123 | PLP-138-000015124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015127 | PLP-138-000015129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015131 | PLP-138-000015131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015133 | PLP-138-000015133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015136 | PLP-138-000015140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015142 | PLP-138-000015144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015146 | PLP-138-000015146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015148 | PLP-138-000015155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015160 | PLP-138-000015160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015163 | PLP-138-000015164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015166 | PLP-138-000015167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015173 | PLP-138-000015175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015179 | PLP-138-000015179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015181 | PLP-138-000015182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015186 | PLP-138-000015186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015189 | PLP-138-000015191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015194 | PLP-138-000015194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015197 | PLP-138-000015197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015199 | PLP-138-000015205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015208 | PLP-138-000015208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015211 | PLP-138-000015211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015213 | PLP-138-000015213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015216 | PLP-138-000015216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015218 | PLP-138-000015218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015222 | PLP-138-000015223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015226 | PLP-138-000015227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015236 | PLP-138-000015240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015242 | PLP-138-000015242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015244 | PLP-138-000015244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015247 | PLP-138-000015247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015249 | PLP-138-000015250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015252 | PLP-138-000015256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015263 | PLP-138-000015263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015265 | PLP-138-000015270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015272 | PLP-138-000015273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015276 | PLP-138-000015276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015280 | PLP-138-000015280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015283 | PLP-138-000015288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015290 | PLP-138-000015290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015293 | PLP-138-000015295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015297 | PLP-138-000015300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015302 | PLP-138-000015302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015304 | PLP-138-000015304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015318 | PLP-138-000015318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015322 | PLP-138-000015323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015325 | PLP-138-000015326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015328 | PLP-138-000015337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015339 | PLP-138-000015341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015343 | PLP-138-000015344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015346 | PLP-138-000015346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015348 | PLP-138-000015355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015357 | PLP-138-000015361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015363 | PLP-138-000015367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015369 | PLP-138-000015376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015381 | PLP-138-000015382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015386 | PLP-138-000015392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015394 | PLP-138-000015395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015399 | PLP-138-000015400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015402 | PLP-138-000015402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015404 | PLP-138-000015405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015411 | PLP-138-000015411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015414 | PLP-138-000015414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015416 | PLP-138-000015417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015419 | PLP-138-000015419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015422 | PLP-138-000015431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015433 | PLP-138-000015433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015441 | PLP-138-000015442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015444 | PLP-138-000015444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015448 | PLP-138-000015448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015450 | PLP-138-000015453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015455 | PLP-138-000015462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015466 | PLP-138-000015467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015473 | PLP-138-000015474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015476 | PLP-138-000015479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015481 | PLP-138-000015481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015484 | PLP-138-000015484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015487 | PLP-138-000015487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015489 | PLP-138-000015489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015491 | PLP-138-000015492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015495 | PLP-138-000015496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015498 | PLP-138-000015501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015504 | PLP-138-000015509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015511 | PLP-138-000015511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015513 | PLP-138-000015513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015516 | PLP-138-000015516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015519 | PLP-138-000015520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015523 | PLP-138-000015523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015529 | PLP-138-000015530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015532 | PLP-138-000015534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015537 | PLP-138-000015538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015540 | PLP-138-000015549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015552 | PLP-138-000015552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015554 | PLP-138-000015554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015556 | PLP-138-000015558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015560 | PLP-138-000015563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015565 | PLP-138-000015566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015568 | PLP-138-000015569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015571 | PLP-138-000015571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015574 | PLP-138-000015576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015579 | PLP-138-000015581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015587 | PLP-138-000015599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015601 | PLP-138-000015601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015606 | PLP-138-000015606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015608 | PLP-138-000015608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015613 | PLP-138-000015613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015617 | PLP-138-000015622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015624 | PLP-138-000015624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015626 | PLP-138-000015627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015629 | PLP-138-000015638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015640 | PLP-138-000015645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015647 | PLP-138-000015650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015652 | PLP-138-000015655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015657 | PLP-138-000015657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015659 | PLP-138-000015664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015666 | PLP-138-000015681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015683 | PLP-138-000015684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015686 | PLP-138-000015692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015694 | PLP-138-000015696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015698 | PLP-138-000015698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015700 | PLP-138-000015700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015703 | PLP-138-000015703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015706 | PLP-138-000015706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015708 | PLP-138-000015715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015717 | PLP-138-000015717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015720 | PLP-138-000015723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015725 | PLP-138-000015725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015727 | PLP-138-000015727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015731 | PLP-138-000015732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015734 | PLP-138-000015734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015736 | PLP-138-000015736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015740 | PLP-138-000015740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015742 | PLP-138-000015744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015748 | PLP-138-000015748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015751 | PLP-138-000015755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015759 | PLP-138-000015762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015764 | PLP-138-000015766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015768 | PLP-138-000015773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015775 | PLP-138-000015775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015778 | PLP-138-000015778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015781 | PLP-138-000015782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015785 | PLP-138-000015785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015788 | PLP-138-000015788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015790 | PLP-138-000015794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015796 | PLP-138-000015796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015799 | PLP-138-000015799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015801 | PLP-138-000015801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015803 | PLP-138-000015803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015806 | PLP-138-000015813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015815 | PLP-138-000015815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015817 | PLP-138-000015818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015822 | PLP-138-000015824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015826 | PLP-138-000015829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015833 | PLP-138-000015836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015839 | PLP-138-000015839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015841 | PLP-138-000015842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015844 | PLP-138-000015844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015846 | PLP-138-000015848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015850 | PLP-138-000015851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015853 | PLP-138-000015855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015857 | PLP-138-000015857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015860 | PLP-138-000015864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015867 | PLP-138-000015867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015869 | PLP-138-000015869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015872 | PLP-138-000015877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015879 | PLP-138-000015881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015884 | PLP-138-000015889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015891 | PLP-138-000015894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015896 | PLP-138-000015897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015899 | PLP-138-000015904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015906 | PLP-138-000015908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015910 | PLP-138-000015912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015915 | PLP-138-000015917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015921 | PLP-138-000015926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015928 | PLP-138-000015931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015935 | PLP-138-000015936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015939 | PLP-138-000015943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015945 | PLP-138-000015945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015948 | PLP-138-000015948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015951 | PLP-138-000015952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015954 | PLP-138-000015957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015959 | PLP-138-000015960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015967 | PLP-138-000015978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015981 | PLP-138-000015981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015983 | PLP-138-000015983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015985 | PLP-138-000015991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015993 | PLP-138-000015994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000015998 | PLP-138-000015999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016001 | PLP-138-000016004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016007 | PLP-138-000016008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016010 | PLP-138-000016010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016012 | PLP-138-000016013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016016 | PLP-138-000016017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016019 | PLP-138-000016020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016025 | PLP-138-000016027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016029 | PLP-138-000016032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016034 | PLP-138-000016034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016036 | PLP-138-000016038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016040 | PLP-138-000016040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016043 | PLP-138-000016043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016046 | PLP-138-000016046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016048 | PLP-138-000016051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016053 | PLP-138-000016056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016058 | PLP-138-000016064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016067 | PLP-138-000016071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016073 | PLP-138-000016073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016075 | PLP-138-000016076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016079 | PLP-138-000016080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016082 | PLP-138-000016082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016084 | PLP-138-000016092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016095 | PLP-138-000016096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016100 | PLP-138-000016100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016103 | PLP-138-000016105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016107 | PLP-138-000016107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016109 | PLP-138-000016111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016113 | PLP-138-000016113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016116 | PLP-138-000016116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016121 | PLP-138-000016123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016125 | PLP-138-000016127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016129 | PLP-138-000016129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016131 | PLP-138-000016140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016143 | PLP-138-000016146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016148 | PLP-138-000016151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016156 | PLP-138-000016156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016158 | PLP-138-000016166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016168 | PLP-138-000016170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016172 | PLP-138-000016175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016178 | PLP-138-000016179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016182 | PLP-138-000016182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016184 | PLP-138-000016185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016187 | PLP-138-000016194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016196 | PLP-138-000016197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016199 | PLP-138-000016199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016201 | PLP-138-000016206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016208 | PLP-138-000016210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016212 | PLP-138-000016212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016215 | PLP-138-000016215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016217 | PLP-138-000016217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016220 | PLP-138-000016220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016222 | PLP-138-000016225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016229 | PLP-138-000016241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016245 | PLP-138-000016247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016249 | PLP-138-000016252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016254 | PLP-138-000016255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016259 | PLP-138-000016263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016266 | PLP-138-000016271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016273 | PLP-138-000016275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016277 | PLP-138-000016282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016284 | PLP-138-000016284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016286 | PLP-138-000016288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016290 | PLP-138-000016292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016294 | PLP-138-000016294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016296 | PLP-138-000016297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016301 | PLP-138-000016303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016305 | PLP-138-000016305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016310 | PLP-138-000016310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016312 | PLP-138-000016312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016314 | PLP-138-000016314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016316 | PLP-138-000016317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016321 | PLP-138-000016321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016326 | PLP-138-000016326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016330 | PLP-138-000016330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016337 | PLP-138-000016337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016340 | PLP-138-000016341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016343 | PLP-138-000016343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016348 | PLP-138-000016348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016351 | PLP-138-000016352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016358 | PLP-138-000016358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016360 | PLP-138-000016363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016365 | PLP-138-000016370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016372 | PLP-138-000016374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016376 | PLP-138-000016391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016395 | PLP-138-000016398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016400 | PLP-138-000016401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016404 | PLP-138-000016404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016407 | PLP-138-000016407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016409 | PLP-138-000016414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016416 | PLP-138-000016417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016424 | PLP-138-000016424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016427 | PLP-138-000016428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016433 | PLP-138-000016437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016439 | PLP-138-000016439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016441 | PLP-138-000016448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016450 | PLP-138-000016451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016453 | PLP-138-000016453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016457 | PLP-138-000016457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016459 | PLP-138-000016459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016461 | PLP-138-000016462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016464 | PLP-138-000016468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016470 | PLP-138-000016471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016474 | PLP-138-000016475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016478 | PLP-138-000016479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016481 | PLP-138-000016483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016485 | PLP-138-000016489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016492 | PLP-138-000016493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016496 | PLP-138-000016498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016500 | PLP-138-000016504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016506 | PLP-138-000016506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016508 | PLP-138-000016510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016513 | PLP-138-000016514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016516 | PLP-138-000016520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016522 | PLP-138-000016522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016525 | PLP-138-000016527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016529 | PLP-138-000016530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016532 | PLP-138-000016533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016535 | PLP-138-000016536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016538 | PLP-138-000016539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016541 | PLP-138-000016546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016548 | PLP-138-000016549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016552 | PLP-138-000016556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016558 | PLP-138-000016558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016560 | PLP-138-000016562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016567 | PLP-138-000016572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016574 | PLP-138-000016574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016576 | PLP-138-000016576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016579 | PLP-138-000016579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016584 | PLP-138-000016588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016590 | PLP-138-000016590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016593 | PLP-138-000016594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016596 | PLP-138-000016596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016598 | PLP-138-000016599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016601 | PLP-138-000016602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016605 | PLP-138-000016606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016612 | PLP-138-000016613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016616 | PLP-138-000016618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016621 | PLP-138-000016629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016632 | PLP-138-000016634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016637 | PLP-138-000016637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016639 | PLP-138-000016639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016642 | PLP-138-000016646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016648 | PLP-138-000016648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016653 | PLP-138-000016654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016657 | PLP-138-000016659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016661 | PLP-138-000016661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016663 | PLP-138-000016664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016666 | PLP-138-000016669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016671 | PLP-138-000016671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016673 | PLP-138-000016673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016675 | PLP-138-000016690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016692 | PLP-138-000016698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016700 | PLP-138-000016701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016706 | PLP-138-000016710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016712 | PLP-138-000016713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016715 | PLP-138-000016715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016718 | PLP-138-000016720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016724 | PLP-138-000016725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016727 | PLP-138-000016734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016736 | PLP-138-000016739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016741 | PLP-138-000016742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016744 | PLP-138-000016747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016750 | PLP-138-000016750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016752 | PLP-138-000016753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016756 | PLP-138-000016756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016759 | PLP-138-000016761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016763 | PLP-138-000016763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016765 | PLP-138-000016768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016774 | PLP-138-000016775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016778 | PLP-138-000016780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016782 | PLP-138-000016782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016786 | PLP-138-000016787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016790 | PLP-138-000016791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016795 | PLP-138-000016802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016804 | PLP-138-000016804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016808 | PLP-138-000016808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016813 | PLP-138-000016816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016821 | PLP-138-000016822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016824 | PLP-138-000016830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016834 | PLP-138-000016834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016836 | PLP-138-000016836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016838 | PLP-138-000016838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016841 | PLP-138-000016844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016846 | PLP-138-000016850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016853 | PLP-138-000016853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016856 | PLP-138-000016859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016861 | PLP-138-000016864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016866 | PLP-138-000016867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016870 | PLP-138-000016870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016872 | PLP-138-000016872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016877 | PLP-138-000016877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016880 | PLP-138-000016880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016882 | PLP-138-000016886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016890 | PLP-138-000016892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016897 | PLP-138-000016899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016902 | PLP-138-000016903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016905 | PLP-138-000016908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016912 | PLP-138-000016912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016914 | PLP-138-000016914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016916 | PLP-138-000016916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016920 | PLP-138-000016921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016923 | PLP-138-000016930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016934 | PLP-138-000016943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016946 | PLP-138-000016948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016953 | PLP-138-000016954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016956 | PLP-138-000016956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016960 | PLP-138-000016961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016964 | PLP-138-000016964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016966 | PLP-138-000016966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016969 | PLP-138-000016971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016974 | PLP-138-000016974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016976 | PLP-138-000016976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016978 | PLP-138-000016978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016984 | PLP-138-000016990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016992 | PLP-138-000016993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000016998 | PLP-138-000017001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017003 | PLP-138-000017004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017006 | PLP-138-000017006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017009 | PLP-138-000017010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017013 | PLP-138-000017018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017020 | PLP-138-000017020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017023 | PLP-138-000017023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017027 | PLP-138-000017027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017030 | PLP-138-000017031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017035 | PLP-138-000017038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017045 | PLP-138-000017045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017048 | PLP-138-000017050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017052 | PLP-138-000017052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017054 | PLP-138-000017055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017057 | PLP-138-000017060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017064 | PLP-138-000017069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017071 | PLP-138-000017072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017076 | PLP-138-000017076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017079 | PLP-138-000017087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017089 | PLP-138-000017089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017093 | PLP-138-000017093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017095 | PLP-138-000017095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017097 | PLP-138-000017097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017100 | PLP-138-000017102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017104 | PLP-138-000017104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017108 | PLP-138-000017111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017115 | PLP-138-000017115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017117 | PLP-138-000017118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017122 | PLP-138-000017127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017130 | PLP-138-000017130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017132 | PLP-138-000017136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017139 | PLP-138-000017139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017142 | PLP-138-000017145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017147 | PLP-138-000017147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017149 | PLP-138-000017149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017151 | PLP-138-000017151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017160 | PLP-138-000017165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017169 | PLP-138-000017172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017174 | PLP-138-000017184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017187 | PLP-138-000017192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017194 | PLP-138-000017194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017197 | PLP-138-000017197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017204 | PLP-138-000017205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017207 | PLP-138-000017208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017210 | PLP-138-000017210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017213 | PLP-138-000017213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017215 | PLP-138-000017215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017217 | PLP-138-000017218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017221 | PLP-138-000017224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017226 | PLP-138-000017227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017229 | PLP-138-000017233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017246 | PLP-138-000017250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017253 | PLP-138-000017253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017255 | PLP-138-000017255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017260 | PLP-138-000017260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017263 | PLP-138-000017263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017268 | PLP-138-000017268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017271 | PLP-138-000017271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017276 | PLP-138-000017276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017278 | PLP-138-000017278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017280 | PLP-138-000017281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017284 | PLP-138-000017284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017286 | PLP-138-000017286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017289 | PLP-138-000017289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017293 | PLP-138-000017293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017296 | PLP-138-000017299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017302 | PLP-138-000017302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017304 | PLP-138-000017304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017309 | PLP-138-000017309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017311 | PLP-138-000017311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017313 | PLP-138-000017317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017320 | PLP-138-000017323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017326 | PLP-138-000017337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017340 | PLP-138-000017343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017346 | PLP-138-000017346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017348 | PLP-138-000017351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017353 | PLP-138-000017353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017356 | PLP-138-000017358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017360 | PLP-138-000017362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017364 | PLP-138-000017364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017366 | PLP-138-000017367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017369 | PLP-138-000017369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017371 | PLP-138-000017371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017373 | PLP-138-000017375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017377 | PLP-138-000017377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017379 | PLP-138-000017381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017383 | PLP-138-000017383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017385 | PLP-138-000017387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017390 | PLP-138-000017394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017396 | PLP-138-000017406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017409 | PLP-138-000017410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017412 | PLP-138-000017419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017421 | PLP-138-000017421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017423 | PLP-138-000017426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017428 | PLP-138-000017428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017430 | PLP-138-000017444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017446 | PLP-138-000017448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017450 | PLP-138-000017451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017454 | PLP-138-000017456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017458 | PLP-138-000017464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017466 | PLP-138-000017507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017511 | PLP-138-000017515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017517 | PLP-138-000017518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017520 | PLP-138-000017525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017527 | PLP-138-000017527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017529 | PLP-138-000017531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017533 | PLP-138-000017536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017538 | PLP-138-000017538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017540 | PLP-138-000017546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017548 | PLP-138-000017554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017556 | PLP-138-000017556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017558 | PLP-138-000017564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017566 | PLP-138-000017573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017575 | PLP-138-000017575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017577 | PLP-138-000017578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017580 | PLP-138-000017581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017583 | PLP-138-000017585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017587 | PLP-138-000017589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017592 | PLP-138-000017593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017596 | PLP-138-000017596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017598 | PLP-138-000017598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017601 | PLP-138-000017601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017603 | PLP-138-000017608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017610 | PLP-138-000017610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017612 | PLP-138-000017612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017615 | PLP-138-000017628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017631 | PLP-138-000017632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017634 | PLP-138-000017635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017637 | PLP-138-000017647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017649 | PLP-138-000017649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017651 | PLP-138-000017653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017655 | PLP-138-000017656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017660 | PLP-138-000017661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017665 | PLP-138-000017667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017669 | PLP-138-000017669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017671 | PLP-138-000017676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017679 | PLP-138-000017688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017691 | PLP-138-000017696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017702 | PLP-138-000017703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017705 | PLP-138-000017706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017709 | PLP-138-000017716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017718 | PLP-138-000017721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017723 | PLP-138-000017726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017728 | PLP-138-000017729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017733 | PLP-138-000017734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017736 | PLP-138-000017737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017739 | PLP-138-000017742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017745 | PLP-138-000017745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017748 | PLP-138-000017749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017751 | PLP-138-000017751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017753 | PLP-138-000017754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017756 | PLP-138-000017756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017758 | PLP-138-000017760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017762 | PLP-138-000017768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017770 | PLP-138-000017771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017773 | PLP-138-000017774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017776 | PLP-138-000017776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017778 | PLP-138-000017778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017780 | PLP-138-000017780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017782 | PLP-138-000017782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017784 | PLP-138-000017787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017790 | PLP-138-000017790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017792 | PLP-138-000017799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017801 | PLP-138-000017802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017804 | PLP-138-000017807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017810 | PLP-138-000017810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017815 | PLP-138-000017815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017817 | PLP-138-000017818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017823 | PLP-138-000017825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017832 | PLP-138-000017832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017834 | PLP-138-000017836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017839 | PLP-138-000017853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017855 | PLP-138-000017866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017869 | PLP-138-000017869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017871 | PLP-138-000017871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017873 | PLP-138-000017874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017876 | PLP-138-000017876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017879 | PLP-138-000017882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017884 | PLP-138-000017885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017887 | PLP-138-000017901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017903 | PLP-138-000017910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017912 | PLP-138-000017912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017914 | PLP-138-000017917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017919 | PLP-138-000017922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017924 | PLP-138-000017927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017929 | PLP-138-000017930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017933 | PLP-138-000017934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017938 | PLP-138-000017939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017941 | PLP-138-000017944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017946 | PLP-138-000017947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017949 | PLP-138-000017950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017952 | PLP-138-000017954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017956 | PLP-138-000017960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017962 | PLP-138-000017966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017968 | PLP-138-000017978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017980 | PLP-138-000017985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017987 | PLP-138-000017987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017989 | PLP-138-000017990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017992 | PLP-138-000017996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000017998 | PLP-138-000018001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018003 | PLP-138-000018003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018005 | PLP-138-000018008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018010 | PLP-138-000018010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018014 | PLP-138-000018014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018019 | PLP-138-000018021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018024 | PLP-138-000018027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018029 | PLP-138-000018030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018034 | PLP-138-000018035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018037 | PLP-138-000018037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018039 | PLP-138-000018043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018045 | PLP-138-000018049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018051 | PLP-138-000018054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018057 | PLP-138-000018062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018065 | PLP-138-000018066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018070 | PLP-138-000018070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018072 | PLP-138-000018073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018076 | PLP-138-000018077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018079 | PLP-138-000018082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018085 | PLP-138-000018089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018091 | PLP-138-000018091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018094 | PLP-138-000018094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018096 | PLP-138-000018102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018104 | PLP-138-000018105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018112 | PLP-138-000018114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018116 | PLP-138-000018117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018120 | PLP-138-000018120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018122 | PLP-138-000018124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018126 | PLP-138-000018126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018129 | PLP-138-000018129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018131 | PLP-138-000018132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018134 | PLP-138-000018135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018137 | PLP-138-000018137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018139 | PLP-138-000018139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018141 | PLP-138-000018142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018144 | PLP-138-000018144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018146 | PLP-138-000018146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018149 | PLP-138-000018149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018152 | PLP-138-000018153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018155 | PLP-138-000018158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018161 | PLP-138-000018166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018170 | PLP-138-000018170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018172 | PLP-138-000018172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018174 | PLP-138-000018175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018177 | PLP-138-000018178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018180 | PLP-138-000018183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018185 | PLP-138-000018185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018187 | PLP-138-000018191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018194 | PLP-138-000018194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018196 | PLP-138-000018200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018205 | PLP-138-000018205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018211 | PLP-138-000018216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018219 | PLP-138-000018220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018224 | PLP-138-000018224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018226 | PLP-138-000018238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018243 | PLP-138-000018245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018255 | PLP-138-000018256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018258 | PLP-138-000018260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018262 | PLP-138-000018262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018264 | PLP-138-000018264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018266 | PLP-138-000018266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018268 | PLP-138-000018269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018272 | PLP-138-000018272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018275 | PLP-138-000018275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018282 | PLP-138-000018282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018286 | PLP-138-000018286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018291 | PLP-138-000018295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018300 | PLP-138-000018305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018308 | PLP-138-000018309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018313 | PLP-138-000018314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018316 | PLP-138-000018317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018319 | PLP-138-000018319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018321 | PLP-138-000018323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018326 | PLP-138-000018326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018328 | PLP-138-000018328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018330 | PLP-138-000018332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018334 | PLP-138-000018338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018340 | PLP-138-000018348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018351 | PLP-138-000018351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018353 | PLP-138-000018355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018357 | PLP-138-000018357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018362 | PLP-138-000018363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018366 | PLP-138-000018383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018387 | PLP-138-000018391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018394 | PLP-138-000018399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018402 | PLP-138-000018403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018405 | PLP-138-000018406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018408 | PLP-138-000018415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018417 | PLP-138-000018421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018423 | PLP-138-000018429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018431 | PLP-138-000018431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018433 | PLP-138-000018434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018436 | PLP-138-000018437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018439 | PLP-138-000018439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018442 | PLP-138-000018448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018452 | PLP-138-000018452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018454 | PLP-138-000018458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018460 | PLP-138-000018460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018463 | PLP-138-000018465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018467 | PLP-138-000018467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018470 | PLP-138-000018472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018476 | PLP-138-000018477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018480 | PLP-138-000018482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018484 | PLP-138-000018484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018491 | PLP-138-000018492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018495 | PLP-138-000018495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018497 | PLP-138-000018497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018500 | PLP-138-000018502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018504 | PLP-138-000018504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018507 | PLP-138-000018509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018513 | PLP-138-000018513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018515 | PLP-138-000018515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018517 | PLP-138-000018520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018525 | PLP-138-000018529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018534 | PLP-138-000018537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018539 | PLP-138-000018540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018543 | PLP-138-000018547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018549 | PLP-138-000018556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018560 | PLP-138-000018560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018563 | PLP-138-000018564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018567 | PLP-138-000018570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018573 | PLP-138-000018573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018575 | PLP-138-000018575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018578 | PLP-138-000018579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018582 | PLP-138-000018588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018590 | PLP-138-000018590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018592 | PLP-138-000018592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018597 | PLP-138-000018597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018599 | PLP-138-000018599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018607 | PLP-138-000018608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018611 | PLP-138-000018611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018614 | PLP-138-000018614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018616 | PLP-138-000018619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018621 | PLP-138-000018625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018628 | PLP-138-000018630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018633 | PLP-138-000018633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018635 | PLP-138-000018645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018647 | PLP-138-000018652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018654 | PLP-138-000018655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018657 | PLP-138-000018660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018662 | PLP-138-000018662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018664 | PLP-138-000018666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018668 | PLP-138-000018668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018672 | PLP-138-000018673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018675 | PLP-138-000018675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018677 | PLP-138-000018677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018682 | PLP-138-000018682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018684 | PLP-138-000018684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018686 | PLP-138-000018687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018689 | PLP-138-000018689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018692 | PLP-138-000018693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018695 | PLP-138-000018700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018703 | PLP-138-000018704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018707 | PLP-138-000018708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018710 | PLP-138-000018714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018716 | PLP-138-000018723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018725 | PLP-138-000018725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018727 | PLP-138-000018730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018732 | PLP-138-000018732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018734 | PLP-138-000018738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018742 | PLP-138-000018749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018751 | PLP-138-000018752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018754 | PLP-138-000018758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018763 | PLP-138-000018763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018766 | PLP-138-000018766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018768 | PLP-138-000018768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018770 | PLP-138-000018771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018773 | PLP-138-000018774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018776 | PLP-138-000018776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018780 | PLP-138-000018780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018782 | PLP-138-000018784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018786 | PLP-138-000018791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018798 | PLP-138-000018798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018800 | PLP-138-000018801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018804 | PLP-138-000018804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018806 | PLP-138-000018806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018808 | PLP-138-000018808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018810 | PLP-138-000018810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018812 | PLP-138-000018816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018819 | PLP-138-000018823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018826 | PLP-138-000018827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018829 | PLP-138-000018834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018843 | PLP-138-000018844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018847 | PLP-138-000018853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018855 | PLP-138-000018855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018859 | PLP-138-000018859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018866 | PLP-138-000018866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018868 | PLP-138-000018869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018871 | PLP-138-000018871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018873 | PLP-138-000018873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018877 | PLP-138-000018877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018881 | PLP-138-000018883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018886 | PLP-138-000018890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018892 | PLP-138-000018892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018897 | PLP-138-000018899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018904 | PLP-138-000018905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018908 | PLP-138-000018909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018912 | PLP-138-000018914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018916 | PLP-138-000018916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018919 | PLP-138-000018920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018922 | PLP-138-000018922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018925 | PLP-138-000018929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018931 | PLP-138-000018931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018933 | PLP-138-000018933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018935 | PLP-138-000018936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018940 | PLP-138-000018943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018946 | PLP-138-000018946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018951 | PLP-138-000018959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018962 | PLP-138-000018962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018965 | PLP-138-000018965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018967 | PLP-138-000018968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018970 | PLP-138-000018970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018974 | PLP-138-000018976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018980 | PLP-138-000018981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018983 | PLP-138-000018984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018986 | PLP-138-000018986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018989 | PLP-138-000018991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018995 | PLP-138-000018995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018997 | PLP-138-000018997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000018999 | PLP-138-000018999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019001 | PLP-138-000019005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019007 | PLP-138-000019010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019016 | PLP-138-000019019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019022 | PLP-138-000019022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019024 | PLP-138-000019025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019027 | PLP-138-000019032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019034 | PLP-138-000019034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019037 | PLP-138-000019039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019041 | PLP-138-000019042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019044 | PLP-138-000019053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019055 | PLP-138-000019055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019057 | PLP-138-000019057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019059 | PLP-138-000019060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019062 | PLP-138-000019075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019077 | PLP-138-000019082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019085 | PLP-138-000019088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019090 | PLP-138-000019091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019095 | PLP-138-000019095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019097 | PLP-138-000019098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019100 | PLP-138-000019100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019102 | PLP-138-000019106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019108 | PLP-138-000019109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019113 | PLP-138-000019114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019116 | PLP-138-000019116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019118 | PLP-138-000019120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019122 | PLP-138-000019124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019128 | PLP-138-000019129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019131 | PLP-138-000019133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019136 | PLP-138-000019136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019138 | PLP-138-000019150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019154 | PLP-138-000019158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019160 | PLP-138-000019161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019163 | PLP-138-000019164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019166 | PLP-138-000019167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019169 | PLP-138-000019170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019173 | PLP-138-000019175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019178 | PLP-138-000019180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019182 | PLP-138-000019195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019197 | PLP-138-000019204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019206 | PLP-138-000019223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019226 | PLP-138-000019226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019228 | PLP-138-000019232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019234 | PLP-138-000019240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019242 | PLP-138-000019251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019253 | PLP-138-000019259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019261 | PLP-138-000019269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019271 | PLP-138-000019279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019281 | PLP-138-000019283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019285 | PLP-138-000019286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019289 | PLP-138-000019296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019300 | PLP-138-000019300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019302 | PLP-138-000019310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019313 | PLP-138-000019314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019317 | PLP-138-000019319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019321 | PLP-138-000019322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019325 | PLP-138-000019325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019327 | PLP-138-000019330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019333 | PLP-138-000019343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019345 | PLP-138-000019345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019347 | PLP-138-000019348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019350 | PLP-138-000019350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019352 | PLP-138-000019353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019355 | PLP-138-000019357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019360 | PLP-138-000019360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019362 | PLP-138-000019367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019369 | PLP-138-000019369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019371 | PLP-138-000019371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019377 | PLP-138-000019380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019384 | PLP-138-000019384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019386 | PLP-138-000019388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019391 | PLP-138-000019391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019394 | PLP-138-000019415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019417 | PLP-138-000019418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019421 | PLP-138-000019421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019424 | PLP-138-000019425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019427 | PLP-138-000019428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019430 | PLP-138-000019432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019434 | PLP-138-000019434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019436 | PLP-138-000019436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019438 | PLP-138-000019439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019441 | PLP-138-000019451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019454 | PLP-138-000019454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019456 | PLP-138-000019456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019458 | PLP-138-000019459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019461 | PLP-138-000019462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019464 | PLP-138-000019464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019467 | PLP-138-000019467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019470 | PLP-138-000019470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019472 | PLP-138-000019472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019475 | PLP-138-000019480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019484 | PLP-138-000019488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019490 | PLP-138-000019492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019494 | PLP-138-000019496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019500 | PLP-138-000019500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019502 | PLP-138-000019503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019505 | PLP-138-000019508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019510 | PLP-138-000019513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019515 | PLP-138-000019519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019521 | PLP-138-000019543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019546 | PLP-138-000019550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019552 | PLP-138-000019555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019560 | PLP-138-000019561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019564 | PLP-138-000019564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019566 | PLP-138-000019567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019570 | PLP-138-000019572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019574 | PLP-138-000019583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019585 | PLP-138-000019587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019590 | PLP-138-000019590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019592 | PLP-138-000019595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019598 | PLP-138-000019599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019601 | PLP-138-000019601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019603 | PLP-138-000019612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019614 | PLP-138-000019614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019616 | PLP-138-000019616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019618 | PLP-138-000019618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019620 | PLP-138-000019621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019623 | PLP-138-000019625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019628 | PLP-138-000019629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019631 | PLP-138-000019632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019634 | PLP-138-000019634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019636 | PLP-138-000019646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019648 | PLP-138-000019652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019654 | PLP-138-000019655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019657 | PLP-138-000019657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019659 | PLP-138-000019665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019667 | PLP-138-000019667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019671 | PLP-138-000019671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019673 | PLP-138-000019677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019681 | PLP-138-000019683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019685 | PLP-138-000019688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019691 | PLP-138-000019691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019693 | PLP-138-000019693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019695 | PLP-138-000019697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019700 | PLP-138-000019700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019702 | PLP-138-000019703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019705 | PLP-138-000019708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019710 | PLP-138-000019710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019712 | PLP-138-000019715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019717 | PLP-138-000019717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019720 | PLP-138-000019721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019723 | PLP-138-000019723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019725 | PLP-138-000019725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019727 | PLP-138-000019730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019732 | PLP-138-000019732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019734 | PLP-138-000019734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019737 | PLP-138-000019742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019744 | PLP-138-000019746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019749 | PLP-138-000019749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019751 | PLP-138-000019754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019756 | PLP-138-000019756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019758 | PLP-138-000019759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019761 | PLP-138-000019762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019764 | PLP-138-000019768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019770 | PLP-138-000019770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019772 | PLP-138-000019774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019776 | PLP-138-000019776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019778 | PLP-138-000019779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019782 | PLP-138-000019782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019784 | PLP-138-000019784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019786 | PLP-138-000019787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019789 | PLP-138-000019794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019796 | PLP-138-000019802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019805 | PLP-138-000019807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019809 | PLP-138-000019809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019813 | PLP-138-000019815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019817 | PLP-138-000019818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019821 | PLP-138-000019822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019825 | PLP-138-000019825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019827 | PLP-138-000019827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019829 | PLP-138-000019829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019831 | PLP-138-000019831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019835 | PLP-138-000019835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019838 | PLP-138-000019839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019841 | PLP-138-000019842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019845 | PLP-138-000019851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019853 | PLP-138-000019853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019855 | PLP-138-000019855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019857 | PLP-138-000019857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019860 | PLP-138-000019860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019862 | PLP-138-000019862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019865 | PLP-138-000019868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019870 | PLP-138-000019870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019874 | PLP-138-000019874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019876 | PLP-138-000019878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019880 | PLP-138-000019881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019884 | PLP-138-000019884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019888 | PLP-138-000019891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019893 | PLP-138-000019894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019897 | PLP-138-000019905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019910 | PLP-138-000019913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019915 | PLP-138-000019917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019920 | PLP-138-000019920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019923 | PLP-138-000019928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019930 | PLP-138-000019930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019932 | PLP-138-000019932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019934 | PLP-138-000019934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019938 | PLP-138-000019942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019945 | PLP-138-000019945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019947 | PLP-138-000019955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019957 | PLP-138-000019957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019959 | PLP-138-000019966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019970 | PLP-138-000019971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019975 | PLP-138-000019975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019977 | PLP-138-000019980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019984 | PLP-138-000019985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019987 | PLP-138-000019995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000019999 | PLP-138-000019999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020001 | PLP-138-000020004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020006 | PLP-138-000020006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020008 | PLP-138-000020019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020021 | PLP-138-000020021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020023 | PLP-138-000020027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020029 | PLP-138-000020029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020031 | PLP-138-000020032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020034 | PLP-138-000020034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020037 | PLP-138-000020038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020040 | PLP-138-000020043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020047 | PLP-138-000020048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020053 | PLP-138-000020055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020057 | PLP-138-000020060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020062 | PLP-138-000020063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020065 | PLP-138-000020067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020069 | PLP-138-000020069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020072 | PLP-138-000020074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020076 | PLP-138-000020077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020079 | PLP-138-000020079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020081 | PLP-138-000020085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020089 | PLP-138-000020090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020092 | PLP-138-000020092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020095 | PLP-138-000020095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020098 | PLP-138-000020100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020102 | PLP-138-000020102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020110 | PLP-138-000020110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020112 | PLP-138-000020115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020120 | PLP-138-000020121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020125 | PLP-138-000020125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020127 | PLP-138-000020128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020130 | PLP-138-000020130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020132 | PLP-138-000020132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020134 | PLP-138-000020135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020138 | PLP-138-000020140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020142 | PLP-138-000020147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020149 | PLP-138-000020149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020151 | PLP-138-000020152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020161 | PLP-138-000020166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020168 | PLP-138-000020171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020173 | PLP-138-000020173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020175 | PLP-138-000020177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020179 | PLP-138-000020181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020184 | PLP-138-000020185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020187 | PLP-138-000020197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020202 | PLP-138-000020205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020208 | PLP-138-000020208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020210 | PLP-138-000020210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020212 | PLP-138-000020216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020218 | PLP-138-000020219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020221 | PLP-138-000020221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020223 | PLP-138-000020223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020225 | PLP-138-000020226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020229 | PLP-138-000020231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020236 | PLP-138-000020239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020241 | PLP-138-000020244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020246 | PLP-138-000020251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020253 | PLP-138-000020265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020267 | PLP-138-000020268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020270 | PLP-138-000020283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020285 | PLP-138-000020294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020297 | PLP-138-000020301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020304 | PLP-138-000020307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020309 | PLP-138-000020317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020319 | PLP-138-000020326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020328 | PLP-138-000020332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020334 | PLP-138-000020343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020345 | PLP-138-000020345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020347 | PLP-138-000020347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020349 | PLP-138-000020351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020353 | PLP-138-000020353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020355 | PLP-138-000020355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020358 | PLP-138-000020364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020366 | PLP-138-000020366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020368 | PLP-138-000020371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020373 | PLP-138-000020375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020377 | PLP-138-000020378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020380 | PLP-138-000020382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020385 | PLP-138-000020389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020391 | PLP-138-000020391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020393 | PLP-138-000020397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020399 | PLP-138-000020399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020401 | PLP-138-000020411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020413 | PLP-138-000020416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020419 | PLP-138-000020420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020422 | PLP-138-000020432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020434 | PLP-138-000020446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020449 | PLP-138-000020451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020453 | PLP-138-000020453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020455 | PLP-138-000020458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020460 | PLP-138-000020466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020468 | PLP-138-000020482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020484 | PLP-138-000020489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020491 | PLP-138-000020491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020493 | PLP-138-000020497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020499 | PLP-138-000020504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020507 | PLP-138-000020510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020512 | PLP-138-000020521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020525 | PLP-138-000020526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020528 | PLP-138-000020543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020545 | PLP-138-000020545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020547 | PLP-138-000020548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020550 | PLP-138-000020554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020557 | PLP-138-000020557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020560 | PLP-138-000020561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020564 | PLP-138-000020564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020566 | PLP-138-000020568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020570 | PLP-138-000020579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020581 | PLP-138-000020586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020588 | PLP-138-000020606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020610 | PLP-138-000020612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020614 | PLP-138-000020621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020624 | PLP-138-000020626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020628 | PLP-138-000020628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020631 | PLP-138-000020631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020633 | PLP-138-000020634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020637 | PLP-138-000020638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020640 | PLP-138-000020640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020642 | PLP-138-000020642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020645 | PLP-138-000020647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020650 | PLP-138-000020650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020652 | PLP-138-000020653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020656 | PLP-138-000020657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020660 | PLP-138-000020660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020664 | PLP-138-000020665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020667 | PLP-138-000020677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020679 | PLP-138-000020681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020683 | PLP-138-000020683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020686 | PLP-138-000020687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020689 | PLP-138-000020693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020695 | PLP-138-000020702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020704 | PLP-138-000020707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020709 | PLP-138-000020710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020712 | PLP-138-000020712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020715 | PLP-138-000020719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020721 | PLP-138-000020721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020723 | PLP-138-000020723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020725 | PLP-138-000020727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020729 | PLP-138-000020731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020733 | PLP-138-000020735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020737 | PLP-138-000020741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020743 | PLP-138-000020746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020750 | PLP-138-000020754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020760 | PLP-138-000020760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020762 | PLP-138-000020764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020766 | PLP-138-000020766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020768 | PLP-138-000020772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020774 | PLP-138-000020775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020777 | PLP-138-000020777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020779 | PLP-138-000020780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020782 | PLP-138-000020782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020784 | PLP-138-000020785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020787 | PLP-138-000020787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020789 | PLP-138-000020791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020793 | PLP-138-000020794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020798 | PLP-138-000020801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020803 | PLP-138-000020803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020806 | PLP-138-000020808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020811 | PLP-138-000020811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020813 | PLP-138-000020813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020815 | PLP-138-000020816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020818 | PLP-138-000020823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020825 | PLP-138-000020831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020833 | PLP-138-000020833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020835 | PLP-138-000020835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020837 | PLP-138-000020840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020842 | PLP-138-000020845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020847 | PLP-138-000020850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020852 | PLP-138-000020853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020855 | PLP-138-000020857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020860 | PLP-138-000020860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020863 | PLP-138-000020865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020868 | PLP-138-000020869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020874 | PLP-138-000020876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020878 | PLP-138-000020878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020880 | PLP-138-000020880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020882 | PLP-138-000020882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020884 | PLP-138-000020885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020887 | PLP-138-000020888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020892 | PLP-138-000020893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020895 | PLP-138-000020896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020900 | PLP-138-000020903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020905 | PLP-138-000020906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020908 | PLP-138-000020908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020910 | PLP-138-000020911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020914 | PLP-138-000020923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020926 | PLP-138-000020929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020931 | PLP-138-000020931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020939 | PLP-138-000020940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020942 | PLP-138-000020944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020946 | PLP-138-000020950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020953 | PLP-138-000020955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020958 | PLP-138-000020958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020960 | PLP-138-000020962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020964 | PLP-138-000020964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020966 | PLP-138-000020968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020973 | PLP-138-000020974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020976 | PLP-138-000020978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020980 | PLP-138-000020980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020986 | PLP-138-000020986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020989 | PLP-138-000020993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000020995 | PLP-138-000020999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021001 | PLP-138-000021005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021007 | PLP-138-000021007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021009 | PLP-138-000021013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021015 | PLP-138-000021016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021018 | PLP-138-000021018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021020 | PLP-138-000021021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021023 | PLP-138-000021027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021032 | PLP-138-000021032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021034 | PLP-138-000021034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021041 | PLP-138-000021042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021047 | PLP-138-000021048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021052 | PLP-138-000021053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021057 | PLP-138-000021057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021063 | PLP-138-000021065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021068 | PLP-138-000021068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021070 | PLP-138-000021071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021074 | PLP-138-000021074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021079 | PLP-138-000021079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021081 | PLP-138-000021084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021087 | PLP-138-000021092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021094 | PLP-138-000021094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021097 | PLP-138-000021097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021099 | PLP-138-000021108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021112 | PLP-138-000021113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021115 | PLP-138-000021119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021121 | PLP-138-000021122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021124 | PLP-138-000021124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021127 | PLP-138-000021127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021132 | PLP-138-000021133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021137 | PLP-138-000021139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021141 | PLP-138-000021142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021144 | PLP-138-000021145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021148 | PLP-138-000021148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021153 | PLP-138-000021154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021156 | PLP-138-000021158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021162 | PLP-138-000021162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021170 | PLP-138-000021170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021172 | PLP-138-000021174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021177 | PLP-138-000021178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021180 | PLP-138-000021185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021187 | PLP-138-000021187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021189 | PLP-138-000021189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021191 | PLP-138-000021191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021194 | PLP-138-000021194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021201 | PLP-138-000021201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021203 | PLP-138-000021203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021206 | PLP-138-000021208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021210 | PLP-138-000021212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021218 | PLP-138-000021218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021221 | PLP-138-000021221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021226 | PLP-138-000021227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021230 | PLP-138-000021230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021233 | PLP-138-000021233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021237 | PLP-138-000021237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021240 | PLP-138-000021242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021252 | PLP-138-000021253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021259 | PLP-138-000021259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021261 | PLP-138-000021261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021266 | PLP-138-000021266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021268 | PLP-138-000021270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021272 | PLP-138-000021275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021277 | PLP-138-000021293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021295 | PLP-138-000021295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021297 | PLP-138-000021299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021301 | PLP-138-000021308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021310 | PLP-138-000021310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021312 | PLP-138-000021313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021315 | PLP-138-000021318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021328 | PLP-138-000021328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021330 | PLP-138-000021333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021335 | PLP-138-000021336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021338 | PLP-138-000021338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021340 | PLP-138-000021341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021344 | PLP-138-000021345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021347 | PLP-138-000021352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021357 | PLP-138-000021361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021364 | PLP-138-000021375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021378 | PLP-138-000021378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021380 | PLP-138-000021384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021387 | PLP-138-000021387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021390 | PLP-138-000021391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021396 | PLP-138-000021396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021398 | PLP-138-000021398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021400 | PLP-138-000021401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021403 | PLP-138-000021404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021406 | PLP-138-000021406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021410 | PLP-138-000021410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021412 | PLP-138-000021412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021414 | PLP-138-000021416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021418 | PLP-138-000021419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021422 | PLP-138-000021429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021432 | PLP-138-000021432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021435 | PLP-138-000021436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021438 | PLP-138-000021446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021448 | PLP-138-000021448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021450 | PLP-138-000021452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021455 | PLP-138-000021456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021458 | PLP-138-000021458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021460 | PLP-138-000021462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021464 | PLP-138-000021466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021468 | PLP-138-000021470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021472 | PLP-138-000021478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021480 | PLP-138-000021480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021482 | PLP-138-000021486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021488 | PLP-138-000021493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021496 | PLP-138-000021497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021499 | PLP-138-000021499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021501 | PLP-138-000021504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021507 | PLP-138-000021507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021510 | PLP-138-000021510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021512 | PLP-138-000021518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021521 | PLP-138-000021523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021525 | PLP-138-000021527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021532 | PLP-138-000021536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021539 | PLP-138-000021542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021544 | PLP-138-000021545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021549 | PLP-138-000021549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021551 | PLP-138-000021551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021553 | PLP-138-000021553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021556 | PLP-138-000021558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021562 | PLP-138-000021568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021570 | PLP-138-000021576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021578 | PLP-138-000021578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021580 | PLP-138-000021582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021584 | PLP-138-000021584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021587 | PLP-138-000021591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021593 | PLP-138-000021593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021596 | PLP-138-000021599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021601 | PLP-138-000021606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021608 | PLP-138-000021608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021612 | PLP-138-000021612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021620 | PLP-138-000021620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021622 | PLP-138-000021624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021626 | PLP-138-000021626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021629 | PLP-138-000021636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021638 | PLP-138-000021639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021641 | PLP-138-000021644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021651 | PLP-138-000021651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021653 | PLP-138-000021655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021657 | PLP-138-000021658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021662 | PLP-138-000021663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021665 | PLP-138-000021666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021672 | PLP-138-000021676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021678 | PLP-138-000021680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021682 | PLP-138-000021682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021684 | PLP-138-000021684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021686 | PLP-138-000021686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021688 | PLP-138-000021713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021715 | PLP-138-000021718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021720 | PLP-138-000021726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021728 | PLP-138-000021732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021734 | PLP-138-000021734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021736 | PLP-138-000021737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021739 | PLP-138-000021741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021744 | PLP-138-000021751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021754 | PLP-138-000021761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021764 | PLP-138-000021768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021770 | PLP-138-000021770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021772 | PLP-138-000021773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021775 | PLP-138-000021779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021782 | PLP-138-000021785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021787 | PLP-138-000021789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021792 | PLP-138-000021792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021794 | PLP-138-000021797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021799 | PLP-138-000021806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021809 | PLP-138-000021809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021812 | PLP-138-000021812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021814 | PLP-138-000021814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021816 | PLP-138-000021831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021833 | PLP-138-000021835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021837 | PLP-138-000021837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021839 | PLP-138-000021839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021842 | PLP-138-000021842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021849 | PLP-138-000021849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021851 | PLP-138-000021853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021856 | PLP-138-000021858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021860 | PLP-138-000021863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021866 | PLP-138-000021868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021870 | PLP-138-000021875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021880 | PLP-138-000021881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021883 | PLP-138-000021883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021885 | PLP-138-000021889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021892 | PLP-138-000021893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021896 | PLP-138-000021896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021899 | PLP-138-000021899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021901 | PLP-138-000021902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021904 | PLP-138-000021904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021907 | PLP-138-000021910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021912 | PLP-138-000021917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021919 | PLP-138-000021920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021923 | PLP-138-000021923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021925 | PLP-138-000021926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021928 | PLP-138-000021939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021945 | PLP-138-000021945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021947 | PLP-138-000021950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021952 | PLP-138-000021952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021954 | PLP-138-000021954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021958 | PLP-138-000021958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021960 | PLP-138-000021960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021964 | PLP-138-000021964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021966 | PLP-138-000021966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021968 | PLP-138-000021970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021972 | PLP-138-000021973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021975 | PLP-138-000021978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021980 | PLP-138-000021986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000021988 | PLP-138-000021998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022000 | PLP-138-000022001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022003 | PLP-138-000022005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022007 | PLP-138-000022008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022010 | PLP-138-000022010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022012 | PLP-138-000022012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022015 | PLP-138-000022017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022019 | PLP-138-000022023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022027 | PLP-138-000022030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022032 | PLP-138-000022053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022055 | PLP-138-000022056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022059 | PLP-138-000022061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022064 | PLP-138-000022069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022072 | PLP-138-000022072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022075 | PLP-138-000022075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022078 | PLP-138-000022081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022083 | PLP-138-000022084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022091 | PLP-138-000022096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022098 | PLP-138-000022098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022105 | PLP-138-000022105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022107 | PLP-138-000022108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022110 | PLP-138-000022111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022113 | PLP-138-000022115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022117 | PLP-138-000022125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022127 | PLP-138-000022129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022131 | PLP-138-000022132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022134 | PLP-138-000022134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022141 | PLP-138-000022146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022149 | PLP-138-000022149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022152 | PLP-138-000022153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022156 | PLP-138-000022156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022158 | PLP-138-000022162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022164 | PLP-138-000022165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022169 | PLP-138-000022174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022177 | PLP-138-000022177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022182 | PLP-138-000022182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022184 | PLP-138-000022191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022193 | PLP-138-000022195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022200 | PLP-138-000022200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022202 | PLP-138-000022202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022206 | PLP-138-000022206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022208 | PLP-138-000022209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022211 | PLP-138-000022211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022213 | PLP-138-000022214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022217 | PLP-138-000022221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022224 | PLP-138-000022224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022226 | PLP-138-000022226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022228 | PLP-138-000022229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022231 | PLP-138-000022233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022237 | PLP-138-000022245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022247 | PLP-138-000022255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022258 | PLP-138-000022259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022261 | PLP-138-000022261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022263 | PLP-138-000022263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022268 | PLP-138-000022268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022271 | PLP-138-000022271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022275 | PLP-138-000022275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022277 | PLP-138-000022277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022283 | PLP-138-000022284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022288 | PLP-138-000022288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022290 | PLP-138-000022296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022298 | PLP-138-000022299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022301 | PLP-138-000022304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022306 | PLP-138-000022308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022310 | PLP-138-000022310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022313 | PLP-138-000022313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022315 | PLP-138-000022315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022320 | PLP-138-000022324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022326 | PLP-138-000022326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022328 | PLP-138-000022328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022330 | PLP-138-000022330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022332 | PLP-138-000022335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022338 | PLP-138-000022338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022342 | PLP-138-000022342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022344 | PLP-138-000022345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022347 | PLP-138-000022348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022351 | PLP-138-000022352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022356 | PLP-138-000022356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022359 | PLP-138-000022360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022362 | PLP-138-000022363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022365 | PLP-138-000022366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022371 | PLP-138-000022372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022374 | PLP-138-000022378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022380 | PLP-138-000022386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022388 | PLP-138-000022390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022392 | PLP-138-000022392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022394 | PLP-138-000022394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022396 | PLP-138-000022396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022399 | PLP-138-000022401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022403 | PLP-138-000022403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022406 | PLP-138-000022410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022412 | PLP-138-000022413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022416 | PLP-138-000022417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022420 | PLP-138-000022420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022422 | PLP-138-000022424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022426 | PLP-138-000022432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022435 | PLP-138-000022435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022437 | PLP-138-000022439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022443 | PLP-138-000022465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022467 | PLP-138-000022476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022478 | PLP-138-000022480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022482 | PLP-138-000022485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022487 | PLP-138-000022487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022490 | PLP-138-000022491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022493 | PLP-138-000022493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022496 | PLP-138-000022497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022499 | PLP-138-000022500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022502 | PLP-138-000022502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022508 | PLP-138-000022509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022511 | PLP-138-000022512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022515 | PLP-138-000022519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022522 | PLP-138-000022522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022524 | PLP-138-000022531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022533 | PLP-138-000022537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022539 | PLP-138-000022553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022555 | PLP-138-000022555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022557 | PLP-138-000022561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022563 | PLP-138-000022565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022568 | PLP-138-000022572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022574 | PLP-138-000022580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022583 | PLP-138-000022583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022586 | PLP-138-000022586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022588 | PLP-138-000022592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022597 | PLP-138-000022598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022601 | PLP-138-000022603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022605 | PLP-138-000022606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022608 | PLP-138-000022611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022613 | PLP-138-000022614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022616 | PLP-138-000022618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022620 | PLP-138-000022623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022625 | PLP-138-000022625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022628 | PLP-138-000022628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022630 | PLP-138-000022631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022633 | PLP-138-000022633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022635 | PLP-138-000022638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022640 | PLP-138-000022640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022642 | PLP-138-000022642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022644 | PLP-138-000022644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022646 | PLP-138-000022648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022653 | PLP-138-000022656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022660 | PLP-138-000022660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022662 | PLP-138-000022662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022664 | PLP-138-000022666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022668 | PLP-138-000022669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022671 | PLP-138-000022671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022673 | PLP-138-000022673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022675 | PLP-138-000022676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022678 | PLP-138-000022680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022683 | PLP-138-000022683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022686 | PLP-138-000022695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022703 | PLP-138-000022703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022706 | PLP-138-000022706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022708 | PLP-138-000022709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022712 | PLP-138-000022714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022716 | PLP-138-000022716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022718 | PLP-138-000022719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022722 | PLP-138-000022722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022725 | PLP-138-000022728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022732 | PLP-138-000022734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022738 | PLP-138-000022740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022743 | PLP-138-000022746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022748 | PLP-138-000022749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022751 | PLP-138-000022751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022754 | PLP-138-000022757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022760 | PLP-138-000022761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022763 | PLP-138-000022765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022769 | PLP-138-000022770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022772 | PLP-138-000022772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022774 | PLP-138-000022778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022781 | PLP-138-000022794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022797 | PLP-138-000022798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022806 | PLP-138-000022806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022808 | PLP-138-000022808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022810 | PLP-138-000022814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022820 | PLP-138-000022820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022823 | PLP-138-000022826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022828 | PLP-138-000022829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022831 | PLP-138-000022831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022833 | PLP-138-000022833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022836 | PLP-138-000022836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022838 | PLP-138-000022843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022845 | PLP-138-000022861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022864 | PLP-138-000022866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022870 | PLP-138-000022876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022879 | PLP-138-000022880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022882 | PLP-138-000022891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022895 | PLP-138-000022900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022902 | PLP-138-000022904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022906 | PLP-138-000022907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022910 | PLP-138-000022910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022918 | PLP-138-000022919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022922 | PLP-138-000022924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022927 | PLP-138-000022927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022929 | PLP-138-000022930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022932 | PLP-138-000022933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022935 | PLP-138-000022938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022940 | PLP-138-000022940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022943 | PLP-138-000022944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022948 | PLP-138-000022948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022950 | PLP-138-000022951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022953 | PLP-138-000022953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022956 | PLP-138-000022961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022964 | PLP-138-000022965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022968 | PLP-138-000022969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022973 | PLP-138-000022974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022980 | PLP-138-000022982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022984 | PLP-138-000022985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022988 | PLP-138-000022990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022994 | PLP-138-000022995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000022998 | PLP-138-000022998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023001 | PLP-138-000023002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023004 | PLP-138-000023010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023013 | PLP-138-000023013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023019 | PLP-138-000023026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023028 | PLP-138-000023041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023045 | PLP-138-000023046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023048 | PLP-138-000023049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023052 | PLP-138-000023061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023063 | PLP-138-000023066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023070 | PLP-138-000023075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023079 | PLP-138-000023079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023081 | PLP-138-000023082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023086 | PLP-138-000023087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023090 | PLP-138-000023090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023092 | PLP-138-000023094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023096 | PLP-138-000023097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023099 | PLP-138-000023099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023103 | PLP-138-000023103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023105 | PLP-138-000023107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023109 | PLP-138-000023110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023113 | PLP-138-000023113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023115 | PLP-138-000023116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023118 | PLP-138-000023118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023120 | PLP-138-000023120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023125 | PLP-138-000023126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023130 | PLP-138-000023130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023132 | PLP-138-000023139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023141 | PLP-138-000023142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023144 | PLP-138-000023156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023160 | PLP-138-000023168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023171 | PLP-138-000023175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023177 | PLP-138-000023181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023183 | PLP-138-000023183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023185 | PLP-138-000023185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023195 | PLP-138-000023196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023199 | PLP-138-000023199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023203 | PLP-138-000023203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023205 | PLP-138-000023205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023208 | PLP-138-000023208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023212 | PLP-138-000023216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023218 | PLP-138-000023220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023222 | PLP-138-000023223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023227 | PLP-138-000023230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023233 | PLP-138-000023237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023239 | PLP-138-000023247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023249 | PLP-138-000023249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023252 | PLP-138-000023255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023258 | PLP-138-000023259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023262 | PLP-138-000023263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023265 | PLP-138-000023268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023272 | PLP-138-000023273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023275 | PLP-138-000023275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023277 | PLP-138-000023279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023286 | PLP-138-000023291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023293 | PLP-138-000023293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023295 | PLP-138-000023297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023299 | PLP-138-000023300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023302 | PLP-138-000023303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023305 | PLP-138-000023311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023314 | PLP-138-000023317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023319 | PLP-138-000023319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023325 | PLP-138-000023329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023331 | PLP-138-000023331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023335 | PLP-138-000023335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023339 | PLP-138-000023343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023345 | PLP-138-000023348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023353 | PLP-138-000023354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023356 | PLP-138-000023356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023358 | PLP-138-000023359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023361 | PLP-138-000023361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023363 | PLP-138-000023368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023370 | PLP-138-000023370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023372 | PLP-138-000023373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023375 | PLP-138-000023382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023385 | PLP-138-000023386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023388 | PLP-138-000023390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023392 | PLP-138-000023402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023404 | PLP-138-000023412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023414 | PLP-138-000023414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023416 | PLP-138-000023417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023419 | PLP-138-000023431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023433 | PLP-138-000023434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023436 | PLP-138-000023436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023438 | PLP-138-000023439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023442 | PLP-138-000023442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023444 | PLP-138-000023445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023447 | PLP-138-000023447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023449 | PLP-138-000023454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023458 | PLP-138-000023462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023465 | PLP-138-000023466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023469 | PLP-138-000023469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023476 | PLP-138-000023482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023484 | PLP-138-000023484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023486 | PLP-138-000023488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023492 | PLP-138-000023496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023498 | PLP-138-000023498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023500 | PLP-138-000023501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023503 | PLP-138-000023503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023505 | PLP-138-000023505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023507 | PLP-138-000023509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023511 | PLP-138-000023511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023513 | PLP-138-000023516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023518 | PLP-138-000023518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023520 | PLP-138-000023521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023523 | PLP-138-000023528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023532 | PLP-138-000023535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023537 | PLP-138-000023537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023540 | PLP-138-000023552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023554 | PLP-138-000023562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023564 | PLP-138-000023564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023566 | PLP-138-000023568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023570 | PLP-138-000023572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023575 | PLP-138-000023578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023583 | PLP-138-000023583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023586 | PLP-138-000023586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023588 | PLP-138-000023588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023592 | PLP-138-000023597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023599 | PLP-138-000023599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023601 | PLP-138-000023605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023609 | PLP-138-000023614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023617 | PLP-138-000023617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023619 | PLP-138-000023620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023623 | PLP-138-000023623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023626 | PLP-138-000023629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023633 | PLP-138-000023635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023638 | PLP-138-000023638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023640 | PLP-138-000023640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023642 | PLP-138-000023643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023645 | PLP-138-000023645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023647 | PLP-138-000023653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023655 | PLP-138-000023656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023658 | PLP-138-000023658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023661 | PLP-138-000023661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023665 | PLP-138-000023665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023672 | PLP-138-000023672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023675 | PLP-138-000023675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023678 | PLP-138-000023678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023682 | PLP-138-000023683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023685 | PLP-138-000023687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023692 | PLP-138-000023694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023697 | PLP-138-000023697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023700 | PLP-138-000023700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023707 | PLP-138-000023709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023712 | PLP-138-000023717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023721 | PLP-138-000023725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023728 | PLP-138-000023728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023731 | PLP-138-000023736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023739 | PLP-138-000023739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023745 | PLP-138-000023751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023754 | PLP-138-000023754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023757 | PLP-138-000023757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023759 | PLP-138-000023759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023762 | PLP-138-000023763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023766 | PLP-138-000023767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023769 | PLP-138-000023769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023772 | PLP-138-000023774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023776 | PLP-138-000023777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023779 | PLP-138-000023782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023784 | PLP-138-000023784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023786 | PLP-138-000023792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023796 | PLP-138-000023799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023802 | PLP-138-000023802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023804 | PLP-138-000023804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023806 | PLP-138-000023806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023809 | PLP-138-000023809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023811 | PLP-138-000023812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023814 | PLP-138-000023816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023820 | PLP-138-000023825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023828 | PLP-138-000023840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023842 | PLP-138-000023848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023850 | PLP-138-000023850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023853 | PLP-138-000023857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023859 | PLP-138-000023861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023866 | PLP-138-000023866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023868 | PLP-138-000023871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023873 | PLP-138-000023873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023876 | PLP-138-000023877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023879 | PLP-138-000023885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023889 | PLP-138-000023889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023892 | PLP-138-000023894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023899 | PLP-138-000023901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023904 | PLP-138-000023904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023907 | PLP-138-000023916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023919 | PLP-138-000023924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023926 | PLP-138-000023933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023935 | PLP-138-000023937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023940 | PLP-138-000023940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023942 | PLP-138-000023948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023950 | PLP-138-000023951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023954 | PLP-138-000023956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023958 | PLP-138-000023958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023960 | PLP-138-000023962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023965 | PLP-138-000023980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023983 | PLP-138-000023983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023985 | PLP-138-000023986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023991 | PLP-138-000023995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000023997 | PLP-138-000024001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024003 | PLP-138-000024004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024006 | PLP-138-000024006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024008 | PLP-138-000024033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024035 | PLP-138-000024042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024045 | PLP-138-000024048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024050 | PLP-138-000024056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024059 | PLP-138-000024060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024063 | PLP-138-000024065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024067 | PLP-138-000024069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024072 | PLP-138-000024072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024074 | PLP-138-000024075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024080 | PLP-138-000024080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024083 | PLP-138-000024084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024092 | PLP-138-000024095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024098 | PLP-138-000024101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024104 | PLP-138-000024105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024107 | PLP-138-000024107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024109 | PLP-138-000024109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024111 | PLP-138-000024114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024119 | PLP-138-000024128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024130 | PLP-138-000024131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024133 | PLP-138-000024133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024135 | PLP-138-000024137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024139 | PLP-138-000024148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024150 | PLP-138-000024152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024155 | PLP-138-000024160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024162 | PLP-138-000024166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024169 | PLP-138-000024169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024171 | PLP-138-000024177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024179 | PLP-138-000024179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024182 | PLP-138-000024184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024187 | PLP-138-000024187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024189 | PLP-138-000024193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024196 | PLP-138-000024197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024199 | PLP-138-000024199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024201 | PLP-138-000024201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024203 | PLP-138-000024203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024206 | PLP-138-000024206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024208 | PLP-138-000024220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024223 | PLP-138-000024237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024243 | PLP-138-000024245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024249 | PLP-138-000024252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024254 | PLP-138-000024258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024261 | PLP-138-000024263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024265 | PLP-138-000024268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024272 | PLP-138-000024273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024278 | PLP-138-000024287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024289 | PLP-138-000024289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024291 | PLP-138-000024294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024297 | PLP-138-000024301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024303 | PLP-138-000024310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024313 | PLP-138-000024313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024316 | PLP-138-000024316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024322 | PLP-138-000024322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024324 | PLP-138-000024326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024328 | PLP-138-000024336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024340 | PLP-138-000024345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024348 | PLP-138-000024349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024351 | PLP-138-000024351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024353 | PLP-138-000024355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024357 | PLP-138-000024360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024365 | PLP-138-000024365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024367 | PLP-138-000024368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024370 | PLP-138-000024377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024379 | PLP-138-000024379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024381 | PLP-138-000024382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024385 | PLP-138-000024385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024387 | PLP-138-000024387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024389 | PLP-138-000024389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024391 | PLP-138-000024393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024397 | PLP-138-000024406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024408 | PLP-138-000024408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024411 | PLP-138-000024412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024414 | PLP-138-000024416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024418 | PLP-138-000024418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024420 | PLP-138-000024424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024426 | PLP-138-000024426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024428 | PLP-138-000024428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024430 | PLP-138-000024430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024432 | PLP-138-000024432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024434 | PLP-138-000024435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024438 | PLP-138-000024448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024450 | PLP-138-000024461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024465 | PLP-138-000024465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024467 | PLP-138-000024469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024471 | PLP-138-000024480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024483 | PLP-138-000024484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024486 | PLP-138-000024486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024488 | PLP-138-000024488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024491 | PLP-138-000024493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024496 | PLP-138-000024499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024501 | PLP-138-000024504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024508 | PLP-138-000024514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024516 | PLP-138-000024516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024518 | PLP-138-000024518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024520 | PLP-138-000024521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024523 | PLP-138-000024523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024525 | PLP-138-000024526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024528 | PLP-138-000024528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024533 | PLP-138-000024536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024538 | PLP-138-000024557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024559 | PLP-138-000024566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024568 | PLP-138-000024568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024570 | PLP-138-000024570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024582 | PLP-138-000024583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024590 | PLP-138-000024591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024594 | PLP-138-000024598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024600 | PLP-138-000024600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024602 | PLP-138-000024603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024608 | PLP-138-000024610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024614 | PLP-138-000024615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024617 | PLP-138-000024618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024621 | PLP-138-000024622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024624 | PLP-138-000024642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024644 | PLP-138-000024646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024649 | PLP-138-000024650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024652 | PLP-138-000024653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024655 | PLP-138-000024656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024658 | PLP-138-000024665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024668 | PLP-138-000024669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024672 | PLP-138-000024676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024679 | PLP-138-000024681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024683 | PLP-138-000024684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024688 | PLP-138-000024691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024694 | PLP-138-000024698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024700 | PLP-138-000024702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024704 | PLP-138-000024705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024708 | PLP-138-000024709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024713 | PLP-138-000024719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024721 | PLP-138-000024721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024723 | PLP-138-000024725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024727 | PLP-138-000024727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024729 | PLP-138-000024729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024731 | PLP-138-000024731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024733 | PLP-138-000024737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024740 | PLP-138-000024741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024744 | PLP-138-000024746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024748 | PLP-138-000024749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024751 | PLP-138-000024758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024760 | PLP-138-000024760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024762 | PLP-138-000024762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024768 | PLP-138-000024768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024772 | PLP-138-000024772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024776 | PLP-138-000024781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024784 | PLP-138-000024786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024788 | PLP-138-000024789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024791 | PLP-138-000024791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024793 | PLP-138-000024794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024796 | PLP-138-000024796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024799 | PLP-138-000024801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024803 | PLP-138-000024803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024805 | PLP-138-000024807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024811 | PLP-138-000024811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024814 | PLP-138-000024814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024817 | PLP-138-000024817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024819 | PLP-138-000024819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024821 | PLP-138-000024823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024827 | PLP-138-000024830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024834 | PLP-138-000024834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024837 | PLP-138-000024837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024841 | PLP-138-000024842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024846 | PLP-138-000024847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024849 | PLP-138-000024850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024852 | PLP-138-000024853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024855 | PLP-138-000024855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024859 | PLP-138-000024859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024861 | PLP-138-000024863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024865 | PLP-138-000024865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024867 | PLP-138-000024869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024871 | PLP-138-000024871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024874 | PLP-138-000024874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024883 | PLP-138-000024885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024887 | PLP-138-000024887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024897 | PLP-138-000024899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024901 | PLP-138-000024907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024909 | PLP-138-000024911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024913 | PLP-138-000024913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024915 | PLP-138-000024920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024922 | PLP-138-000024923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024925 | PLP-138-000024925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024928 | PLP-138-000024928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024930 | PLP-138-000024930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024933 | PLP-138-000024933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024935 | PLP-138-000024935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024939 | PLP-138-000024940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024942 | PLP-138-000024942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024945 | PLP-138-000024949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024953 | PLP-138-000024953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024957 | PLP-138-000024965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024967 | PLP-138-000024972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024976 | PLP-138-000024980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024982 | PLP-138-000024982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024984 | PLP-138-000024984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024987 | PLP-138-000024993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000024997 | PLP-138-000024999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025001 | PLP-138-000025004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025006 | PLP-138-000025009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025011 | PLP-138-000025015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025019 | PLP-138-000025024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025026 | PLP-138-000025033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025035 | PLP-138-000025038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025044 | PLP-138-000025062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025066 | PLP-138-000025067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025069 | PLP-138-000025069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025072 | PLP-138-000025072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025076 | PLP-138-000025079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025081 | PLP-138-000025083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025086 | PLP-138-000025090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025092 | PLP-138-000025094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025098 | PLP-138-000025101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025103 | PLP-138-000025109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025111 | PLP-138-000025113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025115 | PLP-138-000025115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025119 | PLP-138-000025121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025124 | PLP-138-000025132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025136 | PLP-138-000025137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025139 | PLP-138-000025141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025148 | PLP-138-000025148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025150 | PLP-138-000025150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025154 | PLP-138-000025156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025158 | PLP-138-000025158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025160 | PLP-138-000025162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025164 | PLP-138-000025166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025168 | PLP-138-000025171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025173 | PLP-138-000025181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025183 | PLP-138-000025183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025187 | PLP-138-000025187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025189 | PLP-138-000025189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025191 | PLP-138-000025192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025196 | PLP-138-000025203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025206 | PLP-138-000025220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025226 | PLP-138-000025226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025228 | PLP-138-000025234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025236 | PLP-138-000025241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025246 | PLP-138-000025257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025261 | PLP-138-000025261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025264 | PLP-138-000025265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025268 | PLP-138-000025268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025272 | PLP-138-000025273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025275 | PLP-138-000025275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025277 | PLP-138-000025281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025287 | PLP-138-000025288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025291 | PLP-138-000025291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025304 | PLP-138-000025307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025309 | PLP-138-000025311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025314 | PLP-138-000025319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025321 | PLP-138-000025334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025337 | PLP-138-000025337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025339 | PLP-138-000025341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025343 | PLP-138-000025350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025353 | PLP-138-000025353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025355 | PLP-138-000025362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025364 | PLP-138-000025364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025366 | PLP-138-000025372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025374 | PLP-138-000025374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025376 | PLP-138-000025382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025384 | PLP-138-000025384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025387 | PLP-138-000025389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025391 | PLP-138-000025403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025406 | PLP-138-000025406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025408 | PLP-138-000025411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025413 | PLP-138-000025413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025415 | PLP-138-000025418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025421 | PLP-138-000025425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025427 | PLP-138-000025428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025431 | PLP-138-000025431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025437 | PLP-138-000025437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025439 | PLP-138-000025439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025441 | PLP-138-000025445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025450 | PLP-138-000025454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025457 | PLP-138-000025458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025461 | PLP-138-000025468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025476 | PLP-138-000025479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025481 | PLP-138-000025486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025488 | PLP-138-000025489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025492 | PLP-138-000025493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025495 | PLP-138-000025495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025498 | PLP-138-000025498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025500 | PLP-138-000025500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025503 | PLP-138-000025503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025505 | PLP-138-000025511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025514 | PLP-138-000025515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025517 | PLP-138-000025518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025520 | PLP-138-000025520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025524 | PLP-138-000025526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025529 | PLP-138-000025533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025538 | PLP-138-000025538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025540 | PLP-138-000025542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025545 | PLP-138-000025548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025550 | PLP-138-000025553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025556 | PLP-138-000025556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025560 | PLP-138-000025561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025563 | PLP-138-000025563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025565 | PLP-138-000025565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025568 | PLP-138-000025569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025571 | PLP-138-000025575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025578 | PLP-138-000025579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025581 | PLP-138-000025582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025585 | PLP-138-000025587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025589 | PLP-138-000025595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025597 | PLP-138-000025597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025603 | PLP-138-000025608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025611 | PLP-138-000025613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025615 | PLP-138-000025622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025627 | PLP-138-000025697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025701 | PLP-138-000025701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025703 | PLP-138-000025704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025710 | PLP-138-000025710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025712 | PLP-138-000025714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025721 | PLP-138-000025721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025726 | PLP-138-000025727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025735 | PLP-138-000025740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025744 | PLP-138-000025745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025755 | PLP-138-000025757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025759 | PLP-138-000025767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025769 | PLP-138-000025770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025774 | PLP-138-000025778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025780 | PLP-138-000025786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025789 | PLP-138-000025792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025797 | PLP-138-000025799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025803 | PLP-138-000025803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025813 | PLP-138-000025814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025817 | PLP-138-000025817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025819 | PLP-138-000025819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025821 | PLP-138-000025825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025827 | PLP-138-000025827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025831 | PLP-138-000025831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025834 | PLP-138-000025834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025839 | PLP-138-000025841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025843 | PLP-138-000025843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025845 | PLP-138-000025848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025851 | PLP-138-000025852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025856 | PLP-138-000025857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025861 | PLP-138-000025861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025866 | PLP-138-000025866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025875 | PLP-138-000025876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025879 | PLP-138-000025880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025884 | PLP-138-000025884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025889 | PLP-138-000025890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025893 | PLP-138-000025895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025900 | PLP-138-000025906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025909 | PLP-138-000025915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025917 | PLP-138-000025918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025921 | PLP-138-000025922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025928 | PLP-138-000025928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025932 | PLP-138-000025937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025940 | PLP-138-000025946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025954 | PLP-138-000025963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025966 | PLP-138-000025968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025972 | PLP-138-000025975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025981 | PLP-138-000025986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025988 | PLP-138-000025988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025991 | PLP-138-000025994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025996 | PLP-138-000025997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000025999 | PLP-138-000026001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026014 | PLP-138-000026014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026016 | PLP-138-000026020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026024 | PLP-138-000026031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026044 | PLP-138-000026044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026046 | PLP-138-000026050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026052 | PLP-138-000026058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026061 | PLP-138-000026061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026073 | PLP-138-000026074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026076 | PLP-138-000026079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026084 | PLP-138-000026089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026093 | PLP-138-000026095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026100 | PLP-138-000026100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026114 | PLP-138-000026117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026119 | PLP-138-000026119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026122 | PLP-138-000026122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026127 | PLP-138-000026127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026130 | PLP-138-000026132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026134 | PLP-138-000026135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026141 | PLP-138-000026142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026146 | PLP-138-000026149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026152 | PLP-138-000026157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026167 | PLP-138-000026169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026172 | PLP-138-000026176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026183 | PLP-138-000026184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026188 | PLP-138-000026191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026194 | PLP-138-000026195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026198 | PLP-138-000026203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026210 | PLP-138-000026211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026213 | PLP-138-000026213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026216 | PLP-138-000026217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026221 | PLP-138-000026230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026235 | PLP-138-000026241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026245 | PLP-138-000026246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026249 | PLP-138-000026255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026257 | PLP-138-000026257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026260 | PLP-138-000026261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026263 | PLP-138-000026263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026265 | PLP-138-000026265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026267 | PLP-138-000026267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026271 | PLP-138-000026272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026274 | PLP-138-000026276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026282 | PLP-138-000026284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026286 | PLP-138-000026288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026293 | PLP-138-000026295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026302 | PLP-138-000026302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026304 | PLP-138-000026305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026311 | PLP-138-000026312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026314 | PLP-138-000026314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026322 | PLP-138-000026323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026326 | PLP-138-000026326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026330 | PLP-138-000026338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026344 | PLP-138-000026353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026358 | PLP-138-000026364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026366 | PLP-138-000026366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026370 | PLP-138-000026371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026376 | PLP-138-000026379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026381 | PLP-138-000026384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026391 | PLP-138-000026391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026393 | PLP-138-000026395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026398 | PLP-138-000026399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026401 | PLP-138-000026404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026408 | PLP-138-000026408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026410 | PLP-138-000026411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026413 | PLP-138-000026413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026415 | PLP-138-000026415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026417 | PLP-138-000026417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026421 | PLP-138-000026421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026424 | PLP-138-000026427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026432 | PLP-138-000026432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026440 | PLP-138-000026440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026443 | PLP-138-000026447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026450 | PLP-138-000026450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026452 | PLP-138-000026453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026456 | PLP-138-000026456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026459 | PLP-138-000026459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026463 | PLP-138-000026464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026467 | PLP-138-000026468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026472 | PLP-138-000026476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026485 | PLP-138-000026487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026494 | PLP-138-000026503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026505 | PLP-138-000026506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026509 | PLP-138-000026511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026515 | PLP-138-000026516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026518 | PLP-138-000026520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026523 | PLP-138-000026534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026538 | PLP-138-000026541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026543 | PLP-138-000026544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026556 | PLP-138-000026558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026561 | PLP-138-000026561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026563 | PLP-138-000026589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026592 | PLP-138-000026596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026602 | PLP-138-000026602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026617 | PLP-138-000026618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026621 | PLP-138-000026624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026626 | PLP-138-000026626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026637 | PLP-138-000026637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026643 | PLP-138-000026643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026650 | PLP-138-000026652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026656 | PLP-138-000026657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026662 | PLP-138-000026662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026664 | PLP-138-000026664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026669 | PLP-138-000026672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026684 | PLP-138-000026684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026688 | PLP-138-000026688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026698 | PLP-138-000026698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026701 | PLP-138-000026704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026706 | PLP-138-000026706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026709 | PLP-138-000026709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026739 | PLP-138-000026740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026742 | PLP-138-000026743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026746 | PLP-138-000026747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026749 | PLP-138-000026749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026751 | PLP-138-000026755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026762 | PLP-138-000026764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026773 | PLP-138-000026774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026779 | PLP-138-000026780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026782 | PLP-138-000026783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026787 | PLP-138-000026792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026794 | PLP-138-000026794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026797 | PLP-138-000026799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026801 | PLP-138-000026802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026804 | PLP-138-000026804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026809 | PLP-138-000026814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026816 | PLP-138-000026818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026820 | PLP-138-000026820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026822 | PLP-138-000026823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026826 | PLP-138-000026827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026831 | PLP-138-000026831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026835 | PLP-138-000026835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026839 | PLP-138-000026841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026849 | PLP-138-000026849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026851 | PLP-138-000026851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026856 | PLP-138-000026857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026859 | PLP-138-000026861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026864 | PLP-138-000026864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026867 | PLP-138-000026874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026876 | PLP-138-000026879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026884 | PLP-138-000026886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026890 | PLP-138-000026890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026899 | PLP-138-000026899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026901 | PLP-138-000026901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026911 | PLP-138-000026913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026921 | PLP-138-000026922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026926 | PLP-138-000026929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026931 | PLP-138-000026936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026940 | PLP-138-000026940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026945 | PLP-138-000026948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026950 | PLP-138-000026951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026954 | PLP-138-000026954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026956 | PLP-138-000026956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026959 | PLP-138-000026963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026969 | PLP-138-000026972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026974 | PLP-138-000026974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026986 | PLP-138-000026987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026990 | PLP-138-000026990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026994 | PLP-138-000026995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000026997 | PLP-138-000026999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027005 | PLP-138-000027013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027015 | PLP-138-000027015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027018 | PLP-138-000027022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027026 | PLP-138-000027026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027033 | PLP-138-000027034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027037 | PLP-138-000027037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027039 | PLP-138-000027041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027052 | PLP-138-000027052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027055 | PLP-138-000027059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027061 | PLP-138-000027063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027066 | PLP-138-000027069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027076 | PLP-138-000027077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027081 | PLP-138-000027083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027087 | PLP-138-000027088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027091 | PLP-138-000027091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027093 | PLP-138-000027098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027100 | PLP-138-000027100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027102 | PLP-138-000027102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027105 | PLP-138-000027110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027112 | PLP-138-000027119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027122 | PLP-138-000027124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027126 | PLP-138-000027127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027129 | PLP-138-000027129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027131 | PLP-138-000027131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027139 | PLP-138-000027139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027141 | PLP-138-000027141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027149 | PLP-138-000027151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027153 | PLP-138-000027155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027161 | PLP-138-000027162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027166 | PLP-138-000027169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027173 | PLP-138-000027177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027179 | PLP-138-000027180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027190 | PLP-138-000027191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027193 | PLP-138-000027196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027199 | PLP-138-000027200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027203 | PLP-138-000027206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027209 | PLP-138-000027210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027214 | PLP-138-000027215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027217 | PLP-138-000027217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027219 | PLP-138-000027219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027223 | PLP-138-000027228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027232 | PLP-138-000027239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027242 | PLP-138-000027243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027246 | PLP-138-000027262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027270 | PLP-138-000027273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027281 | PLP-138-000027287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027290 | PLP-138-000027290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027292 | PLP-138-000027293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027299 | PLP-138-000027307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027314 | PLP-138-000027320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027328 | PLP-138-000027328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027330 | PLP-138-000027332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027335 | PLP-138-000027335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027337 | PLP-138-000027338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027341 | PLP-138-000027347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027349 | PLP-138-000027367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027374 | PLP-138-000027376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027379 | PLP-138-000027382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027386 | PLP-138-000027387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027389 | PLP-138-000027389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027391 | PLP-138-000027392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027396 | PLP-138-000027396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027398 | PLP-138-000027409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027411 | PLP-138-000027414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027417 | PLP-138-000027417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027420 | PLP-138-000027422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027424 | PLP-138-000027424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027426 | PLP-138-000027432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027434 | PLP-138-000027437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027443 | PLP-138-000027443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027446 | PLP-138-000027449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027451 | PLP-138-000027455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027462 | PLP-138-000027464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027466 | PLP-138-000027468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027474 | PLP-138-000027477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027480 | PLP-138-000027482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027485 | PLP-138-000027487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027490 | PLP-138-000027494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027497 | PLP-138-000027499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027502 | PLP-138-000027504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027506 | PLP-138-000027509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027514 | PLP-138-000027517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027519 | PLP-138-000027520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027528 | PLP-138-000027531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027533 | PLP-138-000027536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027538 | PLP-138-000027538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027541 | PLP-138-000027541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027544 | PLP-138-000027546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027548 | PLP-138-000027550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027552 | PLP-138-000027552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027554 | PLP-138-000027554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027556 | PLP-138-000027562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027564 | PLP-138-000027565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027567 | PLP-138-000027571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027573 | PLP-138-000027573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027575 | PLP-138-000027579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027584 | PLP-138-000027585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027588 | PLP-138-000027588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027596 | PLP-138-000027597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027602 | PLP-138-000027602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027604 | PLP-138-000027604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027607 | PLP-138-000027608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027610 | PLP-138-000027612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027616 | PLP-138-000027616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027620 | PLP-138-000027621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027623 | PLP-138-000027623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027625 | PLP-138-000027625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027627 | PLP-138-000027628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027630 | PLP-138-000027630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027632 | PLP-138-000027633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027639 | PLP-138-000027642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027645 | PLP-138-000027645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027647 | PLP-138-000027653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027655 | PLP-138-000027657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027662 | PLP-138-000027663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027667 | PLP-138-000027668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027670 | PLP-138-000027671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027673 | PLP-138-000027673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027675 | PLP-138-000027677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027679 | PLP-138-000027684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027686 | PLP-138-000027686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027694 | PLP-138-000027694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027697 | PLP-138-000027698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027700 | PLP-138-000027702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027715 | PLP-138-000027715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027718 | PLP-138-000027719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027721 | PLP-138-000027735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027737 | PLP-138-000027737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027745 | PLP-138-000027745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027748 | PLP-138-000027748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027750 | PLP-138-000027750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027754 | PLP-138-000027754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027761 | PLP-138-000027763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027771 | PLP-138-000027772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027774 | PLP-138-000027778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027785 | PLP-138-000027785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027799 | PLP-138-000027800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027802 | PLP-138-000027802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027811 | PLP-138-000027812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027821 | PLP-138-000027821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027824 | PLP-138-000027826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027829 | PLP-138-000027833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027838 | PLP-138-000027843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027845 | PLP-138-000027851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027856 | PLP-138-000027862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027864 | PLP-138-000027869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027871 | PLP-138-000027871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027879 | PLP-138-000027879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027885 | PLP-138-000027885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027888 | PLP-138-000027889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027891 | PLP-138-000027891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027907 | PLP-138-000027907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027912 | PLP-138-000027925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027933 | PLP-138-000027937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027939 | PLP-138-000027941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027943 | PLP-138-000027945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027947 | PLP-138-000027948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027950 | PLP-138-000027953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027955 | PLP-138-000027957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027959 | PLP-138-000027959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027961 | PLP-138-000027973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027975 | PLP-138-000027985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027990 | PLP-138-000027991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000027994 | PLP-138-000027997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028000 | PLP-138-000028000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028005 | PLP-138-000028006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028023 | PLP-138-000028026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028029 | PLP-138-000028029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028031 | PLP-138-000028044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028048 | PLP-138-000028054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028056 | PLP-138-000028062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028066 | PLP-138-000028066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028068 | PLP-138-000028071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028076 | PLP-138-000028078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028080 | PLP-138-000028091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028095 | PLP-138-000028097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028107 | PLP-138-000028107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028111 | PLP-138-000028111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028117 | PLP-138-000028121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028125 | PLP-138-000028128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028130 | PLP-138-000028131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028135 | PLP-138-000028135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028139 | PLP-138-000028139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028141 | PLP-138-000028141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028147 | PLP-138-000028150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028154 | PLP-138-000028156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028158 | PLP-138-000028159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028161 | PLP-138-000028161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028163 | PLP-138-000028163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028171 | PLP-138-000028173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028175 | PLP-138-000028175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028179 | PLP-138-000028180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028182 | PLP-138-000028183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028185 | PLP-138-000028186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028189 | PLP-138-000028190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028196 | PLP-138-000028199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028201 | PLP-138-000028203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028208 | PLP-138-000028209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028211 | PLP-138-000028211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028213 | PLP-138-000028213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028215 | PLP-138-000028219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028221 | PLP-138-000028221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028225 | PLP-138-000028225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028228 | PLP-138-000028229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028231 | PLP-138-000028234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028237 | PLP-138-000028238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028240 | PLP-138-000028243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028246 | PLP-138-000028258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028260 | PLP-138-000028260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028264 | PLP-138-000028265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028269 | PLP-138-000028269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028272 | PLP-138-000028278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028281 | PLP-138-000028282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028285 | PLP-138-000028285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028290 | PLP-138-000028291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028294 | PLP-138-000028296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028299 | PLP-138-000028299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028303 | PLP-138-000028309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028313 | PLP-138-000028313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028317 | PLP-138-000028320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028322 | PLP-138-000028330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028332 | PLP-138-000028332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028334 | PLP-138-000028339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028344 | PLP-138-000028345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028352 | PLP-138-000028352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028359 | PLP-138-000028362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028366 | PLP-138-000028367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028371 | PLP-138-000028374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028377 | PLP-138-000028377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028379 | PLP-138-000028381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028389 | PLP-138-000028389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028393 | PLP-138-000028393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028396 | PLP-138-000028396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028399 | PLP-138-000028400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028403 | PLP-138-000028405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028410 | PLP-138-000028415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028418 | PLP-138-000028423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028430 | PLP-138-000028430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028433 | PLP-138-000028439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028442 | PLP-138-000028443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028445 | PLP-138-000028450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028453 | PLP-138-000028456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028458 | PLP-138-000028459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028462 | PLP-138-000028462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028467 | PLP-138-000028470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028472 | PLP-138-000028473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028476 | PLP-138-000028476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028481 | PLP-138-000028481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028483 | PLP-138-000028488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028504 | PLP-138-000028505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028508 | PLP-138-000028511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028514 | PLP-138-000028514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028517 | PLP-138-000028517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028523 | PLP-138-000028526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028529 | PLP-138-000028529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028532 | PLP-138-000028534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028542 | PLP-138-000028549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028552 | PLP-138-000028554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028556 | PLP-138-000028556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028558 | PLP-138-000028560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028585 | PLP-138-000028585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028587 | PLP-138-000028588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028599 | PLP-138-000028599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028601 | PLP-138-000028603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028610 | PLP-138-000028614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028616 | PLP-138-000028616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028618 | PLP-138-000028618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028621 | PLP-138-000028623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028632 | PLP-138-000028632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028635 | PLP-138-000028636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028641 | PLP-138-000028641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028643 | PLP-138-000028645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028650 | PLP-138-000028650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028654 | PLP-138-000028663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028694 | PLP-138-000028694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028697 | PLP-138-000028701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028703 | PLP-138-000028706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028710 | PLP-138-000028711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028714 | PLP-138-000028727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028733 | PLP-138-000028733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028739 | PLP-138-000028739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028741 | PLP-138-000028745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028748 | PLP-138-000028748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028754 | PLP-138-000028754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028757 | PLP-138-000028768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028772 | PLP-138-000028773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028779 | PLP-138-000028783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028785 | PLP-138-000028789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028791 | PLP-138-000028793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028807 | PLP-138-000028807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028809 | PLP-138-000028809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028814 | PLP-138-000028816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028818 | PLP-138-000028818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028820 | PLP-138-000028824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028829 | PLP-138-000028830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028833 | PLP-138-000028833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028840 | PLP-138-000028847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028853 | PLP-138-000028857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028859 | PLP-138-000028860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028865 | PLP-138-000028865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028867 | PLP-138-000028869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028872 | PLP-138-000028879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028881 | PLP-138-000028890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028894 | PLP-138-000028902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028904 | PLP-138-000028904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028907 | PLP-138-000028909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028911 | PLP-138-000028918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028922 | PLP-138-000028925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028927 | PLP-138-000028930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028933 | PLP-138-000028934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028937 | PLP-138-000028942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028948 | PLP-138-000028949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028951 | PLP-138-000028951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028954 | PLP-138-000028955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028959 | PLP-138-000028969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028977 | PLP-138-000028979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028981 | PLP-138-000028981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028983 | PLP-138-000028983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028987 | PLP-138-000028991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028993 | PLP-138-000028997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000028999 | PLP-138-000028999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029002 | PLP-138-000029004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029006 | PLP-138-000029010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029014 | PLP-138-000029018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029020 | PLP-138-000029020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029025 | PLP-138-000029026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029033 | PLP-138-000029036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029038 | PLP-138-000029039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029041 | PLP-138-000029041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029045 | PLP-138-000029050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029062 | PLP-138-000029071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029073 | PLP-138-000029073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029077 | PLP-138-000029082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029084 | PLP-138-000029088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029090 | PLP-138-000029092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029101 | PLP-138-000029101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029106 | PLP-138-000029109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029112 | PLP-138-000029114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029116 | PLP-138-000029124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029126 | PLP-138-000029128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029130 | PLP-138-000029130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029134 | PLP-138-000029138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029140 | PLP-138-000029149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029156 | PLP-138-000029156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029158 | PLP-138-000029160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029162 | PLP-138-000029163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029165 | PLP-138-000029166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029169 | PLP-138-000029169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029171 | PLP-138-000029171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029178 | PLP-138-000029180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029182 | PLP-138-000029182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029186 | PLP-138-000029197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029200 | PLP-138-000029207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029211 | PLP-138-000029216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029218 | PLP-138-000029230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029232 | PLP-138-000029232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029235 | PLP-138-000029237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029243 | PLP-138-000029244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029249 | PLP-138-000029250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029252 | PLP-138-000029252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029258 | PLP-138-000029267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029269 | PLP-138-000029280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029282 | PLP-138-000029284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029286 | PLP-138-000029291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029293 | PLP-138-000029294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029309 | PLP-138-000029311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029313 | PLP-138-000029314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029323 | PLP-138-000029324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029328 | PLP-138-000029328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029330 | PLP-138-000029332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029334 | PLP-138-000029334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029336 | PLP-138-000029339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029344 | PLP-138-000029344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029347 | PLP-138-000029347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029350 | PLP-138-000029357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029361 | PLP-138-000029363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029365 | PLP-138-000029366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029369 | PLP-138-000029369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029372 | PLP-138-000029381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029384 | PLP-138-000029386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029388 | PLP-138-000029390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029400 | PLP-138-000029401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029406 | PLP-138-000029409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029411 | PLP-138-000029418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029422 | PLP-138-000029423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029428 | PLP-138-000029434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029438 | PLP-138-000029439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029442 | PLP-138-000029442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029444 | PLP-138-000029451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029453 | PLP-138-000029453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029455 | PLP-138-000029458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029461 | PLP-138-000029463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029473 | PLP-138-000029478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029484 | PLP-138-000029494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029496 | PLP-138-000029503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029507 | PLP-138-000029509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029511 | PLP-138-000029512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029514 | PLP-138-000029515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029517 | PLP-138-000029518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029522 | PLP-138-000029522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029524 | PLP-138-000029525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029530 | PLP-138-000029532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029534 | PLP-138-000029536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029538 | PLP-138-000029538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029545 | PLP-138-000029545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029550 | PLP-138-000029550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029552 | PLP-138-000029553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029556 | PLP-138-000029561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029564 | PLP-138-000029564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029574 | PLP-138-000029577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029580 | PLP-138-000029580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029586 | PLP-138-000029586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029589 | PLP-138-000029589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029591 | PLP-138-000029596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029598 | PLP-138-000029599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029605 | PLP-138-000029613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029616 | PLP-138-000029616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029618 | PLP-138-000029619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029626 | PLP-138-000029626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029628 | PLP-138-000029629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029632 | PLP-138-000029634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029636 | PLP-138-000029639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029641 | PLP-138-000029641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029647 | PLP-138-000029652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029659 | PLP-138-000029660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029663 | PLP-138-000029663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029665 | PLP-138-000029665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029667 | PLP-138-000029667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029669 | PLP-138-000029669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029671 | PLP-138-000029671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029673 | PLP-138-000029673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029675 | PLP-138-000029677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029683 | PLP-138-000029686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029688 | PLP-138-000029693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029695 | PLP-138-000029700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029702 | PLP-138-000029703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029710 | PLP-138-000029711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029716 | PLP-138-000029718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029722 | PLP-138-000029722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029724 | PLP-138-000029725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029733 | PLP-138-000029733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029735 | PLP-138-000029735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029737 | PLP-138-000029737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029741 | PLP-138-000029744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029747 | PLP-138-000029747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029749 | PLP-138-000029749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029757 | PLP-138-000029758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029773 | PLP-138-000029773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029775 | PLP-138-000029777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029779 | PLP-138-000029783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029785 | PLP-138-000029786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029789 | PLP-138-000029793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029795 | PLP-138-000029796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029798 | PLP-138-000029798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029803 | PLP-138-000029803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029806 | PLP-138-000029812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029817 | PLP-138-000029817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029823 | PLP-138-000029827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029835 | PLP-138-000029836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029842 | PLP-138-000029843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029845 | PLP-138-000029846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029856 | PLP-138-000029860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029865 | PLP-138-000029865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029867 | PLP-138-000029877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029879 | PLP-138-000029879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029882 | PLP-138-000029894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029896 | PLP-138-000029896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029899 | PLP-138-000029901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029906 | PLP-138-000029911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029914 | PLP-138-000029917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029920 | PLP-138-000029920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029929 | PLP-138-000029929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029931 | PLP-138-000029935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029937 | PLP-138-000029943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029945 | PLP-138-000029946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029949 | PLP-138-000029951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029955 | PLP-138-000029960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029964 | PLP-138-000029966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029972 | PLP-138-000029972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029975 | PLP-138-000029982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029986 | PLP-138-000029987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029994 | PLP-138-000029997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000029999 | PLP-138-000029999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030001 | PLP-138-000030006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030008 | PLP-138-000030011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030014 | PLP-138-000030019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030024 | PLP-138-000030024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030026 | PLP-138-000030030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030032 | PLP-138-000030032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030034 | PLP-138-000030035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030037 | PLP-138-000030038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030040 | PLP-138-000030040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030049 | PLP-138-000030049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030052 | PLP-138-000030052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030057 | PLP-138-000030058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030061 | PLP-138-000030063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030073 | PLP-138-000030076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030078 | PLP-138-000030078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030082 | PLP-138-000030084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030086 | PLP-138-000030088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030091 | PLP-138-000030091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030094 | PLP-138-000030094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030099 | PLP-138-000030102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030104 | PLP-138-000030104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030110 | PLP-138-000030110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030112 | PLP-138-000030117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030121 | PLP-138-000030121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030124 | PLP-138-000030125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030127 | PLP-138-000030127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030129 | PLP-138-000030130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030133 | PLP-138-000030133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030137 | PLP-138-000030151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030157 | PLP-138-000030159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030162 | PLP-138-000030162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030164 | PLP-138-000030164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030166 | PLP-138-000030167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030173 | PLP-138-000030174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030176 | PLP-138-000030177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030182 | PLP-138-000030182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030185 | PLP-138-000030194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030196 | PLP-138-000030200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030225 | PLP-138-000030228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030231 | PLP-138-000030231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030236 | PLP-138-000030239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030244 | PLP-138-000030252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030257 | PLP-138-000030258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030262 | PLP-138-000030269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030272 | PLP-138-000030282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030290 | PLP-138-000030290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030292 | PLP-138-000030293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030296 | PLP-138-000030296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030300 | PLP-138-000030300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030302 | PLP-138-000030302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030304 | PLP-138-000030305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030307 | PLP-138-000030310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030317 | PLP-138-000030318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030322 | PLP-138-000030322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030324 | PLP-138-000030331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030334 | PLP-138-000030334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030339 | PLP-138-000030342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030347 | PLP-138-000030347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030349 | PLP-138-000030354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030356 | PLP-138-000030357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030360 | PLP-138-000030360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030366 | PLP-138-000030367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030373 | PLP-138-000030375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030378 | PLP-138-000030379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030381 | PLP-138-000030381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030384 | PLP-138-000030386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030388 | PLP-138-000030388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030395 | PLP-138-000030396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030399 | PLP-138-000030400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030404 | PLP-138-000030406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030409 | PLP-138-000030409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030411 | PLP-138-000030412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030414 | PLP-138-000030415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030417 | PLP-138-000030418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030420 | PLP-138-000030421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030427 | PLP-138-000030427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030431 | PLP-138-000030442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030449 | PLP-138-000030453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030455 | PLP-138-000030459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030463 | PLP-138-000030464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030466 | PLP-138-000030473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030475 | PLP-138-000030477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030479 | PLP-138-000030479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030483 | PLP-138-000030483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030485 | PLP-138-000030485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030487 | PLP-138-000030487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030495 | PLP-138-000030519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030521 | PLP-138-000030525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030532 | PLP-138-000030535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030539 | PLP-138-000030543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030546 | PLP-138-000030553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030555 | PLP-138-000030557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030565 | PLP-138-000030569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030572 | PLP-138-000030573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030580 | PLP-138-000030580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030583 | PLP-138-000030585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030587 | PLP-138-000030587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030589 | PLP-138-000030591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030596 | PLP-138-000030596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030598 | PLP-138-000030601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030606 | PLP-138-000030606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030608 | PLP-138-000030613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030616 | PLP-138-000030617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030619 | PLP-138-000030619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030630 | PLP-138-000030632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030643 | PLP-138-000030648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030650 | PLP-138-000030651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030658 | PLP-138-000030660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030662 | PLP-138-000030662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030666 | PLP-138-000030667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030670 | PLP-138-000030672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030679 | PLP-138-000030682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030686 | PLP-138-000030693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030699 | PLP-138-000030699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030701 | PLP-138-000030701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030705 | PLP-138-000030705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030707 | PLP-138-000030709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030711 | PLP-138-000030715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030717 | PLP-138-000030720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030722 | PLP-138-000030723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030728 | PLP-138-000030732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030738 | PLP-138-000030741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030746 | PLP-138-000030752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030760 | PLP-138-000030761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030766 | PLP-138-000030766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030768 | PLP-138-000030768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030771 | PLP-138-000030771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030776 | PLP-138-000030782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030785 | PLP-138-000030785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030788 | PLP-138-000030789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030791 | PLP-138-000030793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030798 | PLP-138-000030798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030800 | PLP-138-000030801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030803 | PLP-138-000030813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030815 | PLP-138-000030815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030817 | PLP-138-000030819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030821 | PLP-138-000030825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030827 | PLP-138-000030827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030830 | PLP-138-000030831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030833 | PLP-138-000030839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030841 | PLP-138-000030843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030847 | PLP-138-000030848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030851 | PLP-138-000030851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030868 | PLP-138-000030869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030876 | PLP-138-000030876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030878 | PLP-138-000030878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030880 | PLP-138-000030880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030892 | PLP-138-000030897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030900 | PLP-138-000030902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030905 | PLP-138-000030906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030912 | PLP-138-000030914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030917 | PLP-138-000030920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030922 | PLP-138-000030923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030925 | PLP-138-000030928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030931 | PLP-138-000030933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030938 | PLP-138-000030939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030942 | PLP-138-000030944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030949 | PLP-138-000030959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030962 | PLP-138-000030962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030964 | PLP-138-000030965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030967 | PLP-138-000030967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030969 | PLP-138-000030971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030974 | PLP-138-000030983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030987 | PLP-138-000030987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030989 | PLP-138-000030990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000030992 | PLP-138-000031011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031014 | PLP-138-000031014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031017 | PLP-138-000031022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031024 | PLP-138-000031025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031028 | PLP-138-000031029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031043 | PLP-138-000031044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031047 | PLP-138-000031052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031054 | PLP-138-000031055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031058 | PLP-138-000031058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031060 | PLP-138-000031060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031062 | PLP-138-000031065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031067 | PLP-138-000031071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031076 | PLP-138-000031078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031083 | PLP-138-000031084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031088 | PLP-138-000031092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031096 | PLP-138-000031100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031104 | PLP-138-000031105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031112 | PLP-138-000031112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031119 | PLP-138-000031119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031121 | PLP-138-000031123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031125 | PLP-138-000031125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031128 | PLP-138-000031128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031130 | PLP-138-000031139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031147 | PLP-138-000031149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031151 | PLP-138-000031154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031157 | PLP-138-000031158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031160 | PLP-138-000031160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031165 | PLP-138-000031175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031183 | PLP-138-000031190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031196 | PLP-138-000031200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031202 | PLP-138-000031203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031206 | PLP-138-000031211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031213 | PLP-138-000031216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031220 | PLP-138-000031222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031224 | PLP-138-000031227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031230 | PLP-138-000031230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031232 | PLP-138-000031235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031238 | PLP-138-000031241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031243 | PLP-138-000031251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031255 | PLP-138-000031260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031263 | PLP-138-000031265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031267 | PLP-138-000031270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031280 | PLP-138-000031283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031286 | PLP-138-000031286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031291 | PLP-138-000031295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031298 | PLP-138-000031299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031301 | PLP-138-000031309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031323 | PLP-138-000031324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031326 | PLP-138-000031336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031340 | PLP-138-000031355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031362 | PLP-138-000031364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031370 | PLP-138-000031374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031376 | PLP-138-000031376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031379 | PLP-138-000031379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031382 | PLP-138-000031385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031388 | PLP-138-000031396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031398 | PLP-138-000031402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031404 | PLP-138-000031408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031413 | PLP-138-000031418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031421 | PLP-138-000031423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031426 | PLP-138-000031427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031429 | PLP-138-000031429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031431 | PLP-138-000031431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031435 | PLP-138-000031435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031438 | PLP-138-000031448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031451 | PLP-138-000031453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031456 | PLP-138-000031456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031458 | PLP-138-000031461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031463 | PLP-138-000031470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031476 | PLP-138-000031478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031481 | PLP-138-000031482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031484 | PLP-138-000031484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031504 | PLP-138-000031510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031513 | PLP-138-000031514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031520 | PLP-138-000031525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031530 | PLP-138-000031532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031535 | PLP-138-000031539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031541 | PLP-138-000031542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031549 | PLP-138-000031550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031552 | PLP-138-000031553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031557 | PLP-138-000031558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031560 | PLP-138-000031566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031568 | PLP-138-000031568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031570 | PLP-138-000031571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031573 | PLP-138-000031573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031580 | PLP-138-000031581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031591 | PLP-138-000031591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031597 | PLP-138-000031598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031600 | PLP-138-000031604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031606 | PLP-138-000031606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031621 | PLP-138-000031622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031628 | PLP-138-000031628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031632 | PLP-138-000031635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031638 | PLP-138-000031641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031644 | PLP-138-000031644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031650 | PLP-138-000031650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031652 | PLP-138-000031653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031662 | PLP-138-000031662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031664 | PLP-138-000031669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031672 | PLP-138-000031672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031681 | PLP-138-000031682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031684 | PLP-138-000031686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031688 | PLP-138-000031689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031693 | PLP-138-000031693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031699 | PLP-138-000031700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031703 | PLP-138-000031703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031705 | PLP-138-000031706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031711 | PLP-138-000031712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031716 | PLP-138-000031720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031722 | PLP-138-000031746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031752 | PLP-138-000031753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031755 | PLP-138-000031755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031757 | PLP-138-000031759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031762 | PLP-138-000031765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031767 | PLP-138-000031767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031774 | PLP-138-000031775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031782 | PLP-138-000031783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031787 | PLP-138-000031788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031792 | PLP-138-000031793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031798 | PLP-138-000031798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031800 | PLP-138-000031801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031803 | PLP-138-000031803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031808 | PLP-138-000031811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031816 | PLP-138-000031817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031820 | PLP-138-000031820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031825 | PLP-138-000031825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031828 | PLP-138-000031832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031834 | PLP-138-000031838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031840 | PLP-138-000031840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031845 | PLP-138-000031848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031853 | PLP-138-000031857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031860 | PLP-138-000031860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031862 | PLP-138-000031863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031865 | PLP-138-000031866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031869 | PLP-138-000031869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031871 | PLP-138-000031873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031877 | PLP-138-000031877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031879 | PLP-138-000031879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031883 | PLP-138-000031884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031887 | PLP-138-000031891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031895 | PLP-138-000031896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031898 | PLP-138-000031900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031902 | PLP-138-000031905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031907 | PLP-138-000031907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031909 | PLP-138-000031910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031916 | PLP-138-000031917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031921 | PLP-138-000031923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031931 | PLP-138-000031931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031933 | PLP-138-000031937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031939 | PLP-138-000031951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031953 | PLP-138-000031953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031955 | PLP-138-000031957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031959 | PLP-138-000031961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031966 | PLP-138-000031967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031969 | PLP-138-000031971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031973 | PLP-138-000031978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031980 | PLP-138-000031983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031985 | PLP-138-000031988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031991 | PLP-138-000031991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000031993 | PLP-138-000032005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032007 | PLP-138-000032037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032039 | PLP-138-000032039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032041 | PLP-138-000032046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032051 | PLP-138-000032055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032062 | PLP-138-000032062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032064 | PLP-138-000032065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032071 | PLP-138-000032072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032074 | PLP-138-000032080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032084 | PLP-138-000032084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032087 | PLP-138-000032098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032106 | PLP-138-000032109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032111 | PLP-138-000032114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032120 | PLP-138-000032120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032126 | PLP-138-000032127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032129 | PLP-138-000032132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032134 | PLP-138-000032134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032138 | PLP-138-000032139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032141 | PLP-138-000032144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032150 | PLP-138-000032151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032154 | PLP-138-000032159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032162 | PLP-138-000032178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032180 | PLP-138-000032181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032185 | PLP-138-000032186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032195 | PLP-138-000032198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032204 | PLP-138-000032212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032214 | PLP-138-000032223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032235 | PLP-138-000032240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032243 | PLP-138-000032245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032254 | PLP-138-000032255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032257 | PLP-138-000032257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032261 | PLP-138-000032262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032267 | PLP-138-000032269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032271 | PLP-138-000032275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032277 | PLP-138-000032277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032281 | PLP-138-000032283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032287 | PLP-138-000032287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032290 | PLP-138-000032291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032293 | PLP-138-000032293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032296 | PLP-138-000032296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032299 | PLP-138-000032306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032316 | PLP-138-000032316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032318 | PLP-138-000032319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032322 | PLP-138-000032325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032328 | PLP-138-000032332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032335 | PLP-138-000032335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032337 | PLP-138-000032339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032345 | PLP-138-000032350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032354 | PLP-138-000032364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032366 | PLP-138-000032367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032369 | PLP-138-000032374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032383 | PLP-138-000032384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032386 | PLP-138-000032386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032389 | PLP-138-000032390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032392 | PLP-138-000032395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032405 | PLP-138-000032412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032414 | PLP-138-000032415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032426 | PLP-138-000032431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032435 | PLP-138-000032435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032438 | PLP-138-000032438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032440 | PLP-138-000032443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032447 | PLP-138-000032447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032449 | PLP-138-000032449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032451 | PLP-138-000032451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032453 | PLP-138-000032457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032459 | PLP-138-000032462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032487 | PLP-138-000032487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032489 | PLP-138-000032489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032491 | PLP-138-000032493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032495 | PLP-138-000032500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032509 | PLP-138-000032509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032511 | PLP-138-000032511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032513 | PLP-138-000032522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032527 | PLP-138-000032529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032533 | PLP-138-000032533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032535 | PLP-138-000032535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032538 | PLP-138-000032539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032541 | PLP-138-000032543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032545 | PLP-138-000032545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032548 | PLP-138-000032554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032556 | PLP-138-000032560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032566 | PLP-138-000032566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032572 | PLP-138-000032575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032577 | PLP-138-000032578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032583 | PLP-138-000032583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032589 | PLP-138-000032616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032621 | PLP-138-000032621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032625 | PLP-138-000032626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032630 | PLP-138-000032631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032639 | PLP-138-000032639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032643 | PLP-138-000032643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032645 | PLP-138-000032653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032659 | PLP-138-000032660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032668 | PLP-138-000032672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032677 | PLP-138-000032678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032684 | PLP-138-000032686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032688 | PLP-138-000032689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032692 | PLP-138-000032693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032697 | PLP-138-000032697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032699 | PLP-138-000032699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032701 | PLP-138-000032701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032703 | PLP-138-000032704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032707 | PLP-138-000032707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032723 | PLP-138-000032727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032731 | PLP-138-000032734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032737 | PLP-138-000032737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032740 | PLP-138-000032747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032750 | PLP-138-000032753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032755 | PLP-138-000032762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032766 | PLP-138-000032766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032768 | PLP-138-000032773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032777 | PLP-138-000032778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032780 | PLP-138-000032780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032798 | PLP-138-000032799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032803 | PLP-138-000032804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032807 | PLP-138-000032807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032809 | PLP-138-000032809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032813 | PLP-138-000032816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032818 | PLP-138-000032820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032827 | PLP-138-000032828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032831 | PLP-138-000032833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032838 | PLP-138-000032839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032841 | PLP-138-000032846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032853 | PLP-138-000032854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032856 | PLP-138-000032860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032862 | PLP-138-000032862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032865 | PLP-138-000032867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032883 | PLP-138-000032883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032885 | PLP-138-000032889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032895 | PLP-138-000032895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032898 | PLP-138-000032905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032913 | PLP-138-000032914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032917 | PLP-138-000032918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032920 | PLP-138-000032920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032928 | PLP-138-000032928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032930 | PLP-138-000032936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032948 | PLP-138-000032949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032951 | PLP-138-000032952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032961 | PLP-138-000032963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032965 | PLP-138-000032971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032974 | PLP-138-000032978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032980 | PLP-138-000032982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032984 | PLP-138-000032988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032993 | PLP-138-000032994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000032998 | PLP-138-000032999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033002 | PLP-138-000033003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033008 | PLP-138-000033008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033010 | PLP-138-000033010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033012 | PLP-138-000033013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033016 | PLP-138-000033016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033018 | PLP-138-000033018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033029 | PLP-138-000033031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033033 | PLP-138-000033038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033040 | PLP-138-000033041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033043 | PLP-138-000033043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033045 | PLP-138-000033050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033058 | PLP-138-000033061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033063 | PLP-138-000033066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033068 | PLP-138-000033069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033071 | PLP-138-000033073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033075 | PLP-138-000033075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033078 | PLP-138-000033084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033090 | PLP-138-000033094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033096 | PLP-138-000033099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033101 | PLP-138-000033104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033107 | PLP-138-000033109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033127 | PLP-138-000033129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033132 | PLP-138-000033132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033134 | PLP-138-000033134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033136 | PLP-138-000033138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033143 | PLP-138-000033144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033146 | PLP-138-000033150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033153 | PLP-138-000033153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033155 | PLP-138-000033158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033161 | PLP-138-000033162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033165 | PLP-138-000033165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033168 | PLP-138-000033168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033170 | PLP-138-000033170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033175 | PLP-138-000033178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033180 | PLP-138-000033181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033183 | PLP-138-000033183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033190 | PLP-138-000033190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033192 | PLP-138-000033193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033195 | PLP-138-000033196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033198 | PLP-138-000033205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033208 | PLP-138-000033210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033214 | PLP-138-000033214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033216 | PLP-138-000033219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033221 | PLP-138-000033221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033225 | PLP-138-000033225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033228 | PLP-138-000033228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033230 | PLP-138-000033230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033235 | PLP-138-000033235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033237 | PLP-138-000033240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033246 | PLP-138-000033248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033253 | PLP-138-000033254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033257 | PLP-138-000033257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033259 | PLP-138-000033259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033262 | PLP-138-000033263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033268 | PLP-138-000033276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033279 | PLP-138-000033279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033281 | PLP-138-000033281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033283 | PLP-138-000033283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033298 | PLP-138-000033299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033310 | PLP-138-000033315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033325 | PLP-138-000033326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033328 | PLP-138-000033335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033340 | PLP-138-000033340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033342 | PLP-138-000033343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033347 | PLP-138-000033354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033359 | PLP-138-000033359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033361 | PLP-138-000033370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033373 | PLP-138-000033379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033382 | PLP-138-000033382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033385 | PLP-138-000033398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033400 | PLP-138-000033400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033402 | PLP-138-000033402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033406 | PLP-138-000033411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033413 | PLP-138-000033415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033420 | PLP-138-000033420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033423 | PLP-138-000033425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033427 | PLP-138-000033429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033431 | PLP-138-000033446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033448 | PLP-138-000033451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033453 | PLP-138-000033453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033460 | PLP-138-000033461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033465 | PLP-138-000033468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033470 | PLP-138-000033471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033473 | PLP-138-000033473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033481 | PLP-138-000033481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033484 | PLP-138-000033485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033489 | PLP-138-000033492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033500 | PLP-138-000033503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033507 | PLP-138-000033507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033509 | PLP-138-000033512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033515 | PLP-138-000033515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033517 | PLP-138-000033519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033521 | PLP-138-000033521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033530 | PLP-138-000033530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033532 | PLP-138-000033536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033539 | PLP-138-000033540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033547 | PLP-138-000033547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033552 | PLP-138-000033559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033561 | PLP-138-000033563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033565 | PLP-138-000033567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033576 | PLP-138-000033576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033584 | PLP-138-000033585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033587 | PLP-138-000033596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033599 | PLP-138-000033599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033606 | PLP-138-000033617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033620 | PLP-138-000033621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033624 | PLP-138-000033624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033626 | PLP-138-000033626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033628 | PLP-138-000033631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033636 | PLP-138-000033636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033640 | PLP-138-000033640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033645 | PLP-138-000033645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033648 | PLP-138-000033653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033655 | PLP-138-000033658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033665 | PLP-138-000033665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033667 | PLP-138-000033679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033681 | PLP-138-000033684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033686 | PLP-138-000033686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033692 | PLP-138-000033693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033695 | PLP-138-000033705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033711 | PLP-138-000033712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033715 | PLP-138-000033715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033718 | PLP-138-000033720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033729 | PLP-138-000033732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033734 | PLP-138-000033740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033748 | PLP-138-000033749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033752 | PLP-138-000033752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033756 | PLP-138-000033756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033758 | PLP-138-000033759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033762 | PLP-138-000033763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033770 | PLP-138-000033775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033777 | PLP-138-000033779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033790 | PLP-138-000033791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033795 | PLP-138-000033798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033802 | PLP-138-000033805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033807 | PLP-138-000033814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033816 | PLP-138-000033819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033824 | PLP-138-000033825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033827 | PLP-138-000033835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033839 | PLP-138-000033840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033843 | PLP-138-000033850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033854 | PLP-138-000033854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033856 | PLP-138-000033857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033861 | PLP-138-000033862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033865 | PLP-138-000033865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033867 | PLP-138-000033867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033869 | PLP-138-000033872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033874 | PLP-138-000033874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033885 | PLP-138-000033885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033889 | PLP-138-000033892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033894 | PLP-138-000033894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033896 | PLP-138-000033899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033904 | PLP-138-000033904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033906 | PLP-138-000033907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033915 | PLP-138-000033915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033919 | PLP-138-000033919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033926 | PLP-138-000033926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033928 | PLP-138-000033931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033933 | PLP-138-000033933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033939 | PLP-138-000033939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033945 | PLP-138-000033948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033951 | PLP-138-000033953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033961 | PLP-138-000033962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033968 | PLP-138-000033968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033970 | PLP-138-000033970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033972 | PLP-138-000033975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033990 | PLP-138-000033990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033994 | PLP-138-000033995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000033997 | PLP-138-000033997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034000 | PLP-138-000034012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034014 | PLP-138-000034018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034021 | PLP-138-000034021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034023 | PLP-138-000034023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034025 | PLP-138-000034041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034044 | PLP-138-000034046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034051 | PLP-138-000034063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034067 | PLP-138-000034072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034078 | PLP-138-000034078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034081 | PLP-138-000034081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034083 | PLP-138-000034085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034091 | PLP-138-000034093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034096 | PLP-138-000034096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034100 | PLP-138-000034101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034106 | PLP-138-000034111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034115 | PLP-138-000034119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034121 | PLP-138-000034122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034125 | PLP-138-000034127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034129 | PLP-138-000034132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034151 | PLP-138-000034152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034154 | PLP-138-000034154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034156 | PLP-138-000034158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034160 | PLP-138-000034160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034162 | PLP-138-000034164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034166 | PLP-138-000034167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034169 | PLP-138-000034169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034171 | PLP-138-000034171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034173 | PLP-138-000034173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034175 | PLP-138-000034175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034179 | PLP-138-000034179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034184 | PLP-138-000034184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034187 | PLP-138-000034190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034192 | PLP-138-000034193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034195 | PLP-138-000034196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034198 | PLP-138-000034198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034201 | PLP-138-000034206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034213 | PLP-138-000034213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034215 | PLP-138-000034215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034220 | PLP-138-000034225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034227 | PLP-138-000034227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034232 | PLP-138-000034232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034235 | PLP-138-000034236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034241 | PLP-138-000034241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034243 | PLP-138-000034243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034246 | PLP-138-000034247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034249 | PLP-138-000034249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034252 | PLP-138-000034252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034257 | PLP-138-000034257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034262 | PLP-138-000034263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034265 | PLP-138-000034265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034269 | PLP-138-000034272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034277 | PLP-138-000034281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034284 | PLP-138-000034285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034290 | PLP-138-000034290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034294 | PLP-138-000034295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034298 | PLP-138-000034303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034310 | PLP-138-000034310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034313 | PLP-138-000034313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034317 | PLP-138-000034317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034338 | PLP-138-000034343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034347 | PLP-138-000034348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034358 | PLP-138-000034361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034363 | PLP-138-000034363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034367 | PLP-138-000034371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034373 | PLP-138-000034380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034382 | PLP-138-000034382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034386 | PLP-138-000034390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034396 | PLP-138-000034396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034399 | PLP-138-000034414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034417 | PLP-138-000034417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034421 | PLP-138-000034425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034429 | PLP-138-000034434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034436 | PLP-138-000034439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034442 | PLP-138-000034447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034449 | PLP-138-000034449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034453 | PLP-138-000034454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034458 | PLP-138-000034463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034467 | PLP-138-000034467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034472 | PLP-138-000034472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034474 | PLP-138-000034477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034481 | PLP-138-000034487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034491 | PLP-138-000034511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034513 | PLP-138-000034516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034518 | PLP-138-000034521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034523 | PLP-138-000034523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034526 | PLP-138-000034527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034529 | PLP-138-000034529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034536 | PLP-138-000034538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034548 | PLP-138-000034557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034564 | PLP-138-000034564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034570 | PLP-138-000034570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034572 | PLP-138-000034578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034587 | PLP-138-000034587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034589 | PLP-138-000034590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034594 | PLP-138-000034601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034604 | PLP-138-000034604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034606 | PLP-138-000034608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034610 | PLP-138-000034617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034621 | PLP-138-000034625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034629 | PLP-138-000034643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034646 | PLP-138-000034648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034660 | PLP-138-000034668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034670 | PLP-138-000034670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034676 | PLP-138-000034678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034692 | PLP-138-000034693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034696 | PLP-138-000034700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034713 | PLP-138-000034718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034720 | PLP-138-000034721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034723 | PLP-138-000034729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034731 | PLP-138-000034731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034733 | PLP-138-000034734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034736 | PLP-138-000034747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034751 | PLP-138-000034755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034763 | PLP-138-000034775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034778 | PLP-138-000034782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034784 | PLP-138-000034790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034793 | PLP-138-000034794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034796 | PLP-138-000034797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034802 | PLP-138-000034805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034809 | PLP-138-000034809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034811 | PLP-138-000034811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034815 | PLP-138-000034823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034825 | PLP-138-000034826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034828 | PLP-138-000034831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034833 | PLP-138-000034834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034837 | PLP-138-000034837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034839 | PLP-138-000034843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034846 | PLP-138-000034846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034848 | PLP-138-000034848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034850 | PLP-138-000034853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034855 | PLP-138-000034855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034865 | PLP-138-000034866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034870 | PLP-138-000034871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034878 | PLP-138-000034880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034883 | PLP-138-000034884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034888 | PLP-138-000034891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034895 | PLP-138-000034898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034902 | PLP-138-000034902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034904 | PLP-138-000034905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034908 | PLP-138-000034919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034932 | PLP-138-000034932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034936 | PLP-138-000034936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034938 | PLP-138-000034938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034940 | PLP-138-000034940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034947 | PLP-138-000034950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034952 | PLP-138-000034954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034957 | PLP-138-000034961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034963 | PLP-138-000034963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034965 | PLP-138-000034970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034974 | PLP-138-000034981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034983 | PLP-138-000034990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034992 | PLP-138-000034992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000034997 | PLP-138-000035009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035011 | PLP-138-000035022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035032 | PLP-138-000035033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035035 | PLP-138-000035038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035044 | PLP-138-000035048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035052 | PLP-138-000035053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035055 | PLP-138-000035063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035065 | PLP-138-000035069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035072 | PLP-138-000035076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035081 | PLP-138-000035081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035083 | PLP-138-000035091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035098 | PLP-138-000035111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035115 | PLP-138-000035116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035122 | PLP-138-000035123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035128 | PLP-138-000035132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035136 | PLP-138-000035136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035142 | PLP-138-000035148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035151 | PLP-138-000035155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035159 | PLP-138-000035169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035171 | PLP-138-000035174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035180 | PLP-138-000035182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035184 | PLP-138-000035184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035190 | PLP-138-000035190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035192 | PLP-138-000035194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035198 | PLP-138-000035198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035202 | PLP-138-000035202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035204 | PLP-138-000035209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035214 | PLP-138-000035215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035219 | PLP-138-000035220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035223 | PLP-138-000035226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035231 | PLP-138-000035232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035234 | PLP-138-000035234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035236 | PLP-138-000035237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035250 | PLP-138-000035250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035253 | PLP-138-000035257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035276 | PLP-138-000035276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035278 | PLP-138-000035285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035287 | PLP-138-000035288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035294 | PLP-138-000035299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035301 | PLP-138-000035301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035316 | PLP-138-000035317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035321 | PLP-138-000035322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035330 | PLP-138-000035333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035337 | PLP-138-000035337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035339 | PLP-138-000035339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035341 | PLP-138-000035348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035351 | PLP-138-000035351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035355 | PLP-138-000035357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035362 | PLP-138-000035366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035370 | PLP-138-000035373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035377 | PLP-138-000035378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035380 | PLP-138-000035380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035384 | PLP-138-000035386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035394 | PLP-138-000035394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035396 | PLP-138-000035402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035404 | PLP-138-000035407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035409 | PLP-138-000035409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035414 | PLP-138-000035417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035421 | PLP-138-000035421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035426 | PLP-138-000035429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035431 | PLP-138-000035431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035433 | PLP-138-000035441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035448 | PLP-138-000035451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035453 | PLP-138-000035457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035460 | PLP-138-000035467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035470 | PLP-138-000035492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035494 | PLP-138-000035498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035507 | PLP-138-000035509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035519 | PLP-138-000035519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035521 | PLP-138-000035526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035534 | PLP-138-000035534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035536 | PLP-138-000035537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035542 | PLP-138-000035542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035545 | PLP-138-000035546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035549 | PLP-138-000035549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035551 | PLP-138-000035554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035559 | PLP-138-000035560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035564 | PLP-138-000035564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035566 | PLP-138-000035569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035575 | PLP-138-000035575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035598 | PLP-138-000035599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035601 | PLP-138-000035601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035603 | PLP-138-000035603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035606 | PLP-138-000035609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035618 | PLP-138-000035623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035625 | PLP-138-000035626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035631 | PLP-138-000035631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035633 | PLP-138-000035635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035638 | PLP-138-000035638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035640 | PLP-138-000035646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035648 | PLP-138-000035652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035659 | PLP-138-000035659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035661 | PLP-138-000035664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035667 | PLP-138-000035682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035684 | PLP-138-000035686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035689 | PLP-138-000035689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035704 | PLP-138-000035704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035713 | PLP-138-000035713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035729 | PLP-138-000035731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035733 | PLP-138-000035734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035737 | PLP-138-000035740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035742 | PLP-138-000035744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035754 | PLP-138-000035756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035758 | PLP-138-000035758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035761 | PLP-138-000035762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035776 | PLP-138-000035776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035785 | PLP-138-000035791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035794 | PLP-138-000035799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035802 | PLP-138-000035806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035808 | PLP-138-000035808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035811 | PLP-138-000035814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035824 | PLP-138-000035831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035834 | PLP-138-000035837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035840 | PLP-138-000035844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035853 | PLP-138-000035868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035871 | PLP-138-000035874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035876 | PLP-138-000035880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035894 | PLP-138-000035895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035897 | PLP-138-000035897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035901 | PLP-138-000035903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035905 | PLP-138-000035906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035912 | PLP-138-000035912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035918 | PLP-138-000035921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035923 | PLP-138-000035924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035929 | PLP-138-000035931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035934 | PLP-138-000035934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035936 | PLP-138-000035936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035946 | PLP-138-000035948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035950 | PLP-138-000035950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035954 | PLP-138-000035955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035960 | PLP-138-000035965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035967 | PLP-138-000035967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035969 | PLP-138-000035972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035974 | PLP-138-000035974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035976 | PLP-138-000035980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035989 | PLP-138-000035992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000035995 | PLP-138-000035995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036002 | PLP-138-000036002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036004 | PLP-138-000036006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036010 | PLP-138-000036010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036012 | PLP-138-000036017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036022 | PLP-138-000036023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036025 | PLP-138-000036026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036029 | PLP-138-000036032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036037 | PLP-138-000036042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036048 | PLP-138-000036049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036054 | PLP-138-000036058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036064 | PLP-138-000036066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036076 | PLP-138-000036085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036087 | PLP-138-000036091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036093 | PLP-138-000036093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036104 | PLP-138-000036105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036107 | PLP-138-000036109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036113 | PLP-138-000036113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036116 | PLP-138-000036123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036125 | PLP-138-000036127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036129 | PLP-138-000036130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036133 | PLP-138-000036139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036145 | PLP-138-000036148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036150 | PLP-138-000036151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036153 | PLP-138-000036153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036155 | PLP-138-000036159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036161 | PLP-138-000036161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036163 | PLP-138-000036167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036169 | PLP-138-000036192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036203 | PLP-138-000036207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036210 | PLP-138-000036211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036213 | PLP-138-000036214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036216 | PLP-138-000036218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036220 | PLP-138-000036225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036227 | PLP-138-000036233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036236 | PLP-138-000036238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036243 | PLP-138-000036243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036245 | PLP-138-000036245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036247 | PLP-138-000036252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036254 | PLP-138-000036255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036259 | PLP-138-000036259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036263 | PLP-138-000036272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036275 | PLP-138-000036278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036280 | PLP-138-000036281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036283 | PLP-138-000036285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036288 | PLP-138-000036290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036295 | PLP-138-000036295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036297 | PLP-138-000036304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036311 | PLP-138-000036312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036318 | PLP-138-000036320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036325 | PLP-138-000036328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036333 | PLP-138-000036333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036336 | PLP-138-000036336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036339 | PLP-138-000036340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036342 | PLP-138-000036342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036344 | PLP-138-000036347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036351 | PLP-138-000036351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036355 | PLP-138-000036355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036357 | PLP-138-000036359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036361 | PLP-138-000036362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036365 | PLP-138-000036369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036371 | PLP-138-000036371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036380 | PLP-138-000036388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036390 | PLP-138-000036392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036394 | PLP-138-000036396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036399 | PLP-138-000036400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036403 | PLP-138-000036403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036406 | PLP-138-000036407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036410 | PLP-138-000036413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036419 | PLP-138-000036419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036421 | PLP-138-000036421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036424 | PLP-138-000036425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036427 | PLP-138-000036428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036431 | PLP-138-000036440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036442 | PLP-138-000036444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036447 | PLP-138-000036452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036454 | PLP-138-000036459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036469 | PLP-138-000036473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036480 | PLP-138-000036484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036492 | PLP-138-000036493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036497 | PLP-138-000036510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036515 | PLP-138-000036515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036517 | PLP-138-000036518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036520 | PLP-138-000036523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036525 | PLP-138-000036533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036536 | PLP-138-000036536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036541 | PLP-138-000036542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036556 | PLP-138-000036556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036561 | PLP-138-000036561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036564 | PLP-138-000036564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036566 | PLP-138-000036568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036572 | PLP-138-000036576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036583 | PLP-138-000036585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036588 | PLP-138-000036591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036604 | PLP-138-000036604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036606 | PLP-138-000036608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036610 | PLP-138-000036610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036613 | PLP-138-000036619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036625 | PLP-138-000036627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036630 | PLP-138-000036630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036632 | PLP-138-000036634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036638 | PLP-138-000036640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036642 | PLP-138-000036653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036659 | PLP-138-000036659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036661 | PLP-138-000036662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036678 | PLP-138-000036678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036680 | PLP-138-000036680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036683 | PLP-138-000036683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036690 | PLP-138-000036690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036696 | PLP-138-000036696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036701 | PLP-138-000036711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036736 | PLP-138-000036738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036743 | PLP-138-000036748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036750 | PLP-138-000036751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036753 | PLP-138-000036762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036767 | PLP-138-000036768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036771 | PLP-138-000036772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036775 | PLP-138-000036779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036788 | PLP-138-000036788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036797 | PLP-138-000036798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036806 | PLP-138-000036806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036808 | PLP-138-000036808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036817 | PLP-138-000036818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036821 | PLP-138-000036824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036826 | PLP-138-000036826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036835 | PLP-138-000036839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036845 | PLP-138-000036845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036848 | PLP-138-000036849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036851 | PLP-138-000036853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036857 | PLP-138-000036857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036860 | PLP-138-000036860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036865 | PLP-138-000036873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036880 | PLP-138-000036882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036885 | PLP-138-000036885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036889 | PLP-138-000036889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036892 | PLP-138-000036892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036896 | PLP-138-000036896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036901 | PLP-138-000036901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036904 | PLP-138-000036913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036916 | PLP-138-000036919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036921 | PLP-138-000036924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036926 | PLP-138-000036928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036932 | PLP-138-000036934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036938 | PLP-138-000036943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036945 | PLP-138-000036960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036968 | PLP-138-000036969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036972 | PLP-138-000036974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036979 | PLP-138-000036979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036981 | PLP-138-000036990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036992 | PLP-138-000036992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036994 | PLP-138-000036994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000036996 | PLP-138-000036997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037000 | PLP-138-000037002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037015 | PLP-138-000037017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037024 | PLP-138-000037024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037028 | PLP-138-000037031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037033 | PLP-138-000037037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037044 | PLP-138-000037048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037050 | PLP-138-000037051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037053 | PLP-138-000037053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037058 | PLP-138-000037059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037068 | PLP-138-000037068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037073 | PLP-138-000037081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037083 | PLP-138-000037084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037091 | PLP-138-000037091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037096 | PLP-138-000037097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037099 | PLP-138-000037101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037103 | PLP-138-000037103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037108 | PLP-138-000037108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037112 | PLP-138-000037115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037117 | PLP-138-000037117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037121 | PLP-138-000037121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037123 | PLP-138-000037123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037128 | PLP-138-000037135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037138 | PLP-138-000037139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037151 | PLP-138-000037151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037156 | PLP-138-000037157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037159 | PLP-138-000037159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037161 | PLP-138-000037162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037166 | PLP-138-000037167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037171 | PLP-138-000037175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037178 | PLP-138-000037180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037182 | PLP-138-000037183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037190 | PLP-138-000037193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037195 | PLP-138-000037196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037198 | PLP-138-000037200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037203 | PLP-138-000037203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037207 | PLP-138-000037207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037213 | PLP-138-000037215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037217 | PLP-138-000037218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037223 | PLP-138-000037227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037229 | PLP-138-000037231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037233 | PLP-138-000037234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037238 | PLP-138-000037238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037244 | PLP-138-000037248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037250 | PLP-138-000037250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037259 | PLP-138-000037261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037266 | PLP-138-000037266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037273 | PLP-138-000037277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037279 | PLP-138-000037280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037282 | PLP-138-000037284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037287 | PLP-138-000037289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037292 | PLP-138-000037294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037298 | PLP-138-000037299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037303 | PLP-138-000037303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037308 | PLP-138-000037312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037314 | PLP-138-000037314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037322 | PLP-138-000037323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037328 | PLP-138-000037330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037335 | PLP-138-000037336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037346 | PLP-138-000037347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037349 | PLP-138-000037350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037353 | PLP-138-000037353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037355 | PLP-138-000037356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037358 | PLP-138-000037358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037360 | PLP-138-000037374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037380 | PLP-138-000037380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037384 | PLP-138-000037387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037390 | PLP-138-000037393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037404 | PLP-138-000037406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037409 | PLP-138-000037413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037424 | PLP-138-000037425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037431 | PLP-138-000037433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037435 | PLP-138-000037436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037441 | PLP-138-000037454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037456 | PLP-138-000037459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037463 | PLP-138-000037467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037470 | PLP-138-000037474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037478 | PLP-138-000037485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037491 | PLP-138-000037493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037497 | PLP-138-000037498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037504 | PLP-138-000037506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037508 | PLP-138-000037516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037518 | PLP-138-000037519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037522 | PLP-138-000037534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037536 | PLP-138-000037536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037539 | PLP-138-000037544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037547 | PLP-138-000037549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037551 | PLP-138-000037560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037562 | PLP-138-000037563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037565 | PLP-138-000037566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037568 | PLP-138-000037570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037572 | PLP-138-000037573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037575 | PLP-138-000037579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037585 | PLP-138-000037585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037589 | PLP-138-000037596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037600 | PLP-138-000037606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037617 | PLP-138-000037623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037625 | PLP-138-000037638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037642 | PLP-138-000037643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037645 | PLP-138-000037645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037695 | PLP-138-000037698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037700 | PLP-138-000037704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037714 | PLP-138-000037717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037724 | PLP-138-000037726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037729 | PLP-138-000037731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037733 | PLP-138-000037741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037744 | PLP-138-000037757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037759 | PLP-138-000037759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037761 | PLP-138-000037761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037763 | PLP-138-000037765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037767 | PLP-138-000037769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037772 | PLP-138-000037772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037775 | PLP-138-000037781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037815 | PLP-138-000037820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037824 | PLP-138-000037824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037827 | PLP-138-000037832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037835 | PLP-138-000037835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037841 | PLP-138-000037842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037844 | PLP-138-000037844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037846 | PLP-138-000037846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037849 | PLP-138-000037849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037856 | PLP-138-000037859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037863 | PLP-138-000037864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037866 | PLP-138-000037867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037873 | PLP-138-000037873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037875 | PLP-138-000037878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037881 | PLP-138-000037883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037885 | PLP-138-000037885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037893 | PLP-138-000037893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037898 | PLP-138-000037898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037900 | PLP-138-000037902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037906 | PLP-138-000037906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037908 | PLP-138-000037914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037916 | PLP-138-000037919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037929 | PLP-138-000037929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037934 | PLP-138-000037937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037945 | PLP-138-000037945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037949 | PLP-138-000037956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037958 | PLP-138-000037960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037962 | PLP-138-000037963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037968 | PLP-138-000037969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037974 | PLP-138-000037983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037987 | PLP-138-000037987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037990 | PLP-138-000037991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037995 | PLP-138-000037996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000037998 | PLP-138-000037998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038002 | PLP-138-000038002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038008 | PLP-138-000038008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038013 | PLP-138-000038013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038015 | PLP-138-000038015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038017 | PLP-138-000038017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038020 | PLP-138-000038022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038024 | PLP-138-000038024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038028 | PLP-138-000038028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038030 | PLP-138-000038030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038034 | PLP-138-000038037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038043 | PLP-138-000038049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038051 | PLP-138-000038054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038056 | PLP-138-000038059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038062 | PLP-138-000038064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038067 | PLP-138-000038078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038089 | PLP-138-000038089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038092 | PLP-138-000038097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038106 | PLP-138-000038109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038115 | PLP-138-000038118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038121 | PLP-138-000038126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038129 | PLP-138-000038129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038132 | PLP-138-000038147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038162 | PLP-138-000038169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038176 | PLP-138-000038176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038178 | PLP-138-000038180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038183 | PLP-138-000038198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038202 | PLP-138-000038202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038206 | PLP-138-000038208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038212 | PLP-138-000038213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038215 | PLP-138-000038215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038218 | PLP-138-000038223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038225 | PLP-138-000038226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038231 | PLP-138-000038233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038242 | PLP-138-000038251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038253 | PLP-138-000038253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038266 | PLP-138-000038267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038282 | PLP-138-000038282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038286 | PLP-138-000038288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038290 | PLP-138-000038290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038293 | PLP-138-000038296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038298 | PLP-138-000038304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038306 | PLP-138-000038307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038311 | PLP-138-000038314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038318 | PLP-138-000038321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038327 | PLP-138-000038330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038332 | PLP-138-000038332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038337 | PLP-138-000038339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038343 | PLP-138-000038352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038360 | PLP-138-000038360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038363 | PLP-138-000038363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038365 | PLP-138-000038365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038367 | PLP-138-000038380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038384 | PLP-138-000038387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038390 | PLP-138-000038391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038402 | PLP-138-000038403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038405 | PLP-138-000038406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038408 | PLP-138-000038410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038412 | PLP-138-000038412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038417 | PLP-138-000038417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038419 | PLP-138-000038420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038422 | PLP-138-000038422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038424 | PLP-138-000038428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038430 | PLP-138-000038441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038443 | PLP-138-000038443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038445 | PLP-138-000038447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038450 | PLP-138-000038450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038459 | PLP-138-000038460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038464 | PLP-138-000038470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038472 | PLP-138-000038475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038478 | PLP-138-000038478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038480 | PLP-138-000038483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038486 | PLP-138-000038486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038489 | PLP-138-000038489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038491 | PLP-138-000038491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038493 | PLP-138-000038500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038506 | PLP-138-000038508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038511 | PLP-138-000038512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038514 | PLP-138-000038516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038518 | PLP-138-000038518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038529 | PLP-138-000038533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038535 | PLP-138-000038535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038538 | PLP-138-000038552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038554 | PLP-138-000038572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038576 | PLP-138-000038577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038581 | PLP-138-000038582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038584 | PLP-138-000038590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038594 | PLP-138-000038594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038596 | PLP-138-000038597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038601 | PLP-138-000038601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038603 | PLP-138-000038603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038606 | PLP-138-000038607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038616 | PLP-138-000038617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038624 | PLP-138-000038624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038626 | PLP-138-000038632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038634 | PLP-138-000038636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038640 | PLP-138-000038640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038642 | PLP-138-000038643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038646 | PLP-138-000038646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038648 | PLP-138-000038651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038653 | PLP-138-000038653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038656 | PLP-138-000038657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038659 | PLP-138-000038660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038662 | PLP-138-000038662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038667 | PLP-138-000038669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038672 | PLP-138-000038681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038686 | PLP-138-000038687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038692 | PLP-138-000038696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038701 | PLP-138-000038703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038714 | PLP-138-000038714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038717 | PLP-138-000038717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038721 | PLP-138-000038721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038724 | PLP-138-000038730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038734 | PLP-138-000038736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038738 | PLP-138-000038739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038741 | PLP-138-000038742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038748 | PLP-138-000038748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038750 | PLP-138-000038752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038754 | PLP-138-000038754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038757 | PLP-138-000038760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038763 | PLP-138-000038764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038767 | PLP-138-000038771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038775 | PLP-138-000038776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038780 | PLP-138-000038780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038782 | PLP-138-000038787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038790 | PLP-138-000038794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038798 | PLP-138-000038798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038803 | PLP-138-000038804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038807 | PLP-138-000038809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038823 | PLP-138-000038823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038826 | PLP-138-000038826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038833 | PLP-138-000038837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038839 | PLP-138-000038839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038870 | PLP-138-000038872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038885 | PLP-138-000038887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038891 | PLP-138-000038891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038895 | PLP-138-000038904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038906 | PLP-138-000038915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038917 | PLP-138-000038917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038919 | PLP-138-000038919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038922 | PLP-138-000038923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038925 | PLP-138-000038928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038930 | PLP-138-000038931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038933 | PLP-138-000038933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038939 | PLP-138-000038940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038942 | PLP-138-000038942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038944 | PLP-138-000038944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038948 | PLP-138-000038948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038952 | PLP-138-000038952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038955 | PLP-138-000038958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038963 | PLP-138-000038965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038967 | PLP-138-000038969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038980 | PLP-138-000038983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038986 | PLP-138-000038990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000038992 | PLP-138-000038992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038995 | PLP-138-000039003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039005 | PLP-138-000039005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039007 | PLP-138-000039007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039012 | PLP-138-000039014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039018 | PLP-138-000039019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039021 | PLP-138-000039023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039025 | PLP-138-000039026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039028 | PLP-138-000039028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039031 | PLP-138-000039033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039037 | PLP-138-000039039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039043 | PLP-138-000039044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039046 | PLP-138-000039053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039057 | PLP-138-000039060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039062 | PLP-138-000039065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039070 | PLP-138-000039073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039075 | PLP-138-000039075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039080 | PLP-138-000039087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039091 | PLP-138-000039091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039093 | PLP-138-000039093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039096 | PLP-138-000039099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039110 | PLP-138-000039111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039114 | PLP-138-000039114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039122 | PLP-138-000039140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039142 | PLP-138-000039143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039153 | PLP-138-000039153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039157 | PLP-138-000039157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039159 | PLP-138-000039161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039163 | PLP-138-000039166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039171 | PLP-138-000039171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039175 | PLP-138-000039180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039182 | PLP-138-000039183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039187 | PLP-138-000039188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039193 | PLP-138-000039197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039199 | PLP-138-000039204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039218 | PLP-138-000039225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039227 | PLP-138-000039229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039232 | PLP-138-000039235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039240 | PLP-138-000039244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039247 | PLP-138-000039248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039250 | PLP-138-000039254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039265 | PLP-138-000039277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039282 | PLP-138-000039283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039285 | PLP-138-000039295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039298 | PLP-138-000039301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039305 | PLP-138-000039306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039308 | PLP-138-000039309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039311 | PLP-138-000039313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039317 | PLP-138-000039317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039319 | PLP-138-000039322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039326 | PLP-138-000039332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039334 | PLP-138-000039336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039338 | PLP-138-000039338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039340 | PLP-138-000039344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039347 | PLP-138-000039348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039350 | PLP-138-000039352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039359 | PLP-138-000039359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039365 | PLP-138-000039370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039372 | PLP-138-000039373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039376 | PLP-138-000039376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039378 | PLP-138-000039404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039406 | PLP-138-000039406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039408 | PLP-138-000039411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039414 | PLP-138-000039417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039420 | PLP-138-000039420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039426 | PLP-138-000039426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039430 | PLP-138-000039443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039446 | PLP-138-000039448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039450 | PLP-138-000039456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039461 | PLP-138-000039471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039473 | PLP-138-000039473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039476 | PLP-138-000039476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039483 | PLP-138-000039484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039489 | PLP-138-000039491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039493 | PLP-138-000039493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039512 | PLP-138-000039513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039522 | PLP-138-000039524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039526 | PLP-138-000039533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039537 | PLP-138-000039537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039549 | PLP-138-000039553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039563 | PLP-138-000039564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039581 | PLP-138-000039584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039586 | PLP-138-000039586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039594 | PLP-138-000039594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039596 | PLP-138-000039596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039603 | PLP-138-000039603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039610 | PLP-138-000039611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039615 | PLP-138-000039616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039618 | PLP-138-000039619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039625 | PLP-138-000039627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039630 | PLP-138-000039631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039635 | PLP-138-000039635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039640 | PLP-138-000039641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039644 | PLP-138-000039651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039653 | PLP-138-000039655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039657 | PLP-138-000039657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039661 | PLP-138-000039662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039664 | PLP-138-000039666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039669 | PLP-138-000039669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039672 | PLP-138-000039672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039678 | PLP-138-000039679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039688 | PLP-138-000039694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039700 | PLP-138-000039700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039702 | PLP-138-000039703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039708 | PLP-138-000039709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039711 | PLP-138-000039711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039715 | PLP-138-000039715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039717 | PLP-138-000039717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039719 | PLP-138-000039720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039724 | PLP-138-000039726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039737 | PLP-138-000039740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039742 | PLP-138-000039744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039746 | PLP-138-000039746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039750 | PLP-138-000039754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039757 | PLP-138-000039758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039763 | PLP-138-000039764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039767 | PLP-138-000039767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039769 | PLP-138-000039769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039779 | PLP-138-000039782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039784 | PLP-138-000039785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039787 | PLP-138-000039787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039789 | PLP-138-000039789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039791 | PLP-138-000039791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039794 | PLP-138-000039797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039800 | PLP-138-000039800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039816 | PLP-138-000039817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039820 | PLP-138-000039820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039822 | PLP-138-000039822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039824 | PLP-138-000039826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039832 | PLP-138-000039834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039846 | PLP-138-000039846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039848 | PLP-138-000039849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039852 | PLP-138-000039855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039861 | PLP-138-000039861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039863 | PLP-138-000039872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039874 | PLP-138-000039874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039879 | PLP-138-000039884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039889 | PLP-138-000039889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039894 | PLP-138-000039898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039900 | PLP-138-000039902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039904 | PLP-138-000039913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039915 | PLP-138-000039915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039917 | PLP-138-000039937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039939 | PLP-138-000039940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039942 | PLP-138-000039947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039961 | PLP-138-000039961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039977 | PLP-138-000039977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039979 | PLP-138-000039979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039982 | PLP-138-000039982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039984 | PLP-138-000039984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039986 | PLP-138-000039986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039991 | PLP-138-000039993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000039997 | PLP-138-000039997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040000 | PLP-138-000040003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040009 | PLP-138-000040024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040026 | PLP-138-000040030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040032 | PLP-138-000040036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040040 | PLP-138-000040040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040043 | PLP-138-000040046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040049 | PLP-138-000040051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040055 | PLP-138-000040056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040058 | PLP-138-000040058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040060 | PLP-138-000040063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040067 | PLP-138-000040068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040070 | PLP-138-000040074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040076 | PLP-138-000040079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040084 | PLP-138-000040089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040091 | PLP-138-000040091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040093 | PLP-138-000040094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040097 | PLP-138-000040101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040106 | PLP-138-000040112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040114 | PLP-138-000040114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040116 | PLP-138-000040118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040120 | PLP-138-000040124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040126 | PLP-138-000040126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040128 | PLP-138-000040128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040130 | PLP-138-000040130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040132 | PLP-138-000040132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040136 | PLP-138-000040139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040141 | PLP-138-000040141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040144 | PLP-138-000040147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040149 | PLP-138-000040154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040157 | PLP-138-000040159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040163 | PLP-138-000040164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040166 | PLP-138-000040169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040172 | PLP-138-000040172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040175 | PLP-138-000040177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040180 | PLP-138-000040182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040184 | PLP-138-000040186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040190 | PLP-138-000040190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040194 | PLP-138-000040196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040198 | PLP-138-000040198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040204 | PLP-138-000040205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040207 | PLP-138-000040209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040214 | PLP-138-000040217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040219 | PLP-138-000040224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040226 | PLP-138-000040228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040230 | PLP-138-000040230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040233 | PLP-138-000040236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040242 | PLP-138-000040244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040246 | PLP-138-000040253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040255 | PLP-138-000040257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040262 | PLP-138-000040263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040265 | PLP-138-000040266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040273 | PLP-138-000040273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040276 | PLP-138-000040276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040286 | PLP-138-000040287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040295 | PLP-138-000040322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040326 | PLP-138-000040326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040334 | PLP-138-000040336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040343 | PLP-138-000040343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040345 | PLP-138-000040347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040349 | PLP-138-000040350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040353 | PLP-138-000040354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040357 | PLP-138-000040360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040362 | PLP-138-000040366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040375 | PLP-138-000040376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040378 | PLP-138-000040378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040380 | PLP-138-000040381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040398 | PLP-138-000040399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040401 | PLP-138-000040410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040412 | PLP-138-000040414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040428 | PLP-138-000040439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040479 | PLP-138-000040480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040484 | PLP-138-000040484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040486 | PLP-138-000040499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040503 | PLP-138-000040504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040521 | PLP-138-000040521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040523 | PLP-138-000040525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040527 | PLP-138-000040527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040531 | PLP-138-000040534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040541 | PLP-138-000040542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040546 | PLP-138-000040546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040549 | PLP-138-000040553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040557 | PLP-138-000040557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040559 | PLP-138-000040563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040565 | PLP-138-000040573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040575 | PLP-138-000040575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040578 | PLP-138-000040581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040592 | PLP-138-000040595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040597 | PLP-138-000040597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040599 | PLP-138-000040606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040619 | PLP-138-000040621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040626 | PLP-138-000040628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040630 | PLP-138-000040630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040632 | PLP-138-000040635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040639 | PLP-138-000040644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040650 | PLP-138-000040654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040656 | PLP-138-000040660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040662 | PLP-138-000040667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040669 | PLP-138-000040669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040671 | PLP-138-000040673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040675 | PLP-138-000040675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040679 | PLP-138-000040688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040699 | PLP-138-000040699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040701 | PLP-138-000040703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040714 | PLP-138-000040715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040717 | PLP-138-000040717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040722 | PLP-138-000040722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040724 | PLP-138-000040725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040727 | PLP-138-000040733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040739 | PLP-138-000040739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040742 | PLP-138-000040743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040750 | PLP-138-000040750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040753 | PLP-138-000040756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040761 | PLP-138-000040762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040768 | PLP-138-000040768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040770 | PLP-138-000040770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040776 | PLP-138-000040779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040787 | PLP-138-000040788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040790 | PLP-138-000040791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040793 | PLP-138-000040795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040797 | PLP-138-000040798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040802 | PLP-138-000040802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040805 | PLP-138-000040810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040813 | PLP-138-000040814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040827 | PLP-138-000040827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040829 | PLP-138-000040829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040833 | PLP-138-000040834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040837 | PLP-138-000040837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040845 | PLP-138-000040846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040849 | PLP-138-000040854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040859 | PLP-138-000040866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040871 | PLP-138-000040872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040876 | PLP-138-000040877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040880 | PLP-138-000040880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040886 | PLP-138-000040887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040892 | PLP-138-000040897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040899 | PLP-138-000040901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040904 | PLP-138-000040905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040908 | PLP-138-000040916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040926 | PLP-138-000040931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040933 | PLP-138-000040948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040951 | PLP-138-000040951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040954 | PLP-138-000040958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040961 | PLP-138-000040967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040979 | PLP-138-000040979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040983 | PLP-138-000040984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040986 | PLP-138-000040986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000040988 | PLP-138-000040988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041002 | PLP-138-000041011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041016 | PLP-138-000041018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041025 | PLP-138-000041026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041037 | PLP-138-000041041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041044 | PLP-138-000041044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041046 | PLP-138-000041047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041049 | PLP-138-000041051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041059 | PLP-138-000041059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041063 | PLP-138-000041064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041077 | PLP-138-000041077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041080 | PLP-138-000041087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041094 | PLP-138-000041094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041097 | PLP-138-000041098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041103 | PLP-138-000041108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041111 | PLP-138-000041114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041116 | PLP-138-000041116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041118 | PLP-138-000041121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041123 | PLP-138-000041123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041125 | PLP-138-000041130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041132 | PLP-138-000041137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041140 | PLP-138-000041141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041149 | PLP-138-000041152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041163 | PLP-138-000041163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041172 | PLP-138-000041177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041179 | PLP-138-000041179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041182 | PLP-138-000041183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041185 | PLP-138-000041198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041200 | PLP-138-000041205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041207 | PLP-138-000041209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041224 | PLP-138-000041227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041233 | PLP-138-000041235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041241 | PLP-138-000041247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041250 | PLP-138-000041251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041259 | PLP-138-000041259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041263 | PLP-138-000041264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041268 | PLP-138-000041273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041277 | PLP-138-000041280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041285 | PLP-138-000041286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041288 | PLP-138-000041296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041298 | PLP-138-000041299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041301 | PLP-138-000041314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041316 | PLP-138-000041319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041322 | PLP-138-000041327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041331 | PLP-138-000041331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041333 | PLP-138-000041333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041335 | PLP-138-000041336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041338 | PLP-138-000041341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041345 | PLP-138-000041345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041350 | PLP-138-000041361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041372 | PLP-138-000041373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041377 | PLP-138-000041379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041384 | PLP-138-000041388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041392 | PLP-138-000041392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041394 | PLP-138-000041395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041399 | PLP-138-000041400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041402 | PLP-138-000041411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041415 | PLP-138-000041420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041427 | PLP-138-000041432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041434 | PLP-138-000041435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041437 | PLP-138-000041437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041441 | PLP-138-000041443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041446 | PLP-138-000041446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041448 | PLP-138-000041449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041451 | PLP-138-000041451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041453 | PLP-138-000041457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041464 | PLP-138-000041464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041467 | PLP-138-000041470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041473 | PLP-138-000041482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041504 | PLP-138-000041504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041506 | PLP-138-000041515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041528 | PLP-138-000041529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041532 | PLP-138-000041536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041538 | PLP-138-000041543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041545 | PLP-138-000041549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041551 | PLP-138-000041552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041554 | PLP-138-000041562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041564 | PLP-138-000041570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041574 | PLP-138-000041574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041576 | PLP-138-000041581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041583 | PLP-138-000041588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041590 | PLP-138-000041602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041604 | PLP-138-000041605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041608 | PLP-138-000041614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041620 | PLP-138-000041621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041629 | PLP-138-000041629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041641 | PLP-138-000041643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041645 | PLP-138-000041646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041653 | PLP-138-000041654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041656 | PLP-138-000041668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041670 | PLP-138-000041671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041692 | PLP-138-000041692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041694 | PLP-138-000041697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041702 | PLP-138-000041703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041705 | PLP-138-000041706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041711 | PLP-138-000041711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041714 | PLP-138-000041721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041724 | PLP-138-000041728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041730 | PLP-138-000041730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041736 | PLP-138-000041736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041738 | PLP-138-000041744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041746 | PLP-138-000041746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041748 | PLP-138-000041748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041750 | PLP-138-000041750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041755 | PLP-138-000041759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041769 | PLP-138-000041776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041779 | PLP-138-000041788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041791 | PLP-138-000041794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041800 | PLP-138-000041800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041802 | PLP-138-000041804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041812 | PLP-138-000041812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041818 | PLP-138-000041818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041820 | PLP-138-000041822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041824 | PLP-138-000041825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041828 | PLP-138-000041830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041832 | PLP-138-000041838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041840 | PLP-138-000041846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041849 | PLP-138-000041851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041853 | PLP-138-000041853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041856 | PLP-138-000041856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041863 | PLP-138-000041866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041868 | PLP-138-000041870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041878 | PLP-138-000041880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041883 | PLP-138-000041883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041890 | PLP-138-000041891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041895 | PLP-138-000041901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041903 | PLP-138-000041903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041905 | PLP-138-000041905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041914 | PLP-138-000041914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041916 | PLP-138-000041918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041921 | PLP-138-000041922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041926 | PLP-138-000041926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041933 | PLP-138-000041936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041939 | PLP-138-000041939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041944 | PLP-138-000041947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041951 | PLP-138-000041960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041962 | PLP-138-000041970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041973 | PLP-138-000041981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041985 | PLP-138-000041987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041991 | PLP-138-000041996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000041998 | PLP-138-000042013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042016 | PLP-138-000042022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042024 | PLP-138-000042024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042029 | PLP-138-000042031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042035 | PLP-138-000042038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042042 | PLP-138-000042045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042050 | PLP-138-000042056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042059 | PLP-138-000042064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042067 | PLP-138-000042070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042085 | PLP-138-000042096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042099 | PLP-138-000042100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042102 | PLP-138-000042103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042112 | PLP-138-000042118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042123 | PLP-138-000042123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042128 | PLP-138-000042130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042132 | PLP-138-000042133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042139 | PLP-138-000042140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042142 | PLP-138-000042147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042149 | PLP-138-000042149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042152 | PLP-138-000042156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042159 | PLP-138-000042161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042172 | PLP-138-000042172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042182 | PLP-138-000042183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042187 | PLP-138-000042188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042192 | PLP-138-000042193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042195 | PLP-138-000042197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042201 | PLP-138-000042201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042203 | PLP-138-000042203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042213 | PLP-138-000042213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042219 | PLP-138-000042227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042229 | PLP-138-000042229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042237 | PLP-138-000042253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042256 | PLP-138-000042258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042260 | PLP-138-000042263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042265 | PLP-138-000042275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042280 | PLP-138-000042283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042285 | PLP-138-000042285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042287 | PLP-138-000042289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042291 | PLP-138-000042298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042301 | PLP-138-000042307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042309 | PLP-138-000042311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042316 | PLP-138-000042316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042319 | PLP-138-000042320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042327 | PLP-138-000042330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042340 | PLP-138-000042340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042354 | PLP-138-000042354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042357 | PLP-138-000042357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042361 | PLP-138-000042366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042368 | PLP-138-000042369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042373 | PLP-138-000042374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042376 | PLP-138-000042378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042381 | PLP-138-000042381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042383 | PLP-138-000042383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042385 | PLP-138-000042397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042400 | PLP-138-000042400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042402 | PLP-138-000042403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042406 | PLP-138-000042407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042411 | PLP-138-000042411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042413 | PLP-138-000042413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042415 | PLP-138-000042415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042423 | PLP-138-000042423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042437 | PLP-138-000042438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042453 | PLP-138-000042453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042455 | PLP-138-000042455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042460 | PLP-138-000042460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042462 | PLP-138-000042467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042471 | PLP-138-000042472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042477 | PLP-138-000042482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042486 | PLP-138-000042486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042488 | PLP-138-000042488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042491 | PLP-138-000042492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042498 | PLP-138-000042498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042506 | PLP-138-000042506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042508 | PLP-138-000042512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042514 | PLP-138-000042516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042519 | PLP-138-000042520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042522 | PLP-138-000042522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042528 | PLP-138-000042529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042533 | PLP-138-000042544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042549 | PLP-138-000042549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042551 | PLP-138-000042551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042560 | PLP-138-000042560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042563 | PLP-138-000042577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042579 | PLP-138-000042579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042581 | PLP-138-000042583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042586 | PLP-138-000042588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042599 | PLP-138-000042603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042607 | PLP-138-000042610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042617 | PLP-138-000042617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042624 | PLP-138-000042625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042671 | PLP-138-000042678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042687 | PLP-138-000042687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042781 | PLP-138-000042783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042793 | PLP-138-000042805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042807 | PLP-138-000042811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042813 | PLP-138-000042816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042826 | PLP-138-000042826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042837 | PLP-138-000042838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042844 | PLP-138-000042846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042849 | PLP-138-000042849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042856 | PLP-138-000042856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042861 | PLP-138-000042861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042865 | PLP-138-000042865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042869 | PLP-138-000042869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042874 | PLP-138-000042874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042877 | PLP-138-000042887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042896 | PLP-138-000042897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042912 | PLP-138-000042912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042918 | PLP-138-000042921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042923 | PLP-138-000042924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042927 | PLP-138-000042928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042932 | PLP-138-000042936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042951 | PLP-138-000042951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042953 | PLP-138-000042954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042956 | PLP-138-000042958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042963 | PLP-138-000042974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042978 | PLP-138-000042982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000042984 | PLP-138-000043003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043005 | PLP-138-000043012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043026 | PLP-138-000043027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043038 | PLP-138-000043042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043047 | PLP-138-000043050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000043053 | PLP-138-000043054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043057 | PLP-138-000043057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043059 | PLP-138-000043060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043062 | PLP-138-000043062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043065 | PLP-138-000043065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043070 | PLP-138-000043070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043077 | PLP-138-000043086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043088 | PLP-138-000043089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000043094 | PLP-138-000043095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043098 | PLP-138-000043099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043101 | PLP-138-000043101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043103 | PLP-138-000043105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043120 | PLP-138-000043120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043124 | PLP-138-000043124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043126 | PLP-138-000043132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043166 | PLP-138-000043167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000043169 | PLP-138-000043170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043173 | PLP-138-000043174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043177 | PLP-138-000043177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043180 | PLP-138-000043180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043183 | PLP-138-000043184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043189 | PLP-138-000043189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043193 | PLP-138-000043193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043220 | PLP-138-000043220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000043224 | PLP-138-000043228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043233 | PLP-138-000043236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043238 | PLP-138-000043238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043241 | PLP-138-000043247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 138 | PLP-138-000043254 | PLP-138-000043254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000001 | PLP-139-000000007 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000009 | PLP-139-000000015 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000018 | PLP-139-000000023 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000025 | PLP-139-000000027 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000029 | PLP-139-000000032 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000034 | PLP-139-000000046 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000048 | PLP-139-000000048 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000053 | PLP-139-000000062 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000064 | PLP-139-000000070 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000072 | PLP-139-000000073 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000076 | PLP-139-000000077 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000080 | PLP-139-000000082 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000084 | PLP-139-000000098 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000103 | PLP-139-000000105 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000107 | PLP-139-000000115 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000118 | PLP-139-000000118 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000123 | PLP-139-000000126 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000130 | PLP-139-000000130 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000132 | PLP-139-000000141 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000152 | PLP-139-000000176 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000182 | PLP-139-000000182 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000185 | PLP-139-000000185 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000192 | PLP-139-000000192 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000194 | PLP-139-000000195 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000197 | PLP-139-000000198 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000206 | PLP-139-000000206 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000208 | PLP-139-000000211 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000214 | PLP-139-000000217 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000220 | PLP-139-000000228 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000230 | PLP-139-000000231 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000236 | PLP-139-000000251 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000253 | PLP-139-000000255 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000258 | PLP-139-000000261 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000265 | PLP-139-000000267 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000269 | PLP-139-000000275 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000279 | PLP-139-000000282 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000285 | PLP-139-000000286 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000291 | PLP-139-000000291 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000294 | PLP-139-000000296 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000301 | PLP-139-000000304 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000306 | PLP-139-000000362 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000364 | PLP-139-000000367 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000370 | PLP-139-000000372 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000374 | PLP-139-000000377 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000381 | PLP-139-000000416 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000418 | PLP-139-000000418 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000420 | PLP-139-000000427 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000430 | PLP-139-000000434 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000440 | PLP-139-000000452 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000455 | PLP-139-000000466 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000469 | PLP-139-000000469 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000476 | PLP-139-000000481 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000483 | PLP-139-000000488 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000490 | PLP-139-000000491 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000497 | PLP-139-000000501 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000503 | PLP-139-000000517 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000519 | PLP-139-000000521 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000524 | PLP-139-000000525 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000531 | PLP-139-000000534 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000537 | PLP-139-000000548 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000550 | PLP-139-000000551 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000553 | PLP-139-000000554 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000561 | PLP-139-000000562 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000564 | PLP-139-000000569 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000581 | PLP-139-000000586 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000588 | PLP-139-000000595 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000600 | PLP-139-000000606 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000609 | PLP-139-000000619 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000621 | PLP-139-000000626 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000631 | PLP-139-000000631 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000633 | PLP-139-000000636 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000639 | PLP-139-000000639 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000642 | PLP-139-000000661 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000665 | PLP-139-000000686 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000688 | PLP-139-000000693 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000695 | PLP-139-000000699 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000701 | PLP-139-000000703 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000706 | PLP-139-000000710 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000712 | PLP-139-000000713 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000716 | PLP-139-000000721 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000724 | PLP-139-000000727 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000729 | PLP-139-000000729 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000731 | PLP-139-000000731 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000734 | PLP-139-000000740 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000742 | PLP-139-000000778 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000780 | PLP-139-000000784 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000786 | PLP-139-000000787 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000790 | PLP-139-000000794 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000796 | PLP-139-000000796 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000798 | PLP-139-000000798 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000802 | PLP-139-000000803 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000805 | PLP-139-000000805 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000808 | PLP-139-000000813 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000815 | PLP-139-000000843 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000845 | PLP-139-000000851 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000853 | PLP-139-000000854 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000857 | PLP-139-000000865 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000868 | PLP-139-000000868 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000870 | PLP-139-000000870 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000877 | PLP-139-000000884 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000886 | PLP-139-000000891 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000894 | PLP-139-000000912 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000917 | PLP-139-000000917 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000923 | PLP-139-000000924 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000926 | PLP-139-000000929 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000931 | PLP-139-000000948 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000950 | PLP-139-000000951 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000953 | PLP-139-000000954 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000956 | PLP-139-000000958 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000961 | PLP-139-000000962 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000965 | PLP-139-000000965 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000967 | PLP-139-000000972 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000975 | PLP-139-000000978 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000981 | PLP-139-000000982 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000987 | PLP-139-000000992 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000000994 | PLP-139-000000995 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000000997 | PLP-139-000000999 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001001 | PLP-139-000001007 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001009 | PLP-139-000001009 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001011 | PLP-139-000001011 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001015 | PLP-139-000001017 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001020 | PLP-139-000001020 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001022 | PLP-139-000001025 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001027 | PLP-139-000001027 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001030 | PLP-139-000001035 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001038 | PLP-139-000001042 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001045 | PLP-139-000001045 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001048 | PLP-139-000001051 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001053 | PLP-139-000001058 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001060 | PLP-139-000001060 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001062 | PLP-139-000001066 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001069 | PLP-139-000001069 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001071 | PLP-139-000001071 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001073 | PLP-139-000001074 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001076 | PLP-139-000001079 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001082 | PLP-139-000001083 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001086 | PLP-139-000001087 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001089 | PLP-139-000001095 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001097 | PLP-139-000001097 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001100 | PLP-139-000001100 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001102 | PLP-139-000001108 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001111 | PLP-139-000001121 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001125 | PLP-139-000001128 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001130 | PLP-139-000001132 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001134 | PLP-139-000001143 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001147 | PLP-139-000001148 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001150 | PLP-139-000001158 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001160 | PLP-139-000001162 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001164 | PLP-139-000001170 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001172 | PLP-139-000001174 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001176 | PLP-139-000001183 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001185 | PLP-139-000001187 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001189 | PLP-139-000001201 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001203 | PLP-139-000001205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001208 | PLP-139-000001208 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001210 | PLP-139-000001211 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001213 | PLP-139-000001213 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001215 | PLP-139-000001221 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001223 | PLP-139-000001224 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001227 | PLP-139-000001229 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001231 | PLP-139-000001231 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001233 | PLP-139-000001245 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001247 | PLP-139-000001248 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001250 | PLP-139-000001251 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001253 | PLP-139-000001267 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001269 | PLP-139-000001269 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001274 | PLP-139-000001283 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001285 | PLP-139-000001289 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001291 | PLP-139-000001291 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001294 | PLP-139-000001296 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001298 | PLP-139-000001298 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001300 | PLP-139-000001300 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001303 | PLP-139-000001305 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001307 | PLP-139-000001308 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001310 | PLP-139-000001322 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001324 | PLP-139-000001348 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001351 | PLP-139-000001357 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001359 | PLP-139-000001363 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001365 | PLP-139-000001370 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001372 | PLP-139-000001377 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001379 | PLP-139-000001383 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001385 | PLP-139-000001386 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001388 | PLP-139-000001388 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001391 | PLP-139-000001392 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001394 | PLP-139-000001403 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001405 | PLP-139-000001429 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001432 | PLP-139-000001432 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001434 | PLP-139-000001435 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001442 | PLP-139-000001442 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001445 | PLP-139-000001448 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001451 | PLP-139-000001451 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001453 | PLP-139-000001454 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001458 | PLP-139-000001459 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001463 | PLP-139-000001469 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001472 | PLP-139-000001486 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001493 | PLP-139-000001504 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001507 | PLP-139-000001516 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001518 | PLP-139-000001520 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001524 | PLP-139-000001525 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001529 | PLP-139-000001531 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001533 | PLP-139-000001533 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001535 | PLP-139-000001539 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001541 | PLP-139-000001544 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001546 | PLP-139-000001548 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001550 | PLP-139-000001552 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001554 | PLP-139-000001565 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001567 | PLP-139-000001572 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001576 | PLP-139-000001577 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001579 | PLP-139-000001591 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001595 | PLP-139-000001600 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001603 | PLP-139-000001607 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001612 | PLP-139-000001612 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001614 | PLP-139-000001614 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001617 | PLP-139-000001627 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001631 | PLP-139-000001631 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001633 | PLP-139-000001634 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001636 | PLP-139-000001640 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001642 | PLP-139-000001642 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001646 | PLP-139-000001646 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001651 | PLP-139-000001658 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001660 | PLP-139-000001668 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001677 | PLP-139-000001685 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001690 | PLP-139-000001690 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001698 | PLP-139-000001703 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001706 | PLP-139-000001708 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001712 | PLP-139-000001712 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001717 | PLP-139-000001717 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001724 | PLP-139-000001724 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001733 | PLP-139-000001733 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001736 | PLP-139-000001736 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001743 | PLP-139-000001745 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001747 | PLP-139-000001747 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001749 | PLP-139-000001749 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001751 | PLP-139-000001751 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001753 | PLP-139-000001754 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001756 | PLP-139-000001763 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001770 | PLP-139-000001783 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001787 | PLP-139-000001789 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001791 | PLP-139-000001793 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001795 | PLP-139-000001797 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001802 | PLP-139-000001817 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001819 | PLP-139-000001823 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001826 | PLP-139-000001831 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001834 | PLP-139-000001844 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001846 | PLP-139-000001854 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001862 | PLP-139-000001863 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001866 | PLP-139-000001866 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001868 | PLP-139-000001873 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001878 | PLP-139-000001881 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001883 | PLP-139-000001887 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001890 | PLP-139-000001896 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001898 | PLP-139-000001901 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001903 | PLP-139-000001903 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001909 | PLP-139-000001914 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001917 | PLP-139-000001941 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001943 | PLP-139-000001974 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001976 | PLP-139-000001978 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001980 | PLP-139-000001986 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000001989 | PLP-139-000002015 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002017 | PLP-139-000002017 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002019 | PLP-139-000002053 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002059 | PLP-139-000002061 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002067 | PLP-139-000002068 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002070 | PLP-139-000002073 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002094 | PLP-139-000002094 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002116 | PLP-139-000002118 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002120 | PLP-139-000002121 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002124 | PLP-139-000002124 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002126 | PLP-139-000002127 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002147 | PLP-139-000002148 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002150 | PLP-139-000002156 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002176 | PLP-139-000002180 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002193 | PLP-139-000002194 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002196 | PLP-139-000002214 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002217 | PLP-139-000002228 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002232 | PLP-139-000002235 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002244 | PLP-139-000002244 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002246 | PLP-139-000002250 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002253 | PLP-139-000002284 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002286 | PLP-139-000002293 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002296 | PLP-139-000002298 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002300 | PLP-139-000002300 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002302 | PLP-139-000002302 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002304 | PLP-139-000002306 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002308 | PLP-139-000002319 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002322 | PLP-139-000002371 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002380 | PLP-139-000002382 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002402 | PLP-139-000002404 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002406 | PLP-139-000002406 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002408 | PLP-139-000002416 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002425 | PLP-139-000002425 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002428 | PLP-139-000002428 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002435 | PLP-139-000002450 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002453 | PLP-139-000002505 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002507 | PLP-139-000002508 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002510 | PLP-139-000002511 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002557 | PLP-139-000002560 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002571 | PLP-139-000002573 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002575 | PLP-139-000002590 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002594 | PLP-139-000002595 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002599 | PLP-139-000002599 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002626 | PLP-139-000002626 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002629 | PLP-139-000002650 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002653 | PLP-139-000002657 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002660 | PLP-139-000002677 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002682 | PLP-139-000002682 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002690 | PLP-139-000002691 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002693 | PLP-139-000002696 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002701 | PLP-139-000002703 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002712 | PLP-139-000002774 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002780 | PLP-139-000002780 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002795 | PLP-139-000002799 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002819 | PLP-139-000002826 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002828 | PLP-139-000002835 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002855 | PLP-139-000002878 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000002898 | PLP-139-000002915 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002918 | PLP-139-000002935 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002955 | PLP-139-000002955 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000002957 | PLP-139-000003004 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003007 | PLP-139-000003007 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003029 | PLP-139-000003042 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003062 | PLP-139-000003100 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003102 | PLP-139-000003114 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003120 | PLP-139-000003126 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003135 | PLP-139-000003143 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003145 | PLP-139-000003145 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003162 | PLP-139-000003183 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003185 | PLP-139-000003220 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003226 | PLP-139-000003226 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003228 | PLP-139-000003228 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003230 | PLP-139-000003232 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003234 | PLP-139-000003234 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003236 | PLP-139-000003236 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003240 | PLP-139-000003242 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003245 | PLP-139-000003262 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003265 | PLP-139-000003270 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003272 | PLP-139-000003280 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003285 | PLP-139-000003285 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003287 | PLP-139-000003287 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003291 | PLP-139-000003297 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003300 | PLP-139-000003305 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003310 | PLP-139-000003312 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003314 | PLP-139-000003317 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003319 | PLP-139-000003322 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003325 | PLP-139-000003326 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003328 | PLP-139-000003329 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003331 | PLP-139-000003333 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003335 | PLP-139-000003338 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003340 | PLP-139-000003340 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003345 | PLP-139-000003346 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003352 | PLP-139-000003366 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003368 | PLP-139-000003370 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003380 | PLP-139-000003382 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003384 | PLP-139-000003385 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003390 | PLP-139-000003396 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003409 | PLP-139-000003411 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003421 | PLP-139-000003422 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003427 | PLP-139-000003429 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003434 | PLP-139-000003439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003441 | PLP-139-000003451 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003465 | PLP-139-000003465 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003467 | PLP-139-000003467 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003474 | PLP-139-000003484 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003486 | PLP-139-000003499 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003507 | PLP-139-000003512 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003525 | PLP-139-000003538 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003541 | PLP-139-000003545 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003550 | PLP-139-000003551 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003553 | PLP-139-000003558 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003561 | PLP-139-000003563 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003565 | PLP-139-000003583 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003601 | PLP-139-000003605 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003613 | PLP-139-000003614 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003616 | PLP-139-000003621 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003624 | PLP-139-000003630 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003632 | PLP-139-000003634 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003636 | PLP-139-000003642 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003644 | PLP-139-000003650 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003656 | PLP-139-000003667 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003669 | PLP-139-000003669 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003675 | PLP-139-000003676 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003679 | PLP-139-000003681 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003684 | PLP-139-000003686 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003692 | PLP-139-000003701 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003703 | PLP-139-000003703 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003705 | PLP-139-000003706 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003708 | PLP-139-000003711 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003715 | PLP-139-000003716 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003724 | PLP-139-000003733 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003735 | PLP-139-000003737 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003739 | PLP-139-000003741 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003750 | PLP-139-000003750 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003753 | PLP-139-000003760 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003762 | PLP-139-000003768 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003771 | PLP-139-000003771 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003773 | PLP-139-000003778 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003781 | PLP-139-000003783 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003787 | PLP-139-000003790 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003792 | PLP-139-000003793 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003795 | PLP-139-000003797 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003805 | PLP-139-000003808 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003811 | PLP-139-000003812 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003816 | PLP-139-000003816 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003818 | PLP-139-000003819 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003823 | PLP-139-000003829 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003838 | PLP-139-000003841 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003843 | PLP-139-000003843 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003846 | PLP-139-000003870 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003872 | PLP-139-000003873 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003875 | PLP-139-000003877 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003879 | PLP-139-000003879 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003882 | PLP-139-000003898 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003902 | PLP-139-000003902 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003906 | PLP-139-000003908 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003911 | PLP-139-000003938 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003940 | PLP-139-000003959 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003961 | PLP-139-000003961 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003964 | PLP-139-000003966 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003971 | PLP-139-000003972 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003975 | PLP-139-000003976 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003978 | PLP-139-000003995 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000003999 | PLP-139-000004039 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004041 | PLP-139-000004041 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004045 | PLP-139-000004066 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004070 | PLP-139-000004076 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004078 | PLP-139-000004079 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004082 | PLP-139-000004084 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004086 | PLP-139-000004086 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004090 | PLP-139-000004093 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004095 | PLP-139-000004097 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004102 | PLP-139-000004107 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004111 | PLP-139-000004111 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004113 | PLP-139-000004114 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004116 | PLP-139-000004117 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004119 | PLP-139-000004141 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004151 | PLP-139-000004155 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004161 | PLP-139-000004162 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004164 | PLP-139-000004200 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004206 | PLP-139-000004222 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004229 | PLP-139-000004230 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004233 | PLP-139-000004247 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004249 | PLP-139-000004269 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004271 | PLP-139-000004273 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004275 | PLP-139-000004278 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004280 | PLP-139-000004321 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004323 | PLP-139-000004329 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004340 | PLP-139-000004346 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004348 | PLP-139-000004354 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004361 | PLP-139-000004382 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004384 | PLP-139-000004416 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004418 | PLP-139-000004419 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004421 | PLP-139-000004426 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004428 | PLP-139-000004429 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004431 | PLP-139-000004433 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004435 | PLP-139-000004435 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004437 | PLP-139-000004444 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004446 | PLP-139-000004446 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004448 | PLP-139-000004448 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004450 | PLP-139-000004453 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004455 | PLP-139-000004457 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004459 | PLP-139-000004465 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004467 | PLP-139-000004488 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004494 | PLP-139-000004495 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004497 | PLP-139-000004498 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004500 | PLP-139-000004500 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004502 | PLP-139-000004504 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004506 | PLP-139-000004513 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004515 | PLP-139-000004520 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004522 | PLP-139-000004523 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004525 | PLP-139-000004528 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004531 | PLP-139-000004533 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004535 | PLP-139-000004536 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004538 | PLP-139-000004540 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004543 | PLP-139-000004543 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004545 | PLP-139-000004546 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004548 | PLP-139-000004549 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004552 | PLP-139-000004553 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004555 | PLP-139-000004558 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004560 | PLP-139-000004561 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004563 | PLP-139-000004563 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004565 | PLP-139-000004565 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004567 | PLP-139-000004573 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004575 | PLP-139-000004578 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004586 | PLP-139-000004586 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004593 | PLP-139-000004593 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004596 | PLP-139-000004606 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004608 | PLP-139-000004608 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004610 | PLP-139-000004610 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004612 | PLP-139-000004622 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004625 | PLP-139-000004627 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004629 | PLP-139-000004629 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004631 | PLP-139-000004631 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004633 | PLP-139-000004633 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004636 | PLP-139-000004636 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004638 | PLP-139-000004643 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004649 | PLP-139-000004652 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004655 | PLP-139-000004658 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004660 | PLP-139-000004660 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004662 | PLP-139-000004662 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004667 | PLP-139-000004668 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004670 | PLP-139-000004672 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004676 | PLP-139-000004676 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004678 | PLP-139-000004678 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004681 | PLP-139-000004681 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004683 | PLP-139-000004684 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004686 | PLP-139-000004687 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004689 | PLP-139-000004690 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004693 | PLP-139-000004697 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004699 | PLP-139-000004699 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004701 | PLP-139-000004702 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004704 | PLP-139-000004704 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004709 | PLP-139-000004714 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004716 | PLP-139-000004751 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004753 | PLP-139-000004754 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004756 | PLP-139-000004756 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004760 | PLP-139-000004762 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004764 | PLP-139-000004790 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004792 | PLP-139-000004794 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004800 | PLP-139-000004802 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004806 | PLP-139-000004806 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004808 | PLP-139-000004817 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004820 | PLP-139-000004842 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004847 | PLP-139-000004850 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004852 | PLP-139-000004853 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004855 | PLP-139-000004855 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004874 | PLP-139-000004874 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004877 | PLP-139-000004877 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004881 | PLP-139-000004882 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004884 | PLP-139-000004904 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004907 | PLP-139-000004930 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004932 | PLP-139-000004935 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004937 | PLP-139-000004942 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004944 | PLP-139-000004950 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004952 | PLP-139-000004962 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004965 | PLP-139-000004969 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004971 | PLP-139-000004989 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004991 | PLP-139-000004995 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000004997 | PLP-139-000005001 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005003 | PLP-139-000005025 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005027 | PLP-139-000005041 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005043 | PLP-139-000005043 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005045 | PLP-139-000005051 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005053 | PLP-139-000005056 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005058 | PLP-139-000005058 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005060 | PLP-139-000005060 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005063 | PLP-139-000005080 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005082 | PLP-139-000005097 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005099 | PLP-139-000005107 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005111 | PLP-139-000005114 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005118 | PLP-139-000005140 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005142 | PLP-139-000005160 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005162 | PLP-139-000005167 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005169 | PLP-139-000005170 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005172 | PLP-139-000005176 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005178 | PLP-139-000005178 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005181 | PLP-139-000005182 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005184 | PLP-139-000005185 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005190 | PLP-139-000005191 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005194 | PLP-139-000005194 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005200 | PLP-139-000005203 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005207 | PLP-139-000005207 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005209 | PLP-139-000005212 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005214 | PLP-139-000005216 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005219 | PLP-139-000005219 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005221 | PLP-139-000005232 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005234 | PLP-139-000005234 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005236 | PLP-139-000005236 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005239 | PLP-139-000005241 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005243 | PLP-139-000005243 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005245 | PLP-139-000005249 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005251 | PLP-139-000005252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005254 | PLP-139-000005260 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005262 | PLP-139-000005271 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005273 | PLP-139-000005282 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005284 | PLP-139-000005284 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005286 | PLP-139-000005297 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005299 | PLP-139-000005299 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005301 | PLP-139-000005301 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005305 | PLP-139-000005307 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005311 | PLP-139-000005311 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005313 | PLP-139-000005313 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005316 | PLP-139-000005321 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005323 | PLP-139-000005333 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005335 | PLP-139-000005352 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005354 | PLP-139-000005373 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005375 | PLP-139-000005379 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005381 | PLP-139-000005383 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005387 | PLP-139-000005387 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005389 | PLP-139-000005397 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005399 | PLP-139-000005400 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005403 | PLP-139-000005406 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005408 | PLP-139-000005408 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005412 | PLP-139-000005414 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005417 | PLP-139-000005417 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005419 | PLP-139-000005419 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005423 | PLP-139-000005424 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005426 | PLP-139-000005426 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005428 | PLP-139-000005430 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005432 | PLP-139-000005439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005441 | PLP-139-000005443 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005445 | PLP-139-000005448 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005451 | PLP-139-000005458 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005460 | PLP-139-000005464 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005466 | PLP-139-000005468 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005470 | PLP-139-000005474 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005476 | PLP-139-000005477 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005480 | PLP-139-000005480 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005482 | PLP-139-000005489 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005491 | PLP-139-000005491 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005494 | PLP-139-000005494 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005496 | PLP-139-000005510 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005512 | PLP-139-000005513 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005515 | PLP-139-000005517 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005520 | PLP-139-000005540 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005544 | PLP-139-000005544 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005546 | PLP-139-000005554 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005556 | PLP-139-000005559 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005561 | PLP-139-000005562 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005564 | PLP-139-000005564 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005566 | PLP-139-000005566 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005573 | PLP-139-000005573 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005575 | PLP-139-000005583 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005586 | PLP-139-000005598 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005601 | PLP-139-000005602 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005604 | PLP-139-000005610 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005612 | PLP-139-000005612 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005614 | PLP-139-000005614 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005621 | PLP-139-000005621 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005624 | PLP-139-000005624 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005626 | PLP-139-000005633 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005635 | PLP-139-000005635 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005637 | PLP-139-000005637 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005640 | PLP-139-000005642 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005644 | PLP-139-000005664 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005666 | PLP-139-000005667 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005670 | PLP-139-000005672 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005674 | PLP-139-000005675 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005677 | PLP-139-000005677 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005679 | PLP-139-000005679 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005681 | PLP-139-000005683 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005686 | PLP-139-000005688 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005693 | PLP-139-000005694 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005696 | PLP-139-000005699 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005701 | PLP-139-000005704 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005711 | PLP-139-000005714 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005716 | PLP-139-000005720 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005725 | PLP-139-000005725 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005727 | PLP-139-000005727 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005730 | PLP-139-000005731 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005734 | PLP-139-000005735 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005737 | PLP-139-000005737 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005739 | PLP-139-000005739 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005741 | PLP-139-000005741 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005743 | PLP-139-000005750 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005753 | PLP-139-000005753 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005756 | PLP-139-000005756 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005758 | PLP-139-000005765 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005769 | PLP-139-000005770 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005772 | PLP-139-000005776 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005778 | PLP-139-000005779 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005781 | PLP-139-000005781 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005783 | PLP-139-000005786 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005789 | PLP-139-000005790 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005793 | PLP-139-000005798 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005801 | PLP-139-000005807 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005809 | PLP-139-000005809 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005817 | PLP-139-000005817 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005819 | PLP-139-000005819 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005821 | PLP-139-000005821 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005823 | PLP-139-000005823 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005825 | PLP-139-000005826 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005828 | PLP-139-000005830 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005832 | PLP-139-000005842 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005844 | PLP-139-000005846 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005848 | PLP-139-000005849 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005851 | PLP-139-000005858 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005860 | PLP-139-000005861 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005863 | PLP-139-000005863 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005865 | PLP-139-000005867 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005869 | PLP-139-000005870 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005872 | PLP-139-000005879 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005882 | PLP-139-000005883 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005885 | PLP-139-000005889 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005891 | PLP-139-000005900 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005902 | PLP-139-000005903 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005906 | PLP-139-000005906 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005908 | PLP-139-000005916 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005918 | PLP-139-000005922 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005924 | PLP-139-000005924 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005926 | PLP-139-000005927 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005929 | PLP-139-000005931 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005933 | PLP-139-000005937 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005939 | PLP-139-000005940 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005942 | PLP-139-000005945 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005947 | PLP-139-000005951 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005953 | PLP-139-000005955 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005957 | PLP-139-000005958 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005960 | PLP-139-000005960 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005962 | PLP-139-000005965 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005967 | PLP-139-000005972 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005974 | PLP-139-000005974 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005979 | PLP-139-000005980 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005982 | PLP-139-000005982 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005985 | PLP-139-000005985 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005987 | PLP-139-000005987 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005989 | PLP-139-000005994 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000005998 | PLP-139-000005999 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006003 | PLP-139-000006003 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006006 | PLP-139-000006011 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006014 | PLP-139-000006017 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006019 | PLP-139-000006019 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006021 | PLP-139-000006022 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006025 | PLP-139-000006033 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006035 | PLP-139-000006057 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006059 | PLP-139-000006060 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006062 | PLP-139-000006063 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006066 | PLP-139-000006071 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006073 | PLP-139-000006081 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006085 | PLP-139-000006085 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006087 | PLP-139-000006090 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006092 | PLP-139-000006095 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006100 | PLP-139-000006101 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006103 | PLP-139-000006112 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006114 | PLP-139-000006114 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006116 | PLP-139-000006121 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006123 | PLP-139-000006125 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006127 | PLP-139-000006129 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006131 | PLP-139-000006132 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006134 | PLP-139-000006134 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006136 | PLP-139-000006136 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006141 | PLP-139-000006142 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006144 | PLP-139-000006146 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006157 | PLP-139-000006161 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006163 | PLP-139-000006165 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006167 | PLP-139-000006170 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006173 | PLP-139-000006184 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006188 | PLP-139-000006188 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006190 | PLP-139-000006205 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006207 | PLP-139-000006207 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006209 | PLP-139-000006210 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006212 | PLP-139-000006212 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006214 | PLP-139-000006214 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006216 | PLP-139-000006217 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006219 | PLP-139-000006221 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006223 | PLP-139-000006231 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006234 | PLP-139-000006236 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006238 | PLP-139-000006241 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006243 | PLP-139-000006245 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006248 | PLP-139-000006255 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006260 | PLP-139-000006268 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006270 | PLP-139-000006271 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006273 | PLP-139-000006289 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006291 | PLP-139-000006294 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006296 | PLP-139-000006307 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006318 | PLP-139-000006327 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006330 | PLP-139-000006331 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006333 | PLP-139-000006333 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006335 | PLP-139-000006335 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006337 | PLP-139-000006341 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006348 | PLP-139-000006348 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006352 | PLP-139-000006357 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006359 | PLP-139-000006366 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006368 | PLP-139-000006376 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006380 | PLP-139-000006380 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006383 | PLP-139-000006399 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006401 | PLP-139-000006412 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006414 | PLP-139-000006422 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006424 | PLP-139-000006429 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006432 | PLP-139-000006443 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006445 | PLP-139-000006494 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006496 | PLP-139-000006500 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006505 | PLP-139-000006507 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006509 | PLP-139-000006509 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006511 | PLP-139-000006516 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006519 | PLP-139-000006519 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006521 | PLP-139-000006528 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006531 | PLP-139-000006542 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006544 | PLP-139-000006548 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006551 | PLP-139-000006552 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006554 | PLP-139-000006554 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006556 | PLP-139-000006570 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006572 | PLP-139-000006577 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006579 | PLP-139-000006593 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006595 | PLP-139-000006602 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006608 | PLP-139-000006613 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006616 | PLP-139-000006621 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006631 | PLP-139-000006637 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006639 | PLP-139-000006640 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006642 | PLP-139-000006644 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006648 | PLP-139-000006648 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006657 | PLP-139-000006659 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006670 | PLP-139-000006673 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006676 | PLP-139-000006676 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006679 | PLP-139-000006692 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006694 | PLP-139-000006695 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006700 | PLP-139-000006700 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006702 | PLP-139-000006702 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006704 | PLP-139-000006704 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006706 | PLP-139-000006706 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006710 | PLP-139-000006714 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006717 | PLP-139-000006721 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006725 | PLP-139-000006725 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006728 | PLP-139-000006733 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006735 | PLP-139-000006739 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006743 | PLP-139-000006744 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006746 | PLP-139-000006750 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006753 | PLP-139-000006755 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006775 | PLP-139-000006777 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006779 | PLP-139-000006779 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006781 | PLP-139-000006781 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006783 | PLP-139-000006787 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006790 | PLP-139-000006801 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006804 | PLP-139-000006804 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006806 | PLP-139-000006813 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006816 | PLP-139-000006823 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006828 | PLP-139-000006837 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006841 | PLP-139-000006841 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006851 | PLP-139-000006856 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006861 | PLP-139-000006867 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006872 | PLP-139-000006872 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006876 | PLP-139-000006876 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006878 | PLP-139-000006881 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006885 | PLP-139-000006887 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006899 | PLP-139-000006904 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006907 | PLP-139-000006914 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006916 | PLP-139-000006921 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006925 | PLP-139-000006947 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006951 | PLP-139-000006959 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006965 | PLP-139-000006973 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000006979 | PLP-139-000006993 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007002 | PLP-139-000007002 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007016 | PLP-139-000007026 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007029 | PLP-139-000007029 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007032 | PLP-139-000007042 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007047 | PLP-139-000007070 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007072 | PLP-139-000007079 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007081 | PLP-139-000007082 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007084 | PLP-139-000007086 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007092 | PLP-139-000007092 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007094 | PLP-139-000007094 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007096 | PLP-139-000007096 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007098 | PLP-139-000007098 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007101 | PLP-139-000007102 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007105 | PLP-139-000007105 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007108 | PLP-139-000007110 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007112 | PLP-139-000007114 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007118 | PLP-139-000007129 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007133 | PLP-139-000007133 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007138 | PLP-139-000007141 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007145 | PLP-139-000007157 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007161 | PLP-139-000007163 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007165 | PLP-139-000007165 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007171 | PLP-139-000007173 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007176 | PLP-139-000007177 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007184 | PLP-139-000007185 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007188 | PLP-139-000007188 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007190 | PLP-139-000007190 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007192 | PLP-139-000007201 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007203 | PLP-139-000007203 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007206 | PLP-139-000007216 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007223 | PLP-139-000007224 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007226 | PLP-139-000007235 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007237 | PLP-139-000007239 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007242 | PLP-139-000007242 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007244 | PLP-139-000007248 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007251 | PLP-139-000007252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007254 | PLP-139-000007257 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007271 | PLP-139-000007287 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007291 | PLP-139-000007303 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007306 | PLP-139-000007309 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007313 | PLP-139-000007316 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007319 | PLP-139-000007332 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007341 | PLP-139-000007344 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007354 | PLP-139-000007357 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007360 | PLP-139-000007402 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007404 | PLP-139-000007404 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007406 | PLP-139-000007406 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007408 | PLP-139-000007408 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007413 | PLP-139-000007415 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007423 | PLP-139-000007426 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007429 | PLP-139-000007430 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007432 | PLP-139-000007439 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007464 | PLP-139-000007472 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007474 | PLP-139-000007474 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007477 | PLP-139-000007477 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007483 | PLP-139-000007496 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007508 | PLP-139-000007508 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007512 | PLP-139-000007513 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007515 | PLP-139-000007515 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007517 | PLP-139-000007522 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007530 | PLP-139-000007541 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007544 | PLP-139-000007574 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007577 | PLP-139-000007583 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007590 | PLP-139-000007603 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007605 | PLP-139-000007610 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007612 | PLP-139-000007619 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007622 | PLP-139-000007642 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007649 | PLP-139-000007650 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007652 | PLP-139-000007663 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007666 | PLP-139-000007668 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007671 | PLP-139-000007671 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007673 | PLP-139-000007687 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007691 | PLP-139-000007696 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007698 | PLP-139-000007698 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007704 | PLP-139-000007708 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007710 | PLP-139-000007710 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007725 | PLP-139-000007725 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007727 | PLP-139-000007727 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007732 | PLP-139-000007733 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007762 | PLP-139-000007766 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007769 | PLP-139-000007775 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007782 | PLP-139-000007782 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007784 | PLP-139-000007784 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007786 | PLP-139-000007786 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007800 | PLP-139-000007815 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007818 | PLP-139-000007827 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007829 | PLP-139-000007837 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007842 | PLP-139-000007842 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007844 | PLP-139-000007848 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007850 | PLP-139-000007855 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007857 | PLP-139-000007874 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007881 | PLP-139-000007881 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007887 | PLP-139-000007893 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007895 | PLP-139-000007911 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007913 | PLP-139-000007920 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007922 | PLP-139-000007929 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007931 | PLP-139-000007935 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007940 | PLP-139-000007941 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007943 | PLP-139-000007949 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007951 | PLP-139-000007951 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007959 | PLP-139-000007959 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007962 | PLP-139-000007967 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007969 | PLP-139-000007972 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000007974 | PLP-139-000007978 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008006 | PLP-139-000008008 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008013 | PLP-139-000008026 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008029 | PLP-139-000008031 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008034 | PLP-139-000008037 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008039 | PLP-139-000008046 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008049 | PLP-139-000008049 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008053 | PLP-139-000008064 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008066 | PLP-139-000008082 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008084 | PLP-139-000008084 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008086 | PLP-139-000008089 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008092 | PLP-139-000008094 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008096 | PLP-139-000008101 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008103 | PLP-139-000008107 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008111 | PLP-139-000008111 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008113 | PLP-139-000008113 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008124 | PLP-139-000008127 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008133 | PLP-139-000008141 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008143 | PLP-139-000008143 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008145 | PLP-139-000008148 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008154 | PLP-139-000008155 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008159 | PLP-139-000008159 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008173 | PLP-139-000008178 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008182 | PLP-139-000008184 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008189 | PLP-139-000008198 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008201 | PLP-139-000008216 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008218 | PLP-139-000008219 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008221 | PLP-139-000008232 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008258 | PLP-139-000008258 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008260 | PLP-139-000008260 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008273 | PLP-139-000008277 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008288 | PLP-139-000008336 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008341 | PLP-139-000008341 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008344 | PLP-139-000008344 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008347 | PLP-139-000008357 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008361 | PLP-139-000008361 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008372 | PLP-139-000008372 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008374 | PLP-139-000008374 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008393 | PLP-139-000008393 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008405 | PLP-139-000008405 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008407 | PLP-139-000008413 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008415 | PLP-139-000008416 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008422 | PLP-139-000008435 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008437 | PLP-139-000008438 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008444 | PLP-139-000008445 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008450 | PLP-139-000008450 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008453 | PLP-139-000008460 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008464 | PLP-139-000008468 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008470 | PLP-139-000008471 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008473 | PLP-139-000008473 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008501 | PLP-139-000008537 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008539 | PLP-139-000008543 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008547 | PLP-139-000008547 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008550 | PLP-139-000008551 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008553 | PLP-139-000008555 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008557 | PLP-139-000008562 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008570 | PLP-139-000008570 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008585 | PLP-139-000008586 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008588 | PLP-139-000008601 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008604 | PLP-139-000008605 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008607 | PLP-139-000008607 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008613 | PLP-139-000008613 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008632 | PLP-139-000008637 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008639 | PLP-139-000008639 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008645 | PLP-139-000008646 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008648 | PLP-139-000008659 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008661 | PLP-139-000008669 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008677 | PLP-139-000008709 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008711 | PLP-139-000008715 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008718 | PLP-139-000008718 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008721 | PLP-139-000008724 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008727 | PLP-139-000008730 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008733 | PLP-139-000008744 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008749 | PLP-139-000008753 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008756 | PLP-139-000008756 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 139 | PLP-139-000008760 | PLP-139-000008760 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000004 | PLP-176-000000015 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000017 | PLP-176-000000027 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000029 | PLP-176-000000037 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000039 | PLP-176-000000046 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000048 | PLP-176-000000057 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000059 | PLP-176-000000069 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000071 | PLP-176-000000074 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000076 | PLP-176-000000092 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000094 | PLP-176-000000112 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000114 | PLP-176-000000114 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000116 | PLP-176-000000129 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000131 | PLP-176-000000132 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000134 | PLP-176-000000136 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000138 | PLP-176-000000148 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000150 | PLP-176-000000158 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000160 | PLP-176-000000164 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000166 | PLP-176-000000166 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000169 | PLP-176-000000175 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000178 | PLP-176-000000179 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000181 | PLP-176-000000182 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000184 | PLP-176-000000188 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000191 | PLP-176-000000192 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000196 | PLP-176-000000199 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000201 | PLP-176-000000202 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000204 | PLP-176-000000210 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000212 | PLP-176-000000216 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000218 | PLP-176-000000226 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000228 | PLP-176-000000229 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000231 | PLP-176-000000231 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000233 | PLP-176-000000235 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000237 | PLP-176-000000237 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000241 | PLP-176-000000246 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000248 | PLP-176-000000254 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000256 | PLP-176-000000256 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000259 | PLP-176-000000262 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000264 | PLP-176-000000265 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000267 | PLP-176-000000268 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000270 | PLP-176-000000276 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000278 | PLP-176-000000287 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000289 | PLP-176-000000296 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000298 | PLP-176-000000320 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000323 | PLP-176-000000324 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000326 | PLP-176-000000329 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000331 | PLP-176-000000331 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000337 | PLP-176-000000339 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000341 | PLP-176-000000341 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000348 | PLP-176-000000368 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000370 | PLP-176-000000371 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000373 | PLP-176-000000382 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000384 | PLP-176-000000406 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000408 | PLP-176-000000442 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000445 | PLP-176-000000445 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000447 | PLP-176-000000457 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000459 | PLP-176-000000459 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000461 | PLP-176-000000497 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000499 | PLP-176-000000501 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000503 | PLP-176-000000503 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000505 | PLP-176-000000531 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000537 | PLP-176-000000537 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000539 | PLP-176-000000540 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000543 | PLP-176-000000634 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000636 | PLP-176-000000642 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000644 | PLP-176-000000657 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000661 | PLP-176-000000699 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000701 | PLP-176-000000713 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000716 | PLP-176-000000732 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000734 | PLP-176-000000749 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000754 | PLP-176-000000761 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000765 | PLP-176-000000767 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000773 | PLP-176-000000773 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000775 | PLP-176-000000776 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000778 | PLP-176-000000787 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000789 | PLP-176-000000794 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000796 | PLP-176-000000802 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000804 | PLP-176-000000814 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000816 | PLP-176-000000819 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000821 | PLP-176-000000830 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000836 | PLP-176-000000839 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000841 | PLP-176-000000841 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000843 | PLP-176-000000853 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000855 | PLP-176-000000856 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000858 | PLP-176-000000866 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000868 | PLP-176-000000869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000871 | PLP-176-000000897 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000899 | PLP-176-000000899 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000901 | PLP-176-000000903 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000905 | PLP-176-000000905 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000907 | PLP-176-000000911 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000913 | PLP-176-000000918 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000920 | PLP-176-000000920 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000922 | PLP-176-000000922 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000924 | PLP-176-000000931 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000933 | PLP-176-000000946 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000948 | PLP-176-000000951 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000953 | PLP-176-000000955 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000957 | PLP-176-000000964 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000966 | PLP-176-000000968 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000970 | PLP-176-000000972 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000000975 | PLP-176-000000977 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000979 | PLP-176-000000987 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000989 | PLP-176-000000992 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000000996 | PLP-176-000001004 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001006 | PLP-176-000001011 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001013 | PLP-176-000001017 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001019 | PLP-176-000001029 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001032 | PLP-176-000001040 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001042 | PLP-176-000001042 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001044 | PLP-176-000001046 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001048 | PLP-176-000001051 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001053 | PLP-176-000001094 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001096 | PLP-176-000001100 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001102 | PLP-176-000001131 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001133 | PLP-176-000001133 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001135 | PLP-176-000001136 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001138 | PLP-176-000001138 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001140 | PLP-176-000001145 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001147 | PLP-176-000001157 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001159 | PLP-176-000001196 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001199 | PLP-176-000001204 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001207 | PLP-176-000001315 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001317 | PLP-176-000001317 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001319 | PLP-176-000001361 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001363 | PLP-176-000001363 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001365 | PLP-176-000001369 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001371 | PLP-176-000001412 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001416 | PLP-176-000001428 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001437 | PLP-176-000001447 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001449 | PLP-176-000001451 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001453 | PLP-176-000001460 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001462 | PLP-176-000001464 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001466 | PLP-176-000001474 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001476 | PLP-176-000001478 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001480 | PLP-176-000001484 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001486 | PLP-176-000001487 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001489 | PLP-176-000001496 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001499 | PLP-176-000001500 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001502 | PLP-176-000001502 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001504 | PLP-176-000001505 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001507 | PLP-176-000001507 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001509 | PLP-176-000001512 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001516 | PLP-176-000001516 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001521 | PLP-176-000001522 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001524 | PLP-176-000001527 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001529 | PLP-176-000001534 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001536 | PLP-176-000001538 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001540 | PLP-176-000001549 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001551 | PLP-176-000001553 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001555 | PLP-176-000001556 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001559 | PLP-176-000001561 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001563 | PLP-176-000001568 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001570 | PLP-176-000001575 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001577 | PLP-176-000001579 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001582 | PLP-176-000001584 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001586 | PLP-176-000001588 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001590 | PLP-176-000001595 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001597 | PLP-176-000001603 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001608 | PLP-176-000001618 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001620 | PLP-176-000001620 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001622 | PLP-176-000001627 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001630 | PLP-176-000001648 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001651 | PLP-176-000001652 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001654 | PLP-176-000001658 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001662 | PLP-176-000001664 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001666 | PLP-176-000001672 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001674 | PLP-176-000001679 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001682 | PLP-176-000001683 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001686 | PLP-176-000001690 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001692 | PLP-176-000001692 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001695 | PLP-176-000001697 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001699 | PLP-176-000001700 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001702 | PLP-176-000001706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001708 | PLP-176-000001708 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001710 | PLP-176-000001713 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001716 | PLP-176-000001721 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001724 | PLP-176-000001749 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001751 | PLP-176-000001762 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001765 | PLP-176-000001767 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001769 | PLP-176-000001780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001782 | PLP-176-000001789 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001791 | PLP-176-000001791 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001793 | PLP-176-000001794 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001796 | PLP-176-000001798 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001803 | PLP-176-000001810 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001819 | PLP-176-000001827 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001829 | PLP-176-000001829 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001831 | PLP-176-000001839 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001841 | PLP-176-000001845 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001848 | PLP-176-000001848 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001851 | PLP-176-000001855 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001858 | PLP-176-000001860 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001863 | PLP-176-000001864 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001866 | PLP-176-000001872 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001874 | PLP-176-000001876 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001878 | PLP-176-000001891 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001894 | PLP-176-000001900 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001902 | PLP-176-000001908 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001916 | PLP-176-000001916 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001918 | PLP-176-000001919 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001921 | PLP-176-000001931 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001934 | PLP-176-000001934 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001936 | PLP-176-000001950 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001954 | PLP-176-000001987 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001990 | PLP-176-000001995 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000001997 | PLP-176-000002001 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002003 | PLP-176-000002020 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002023 | PLP-176-000002024 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002026 | PLP-176-000002026 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002028 | PLP-176-000002038 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002041 | PLP-176-000002041 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002043 | PLP-176-000002052 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002054 | PLP-176-000002056 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002058 | PLP-176-000002059 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002062 | PLP-176-000002063 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002065 | PLP-176-000002065 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002067 | PLP-176-000002069 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002072 | PLP-176-000002073 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002077 | PLP-176-000002111 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002115 | PLP-176-000002133 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002135 | PLP-176-000002142 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002144 | PLP-176-000002162 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002165 | PLP-176-000002171 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002173 | PLP-176-000002197 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002199 | PLP-176-000002242 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002244 | PLP-176-000002255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002258 | PLP-176-000002265 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002267 | PLP-176-000002269 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002271 | PLP-176-000002273 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002275 | PLP-176-000002289 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002292 | PLP-176-000002311 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002313 | PLP-176-000002374 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002376 | PLP-176-000002379 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002381 | PLP-176-000002424 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002429 | PLP-176-000002457 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002463 | PLP-176-000002463 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002468 | PLP-176-000002469 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002473 | PLP-176-000002476 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002478 | PLP-176-000002479 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002482 | PLP-176-000002496 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002498 | PLP-176-000002514 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002516 | PLP-176-000002539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002541 | PLP-176-000002572 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002574 | PLP-176-000002581 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002583 | PLP-176-000002584 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002587 | PLP-176-000002626 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002628 | PLP-176-000002655 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002658 | PLP-176-000002658 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002662 | PLP-176-000002674 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002676 | PLP-176-000002708 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002710 | PLP-176-000002732 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002734 | PLP-176-000002734 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002737 | PLP-176-000002759 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002761 | PLP-176-000002761 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002764 | PLP-176-000002834 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002836 | PLP-176-000002887 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002889 | PLP-176-000002904 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002906 | PLP-176-000002908 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002912 | PLP-176-000002915 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002917 | PLP-176-000002961 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000002964 | PLP-176-000002973 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002976 | PLP-176-000002983 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000002985 | PLP-176-000003025 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003027 | PLP-176-000003028 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003036 | PLP-176-000003037 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003040 | PLP-176-000003040 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003042 | PLP-176-000003042 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003046 | PLP-176-000003046 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003050 | PLP-176-000003128 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003130 | PLP-176-000003138 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003141 | PLP-176-000003163 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003165 | PLP-176-000003165 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003167 | PLP-176-000003169 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003173 | PLP-176-000003366 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003372 | PLP-176-000003394 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003396 | PLP-176-000003403 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003405 | PLP-176-000003415 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003418 | PLP-176-000003433 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003436 | PLP-176-000003436 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003438 | PLP-176-000003446 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003448 | PLP-176-000003453 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003455 | PLP-176-000003467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003470 | PLP-176-000003471 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003476 | PLP-176-000003476 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003481 | PLP-176-000003523 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003525 | PLP-176-000003525 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003528 | PLP-176-000003561 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003564 | PLP-176-000003564 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003566 | PLP-176-000003573 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003575 | PLP-176-000003581 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003584 | PLP-176-000003589 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003591 | PLP-176-000003600 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003602 | PLP-176-000003603 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003607 | PLP-176-000003621 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003623 | PLP-176-000003623 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003626 | PLP-176-000003636 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003641 | PLP-176-000003644 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003649 | PLP-176-000003665 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003671 | PLP-176-000003673 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003675 | PLP-176-000003675 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003689 | PLP-176-000003695 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003698 | PLP-176-000003706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003710 | PLP-176-000003723 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003726 | PLP-176-000003731 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003733 | PLP-176-000003750 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003752 | PLP-176-000003752 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003754 | PLP-176-000003755 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003759 | PLP-176-000003769 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003773 | PLP-176-000003776 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003780 | PLP-176-000003796 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003798 | PLP-176-000003802 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003807 | PLP-176-000003817 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003821 | PLP-176-000003824 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003827 | PLP-176-000003827 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003829 | PLP-176-000003838 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003884 | PLP-176-000003884 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003887 | PLP-176-000003895 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003898 | PLP-176-000003910 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003912 | PLP-176-000003914 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003918 | PLP-176-000003920 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003922 | PLP-176-000003922 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003925 | PLP-176-000003925 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003927 | PLP-176-000003927 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003929 | PLP-176-000003930 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000003937 | PLP-176-000003949 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003951 | PLP-176-000003954 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003956 | PLP-176-000003958 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003960 | PLP-176-000003962 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003964 | PLP-176-000003972 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003977 | PLP-176-000003993 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000003996 | PLP-176-000004001 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004003 | PLP-176-000004014 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004017 | PLP-176-000004018 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004021 | PLP-176-000004028 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004031 | PLP-176-000004043 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004046 | PLP-176-000004058 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004060 | PLP-176-000004066 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004072 | PLP-176-000004097 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004100 | PLP-176-000004117 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004119 | PLP-176-000004119 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004122 | PLP-176-000004122 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004124 | PLP-176-000004138 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004140 | PLP-176-000004160 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004162 | PLP-176-000004163 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004165 | PLP-176-000004177 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004179 | PLP-176-000004191 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004193 | PLP-176-000004194 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004201 | PLP-176-000004215 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004217 | PLP-176-000004217 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004220 | PLP-176-000004227 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004233 | PLP-176-000004233 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004235 | PLP-176-000004236 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004238 | PLP-176-000004253 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004255 | PLP-176-000004256 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004259 | PLP-176-000004280 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004282 | PLP-176-000004286 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004288 | PLP-176-000004297 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004300 | PLP-176-000004325 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004329 | PLP-176-000004336 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004339 | PLP-176-000004341 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004343 | PLP-176-000004350 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004352 | PLP-176-000004352 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004366 | PLP-176-000004368 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004370 | PLP-176-000004372 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004374 | PLP-176-000004383 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004385 | PLP-176-000004387 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004390 | PLP-176-000004390 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004392 | PLP-176-000004392 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004394 | PLP-176-000004401 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004403 | PLP-176-000004434 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004437 | PLP-176-000004444 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004446 | PLP-176-000004489 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004491 | PLP-176-000004495 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004497 | PLP-176-000004510 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004512 | PLP-176-000004535 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004537 | PLP-176-000004539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004541 | PLP-176-000004541 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004543 | PLP-176-000004547 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004549 | PLP-176-000004555 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004557 | PLP-176-000004568 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004570 | PLP-176-000004581 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004583 | PLP-176-000004586 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004594 | PLP-176-000004610 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004612 | PLP-176-000004617 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004619 | PLP-176-000004625 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004627 | PLP-176-000004628 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004630 | PLP-176-000004632 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004634 | PLP-176-000004642 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004644 | PLP-176-000004644 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004646 | PLP-176-000004651 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004653 | PLP-176-000004654 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004657 | PLP-176-000004657 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004659 | PLP-176-000004661 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004663 | PLP-176-000004666 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004668 | PLP-176-000004668 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004671 | PLP-176-000004675 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004678 | PLP-176-000004680 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004684 | PLP-176-000004684 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004688 | PLP-176-000004689 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004691 | PLP-176-000004692 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004694 | PLP-176-000004694 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004698 | PLP-176-000004699 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004707 | PLP-176-000004708 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004712 | PLP-176-000004712 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004714 | PLP-176-000004714 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004716 | PLP-176-000004716 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004718 | PLP-176-000004720 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004722 | PLP-176-000004735 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004737 | PLP-176-000004742 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004744 | PLP-176-000004745 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004747 | PLP-176-000004752 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004757 | PLP-176-000004781 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004784 | PLP-176-000004789 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004793 | PLP-176-000004794 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004796 | PLP-176-000004807 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004809 | PLP-176-000004811 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004813 | PLP-176-000004817 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004820 | PLP-176-000004828 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004834 | PLP-176-000004835 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004837 | PLP-176-000004849 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004852 | PLP-176-000004862 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004865 | PLP-176-000004866 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004868 | PLP-176-000004869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004872 | PLP-176-000004880 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004896 | PLP-176-000004897 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004921 | PLP-176-000004932 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004935 | PLP-176-000004948 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004950 | PLP-176-000004963 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004968 | PLP-176-000004971 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004973 | PLP-176-000004986 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004988 | PLP-176-000004990 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004992 | PLP-176-000004993 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000004996 | PLP-176-000004998 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005000 | PLP-176-000005000 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005002 | PLP-176-000005003 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005005 | PLP-176-000005011 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005013 | PLP-176-000005028 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005032 | PLP-176-000005055 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005059 | PLP-176-000005085 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005095 | PLP-176-000005100 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005102 | PLP-176-000005109 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005111 | PLP-176-000005124 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005126 | PLP-176-000005126 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005128 | PLP-176-000005157 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005166 | PLP-176-000005172 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005174 | PLP-176-000005178 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005180 | PLP-176-000005187 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005191 | PLP-176-000005229 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005232 | PLP-176-000005290 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005292 | PLP-176-000005309 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005311 | PLP-176-000005336 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005338 | PLP-176-000005348 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005350 | PLP-176-000005350 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005352 | PLP-176-000005352 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005355 | PLP-176-000005383 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005385 | PLP-176-000005387 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005390 | PLP-176-000005399 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005402 | PLP-176-000005405 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005407 | PLP-176-000005407 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005411 | PLP-176-000005411 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005413 | PLP-176-000005414 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005416 | PLP-176-000005467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005469 | PLP-176-000005494 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005496 | PLP-176-000005498 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005500 | PLP-176-000005522 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005524 | PLP-176-000005542 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005548 | PLP-176-000005549 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005551 | PLP-176-000005557 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005559 | PLP-176-000005559 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005563 | PLP-176-000005584 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005590 | PLP-176-000005649 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005652 | PLP-176-000005661 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005667 | PLP-176-000005667 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005673 | PLP-176-000005675 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005678 | PLP-176-000005694 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005699 | PLP-176-000005699 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005701 | PLP-176-000005701 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005705 | PLP-176-000005705 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005707 | PLP-176-000005708 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005710 | PLP-176-000005733 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005736 | PLP-176-000005737 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005740 | PLP-176-000005759 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005761 | PLP-176-000005820 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005822 | PLP-176-000005861 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005863 | PLP-176-000005868 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005871 | PLP-176-000005871 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005873 | PLP-176-000005878 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005886 | PLP-176-000005890 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005895 | PLP-176-000005896 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005898 | PLP-176-000005913 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005919 | PLP-176-000005921 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005923 | PLP-176-000005929 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000005931 | PLP-176-000005946 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005949 | PLP-176-000005982 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005985 | PLP-176-000005995 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000005999 | PLP-176-000006009 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006012 | PLP-176-000006019 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006022 | PLP-176-000006027 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006030 | PLP-176-000006036 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006040 | PLP-176-000006042 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006046 | PLP-176-000006055 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006060 | PLP-176-000006079 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006081 | PLP-176-000006124 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006126 | PLP-176-000006139 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006141 | PLP-176-000006165 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006168 | PLP-176-000006178 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006180 | PLP-176-000006183 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006188 | PLP-176-000006195 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006205 | PLP-176-000006205 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006208 | PLP-176-000006232 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006234 | PLP-176-000006240 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006243 | PLP-176-000006243 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006245 | PLP-176-000006245 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006247 | PLP-176-000006293 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006295 | PLP-176-000006301 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006306 | PLP-176-000006310 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006317 | PLP-176-000006317 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006324 | PLP-176-000006325 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006329 | PLP-176-000006329 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006339 | PLP-176-000006339 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006343 | PLP-176-000006345 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006348 | PLP-176-000006394 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006397 | PLP-176-000006409 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006411 | PLP-176-000006414 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006416 | PLP-176-000006416 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006418 | PLP-176-000006418 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006420 | PLP-176-000006420 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006422 | PLP-176-000006425 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006427 | PLP-176-000006427 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006435 | PLP-176-000006435 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006437 | PLP-176-000006437 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006444 | PLP-176-000006481 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006484 | PLP-176-000006484 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006486 | PLP-176-000006486 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006489 | PLP-176-000006490 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006492 | PLP-176-000006492 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006494 | PLP-176-000006496 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006498 | PLP-176-000006498 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006500 | PLP-176-000006512 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006514 | PLP-176-000006514 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006516 | PLP-176-000006572 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006574 | PLP-176-000006576 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006579 | PLP-176-000006628 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006630 | PLP-176-000006634 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006637 | PLP-176-000006656 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006658 | PLP-176-000006752 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006755 | PLP-176-000006776 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006778 | PLP-176-000006780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006782 | PLP-176-000006782 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006784 | PLP-176-000006803 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006805 | PLP-176-000006824 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006830 | PLP-176-000006900 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006904 | PLP-176-000006927 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006929 | PLP-176-000006930 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006932 | PLP-176-000006941 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006949 | PLP-176-000006950 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000006958 | PLP-176-000006974 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006978 | PLP-176-000006978 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000006981 | PLP-176-000006999 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007005 | PLP-176-000007005 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007007 | PLP-176-000007010 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007013 | PLP-176-000007014 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007017 | PLP-176-000007017 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007022 | PLP-176-000007024 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007027 | PLP-176-000007028 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007030 | PLP-176-000007030 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007032 | PLP-176-000007033 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007036 | PLP-176-000007036 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007039 | PLP-176-000007043 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007045 | PLP-176-000007045 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007047 | PLP-176-000007047 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007055 | PLP-176-000007057 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007059 | PLP-176-000007089 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007092 | PLP-176-000007110 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007112 | PLP-176-000007119 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007121 | PLP-176-000007158 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007162 | PLP-176-000007184 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007187 | PLP-176-000007206 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007208 | PLP-176-000007209 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007211 | PLP-176-000007223 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007242 | PLP-176-000007256 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007259 | PLP-176-000007261 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007263 | PLP-176-000007306 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007310 | PLP-176-000007312 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007315 | PLP-176-000007320 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007322 | PLP-176-000007333 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007335 | PLP-176-000007338 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007340 | PLP-176-000007351 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007353 | PLP-176-000007372 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007374 | PLP-176-000007394 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007396 | PLP-176-000007396 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007400 | PLP-176-000007401 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007408 | PLP-176-000007440 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007442 | PLP-176-000007443 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007445 | PLP-176-000007461 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007463 | PLP-176-000007476 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007478 | PLP-176-000007495 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007497 | PLP-176-000007502 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007504 | PLP-176-000007508 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007520 | PLP-176-000007520 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007528 | PLP-176-000007529 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007539 | PLP-176-000007539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007541 | PLP-176-000007541 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007543 | PLP-176-000007548 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007551 | PLP-176-000007577 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007579 | PLP-176-000007579 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007581 | PLP-176-000007582 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007584 | PLP-176-000007588 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007590 | PLP-176-000007594 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007596 | PLP-176-000007600 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007602 | PLP-176-000007604 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007606 | PLP-176-000007615 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007617 | PLP-176-000007624 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007626 | PLP-176-000007629 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007634 | PLP-176-000007643 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007645 | PLP-176-000007648 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007650 | PLP-176-000007650 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007652 | PLP-176-000007653 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007656 | PLP-176-000007657 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007661 | PLP-176-000007664 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007666 | PLP-176-000007668 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007671 | PLP-176-000007673 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007675 | PLP-176-000007688 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007690 | PLP-176-000007692 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007694 | PLP-176-000007694 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007696 | PLP-176-000007699 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007701 | PLP-176-000007706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007708 | PLP-176-000007720 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007722 | PLP-176-000007722 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007724 | PLP-176-000007731 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007735 | PLP-176-000007739 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007741 | PLP-176-000007773 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007776 | PLP-176-000007819 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007823 | PLP-176-000007836 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007838 | PLP-176-000007838 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007840 | PLP-176-000007840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007843 | PLP-176-000007867 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007870 | PLP-176-000007894 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007896 | PLP-176-000007946 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007950 | PLP-176-000007956 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000007958 | PLP-176-000007999 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008001 | PLP-176-000008037 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008039 | PLP-176-000008064 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008066 | PLP-176-000008084 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008086 | PLP-176-000008101 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008105 | PLP-176-000008246 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008248 | PLP-176-000008250 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008253 | PLP-176-000008257 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008260 | PLP-176-000008260 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008262 | PLP-176-000008262 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008265 | PLP-176-000008275 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008280 | PLP-176-000008283 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008285 | PLP-176-000008296 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008300 | PLP-176-000008303 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008305 | PLP-176-000008314 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008319 | PLP-176-000008319 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008321 | PLP-176-000008324 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008328 | PLP-176-000008329 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008331 | PLP-176-000008337 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008341 | PLP-176-000008391 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008393 | PLP-176-000008407 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008409 | PLP-176-000008441 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008444 | PLP-176-000008445 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008448 | PLP-176-000008459 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008470 | PLP-176-000008472 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008475 | PLP-176-000008475 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008485 | PLP-176-000008486 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008488 | PLP-176-000008492 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008495 | PLP-176-000008526 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008528 | PLP-176-000008530 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008532 | PLP-176-000008534 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008539 | PLP-176-000008550 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008553 | PLP-176-000008569 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008571 | PLP-176-000008573 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008575 | PLP-176-000008591 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008593 | PLP-176-000008596 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008598 | PLP-176-000008606 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008608 | PLP-176-000008611 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008613 | PLP-176-000008615 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008618 | PLP-176-000008633 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008635 | PLP-176-000008638 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008640 | PLP-176-000008643 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008645 | PLP-176-000008646 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008648 | PLP-176-000008649 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008651 | PLP-176-000008652 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008654 | PLP-176-000008654 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008657 | PLP-176-000008663 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008665 | PLP-176-000008667 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008669 | PLP-176-000008671 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008673 | PLP-176-000008675 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008678 | PLP-176-000008679 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008681 | PLP-176-000008681 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008684 | PLP-176-000008687 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008691 | PLP-176-000008691 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008694 | PLP-176-000008695 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008713 | PLP-176-000008713 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008715 | PLP-176-000008723 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008725 | PLP-176-000008727 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008729 | PLP-176-000008732 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008735 | PLP-176-000008736 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008739 | PLP-176-000008743 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008746 | PLP-176-000008746 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008748 | PLP-176-000008750 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008752 | PLP-176-000008752 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008754 | PLP-176-000008756 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008758 | PLP-176-000008758 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008760 | PLP-176-000008763 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008767 | PLP-176-000008774 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008776 | PLP-176-000008777 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008780 | PLP-176-000008780 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008782 | PLP-176-000008783 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008788 | PLP-176-000008794 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008796 | PLP-176-000008796 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008798 | PLP-176-000008800 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008803 | PLP-176-000008807 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008809 | PLP-176-000008813 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008815 | PLP-176-000008820 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008822 | PLP-176-000008823 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008826 | PLP-176-000008850 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008852 | PLP-176-000008856 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008858 | PLP-176-000008895 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008897 | PLP-176-000008906 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008909 | PLP-176-000008921 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008923 | PLP-176-000008924 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000008926 | PLP-176-000008939 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008942 | PLP-176-000008960 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008962 | PLP-176-000008976 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008979 | PLP-176-000008992 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000008995 | PLP-176-000009020 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009023 | PLP-176-000009090 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009095 | PLP-176-000009098 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009102 | PLP-176-000009130 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009132 | PLP-176-000009132 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009134 | PLP-176-000009150 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009152 | PLP-176-000009154 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009161 | PLP-176-000009177 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009179 | PLP-176-000009179 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009181 | PLP-176-000009204 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009208 | PLP-176-000009210 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009212 | PLP-176-000009214 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009216 | PLP-176-000009220 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009222 | PLP-176-000009222 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009224 | PLP-176-000009225 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009227 | PLP-176-000009231 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009233 | PLP-176-000009234 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009236 | PLP-176-000009236 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009238 | PLP-176-000009239 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009241 | PLP-176-000009242 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009244 | PLP-176-000009248 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009250 | PLP-176-000009250 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009252 | PLP-176-000009255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009258 | PLP-176-000009259 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009261 | PLP-176-000009265 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009267 | PLP-176-000009268 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009270 | PLP-176-000009271 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009273 | PLP-176-000009273 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009275 | PLP-176-000009277 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009280 | PLP-176-000009282 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009285 | PLP-176-000009294 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009296 | PLP-176-000009300 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009303 | PLP-176-000009308 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009310 | PLP-176-000009325 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009329 | PLP-176-000009329 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009332 | PLP-176-000009332 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009335 | PLP-176-000009345 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009348 | PLP-176-000009350 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009356 | PLP-176-000009356 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009363 | PLP-176-000009366 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009368 | PLP-176-000009381 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009385 | PLP-176-000009396 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009398 | PLP-176-000009417 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009419 | PLP-176-000009420 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009422 | PLP-176-000009426 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009428 | PLP-176-000009428 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009430 | PLP-176-000009433 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009435 | PLP-176-000009436 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009438 | PLP-176-000009446 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009449 | PLP-176-000009450 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009452 | PLP-176-000009453 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009455 | PLP-176-000009459 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009462 | PLP-176-000009464 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009468 | PLP-176-000009469 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009471 | PLP-176-000009481 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009483 | PLP-176-000009488 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009490 | PLP-176-000009514 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009517 | PLP-176-000009526 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009528 | PLP-176-000009532 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009534 | PLP-176-000009534 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009538 | PLP-176-000009538 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009540 | PLP-176-000009540 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009542 | PLP-176-000009565 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009567 | PLP-176-000009567 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009572 | PLP-176-000009573 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009575 | PLP-176-000009578 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009582 | PLP-176-000009582 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009584 | PLP-176-000009588 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009590 | PLP-176-000009597 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009599 | PLP-176-000009602 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009604 | PLP-176-000009608 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009612 | PLP-176-000009614 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009616 | PLP-176-000009617 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009619 | PLP-176-000009620 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009622 | PLP-176-000009628 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009631 | PLP-176-000009632 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009634 | PLP-176-000009634 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009636 | PLP-176-000009638 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009640 | PLP-176-000009642 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009646 | PLP-176-000009649 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009652 | PLP-176-000009652 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009656 | PLP-176-000009706 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009708 | PLP-176-000009716 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009719 | PLP-176-000009727 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009729 | PLP-176-000009756 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009758 | PLP-176-000009762 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009765 | PLP-176-000009767 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009769 | PLP-176-000009776 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009778 | PLP-176-000009779 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009799 | PLP-176-000009810 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009812 | PLP-176-000009850 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009854 | PLP-176-000009855 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009858 | PLP-176-000009864 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009867 | PLP-176-000009868 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009870 | PLP-176-000009872 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009875 | PLP-176-000009877 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009879 | PLP-176-000009879 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009881 | PLP-176-000009901 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009904 | PLP-176-000009905 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009907 | PLP-176-000009907 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009909 | PLP-176-000009918 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009921 | PLP-176-000009928 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009930 | PLP-176-000009931 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009933 | PLP-176-000009947 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009949 | PLP-176-000009953 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009955 | PLP-176-000009957 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009959 | PLP-176-000009967 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009969 | PLP-176-000009972 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009974 | PLP-176-000009975 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009977 | PLP-176-000009978 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000009980 | PLP-176-000010005 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010007 | PLP-176-000010009 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010011 | PLP-176-000010012 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010015 | PLP-176-000010019 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010022 | PLP-176-000010027 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010030 | PLP-176-000010033 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010035 | PLP-176-000010053 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010055 | PLP-176-000010055 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010057 | PLP-176-000010075 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010077 | PLP-176-000010082 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010085 | PLP-176-000010086 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010093 | PLP-176-000010102 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010105 | PLP-176-000010105 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010107 | PLP-176-000010114 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010116 | PLP-176-000010120 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010122 | PLP-176-000010150 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010152 | PLP-176-000010153 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010155 | PLP-176-000010173 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010175 | PLP-176-000010176 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010179 | PLP-176-000010179 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010182 | PLP-176-000010184 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010186 | PLP-176-000010188 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010190 | PLP-176-000010192 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010194 | PLP-176-000010254 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010256 | PLP-176-000010264 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010266 | PLP-176-000010266 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010270 | PLP-176-000010272 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010274 | PLP-176-000010276 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010279 | PLP-176-000010285 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010287 | PLP-176-000010355 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010357 | PLP-176-000010463 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010465 | PLP-176-000010469 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010471 | PLP-176-000010484 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010486 | PLP-176-000010487 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010489 | PLP-176-000010494 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010496 | PLP-176-000010502 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010509 | PLP-176-000010511 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010513 | PLP-176-000010514 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010519 | PLP-176-000010524 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010526 | PLP-176-000010526 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010528 | PLP-176-000010529 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010532 | PLP-176-000010536 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010538 | PLP-176-000010542 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010544 | PLP-176-000010551 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010553 | PLP-176-000010555 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010557 | PLP-176-000010557 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010559 | PLP-176-000010561 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010564 | PLP-176-000010575 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010577 | PLP-176-000010578 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010580 | PLP-176-000010588 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010590 | PLP-176-000010590 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010592 | PLP-176-000010593 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010599 | PLP-176-000010601 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010603 | PLP-176-000010603 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010606 | PLP-176-000010616 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010618 | PLP-176-000010620 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010622 | PLP-176-000010672 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010674 | PLP-176-000010714 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010716 | PLP-176-000010718 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010722 | PLP-176-000010906 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010908 | PLP-176-000010924 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010926 | PLP-176-000010928 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000010931 | PLP-176-000010932 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010934 | PLP-176-000010981 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000010983 | PLP-176-000011050 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011052 | PLP-176-000011052 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011054 | PLP-176-000011062 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011064 | PLP-176-000011101 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011103 | PLP-176-000011103 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011106 | PLP-176-000011116 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011119 | PLP-176-000011157 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011160 | PLP-176-000011166 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011173 | PLP-176-000011173 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011175 | PLP-176-000011182 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011184 | PLP-176-000011193 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011195 | PLP-176-000011195 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011198 | PLP-176-000011213 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011222 | PLP-176-000011222 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011229 | PLP-176-000011255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011257 | PLP-176-000011292 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011294 | PLP-176-000011295 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011298 | PLP-176-000011303 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011305 | PLP-176-000011310 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011312 | PLP-176-000011324 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011326 | PLP-176-000011351 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011353 | PLP-176-000011358 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011362 | PLP-176-000011364 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011368 | PLP-176-000011387 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011389 | PLP-176-000011394 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011396 | PLP-176-000011396 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011398 | PLP-176-000011405 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011407 | PLP-176-000011407 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011409 | PLP-176-000011411 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011416 | PLP-176-000011418 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011420 | PLP-176-000011426 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011428 | PLP-176-000011445 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011448 | PLP-176-000011459 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011462 | PLP-176-000011478 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011480 | PLP-176-000011480 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011483 | PLP-176-000011533 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011535 | PLP-176-000011535 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011537 | PLP-176-000011538 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011540 | PLP-176-000011544 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011546 | PLP-176-000011551 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011553 | PLP-176-000011568 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011571 | PLP-176-000011574 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011578 | PLP-176-000011579 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011582 | PLP-176-000011585 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011587 | PLP-176-000011587 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011590 | PLP-176-000011590 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011592 | PLP-176-000011595 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011598 | PLP-176-000011605 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011608 | PLP-176-000011608 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011610 | PLP-176-000011627 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011629 | PLP-176-000011634 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011636 | PLP-176-000011639 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011645 | PLP-176-000011654 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011656 | PLP-176-000011656 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011658 | PLP-176-000011659 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011664 | PLP-176-000011698 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011700 | PLP-176-000011705 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011707 | PLP-176-000011709 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011711 | PLP-176-000011711 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011714 | PLP-176-000011714 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011716 | PLP-176-000011723 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011725 | PLP-176-000011729 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011731 | PLP-176-000011731 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011733 | PLP-176-000011736 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011738 | PLP-176-000011747 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011749 | PLP-176-000011765 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011767 | PLP-176-000011767 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011771 | PLP-176-000011778 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011780 | PLP-176-000011799 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011803 | PLP-176-000011807 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011809 | PLP-176-000011826 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011829 | PLP-176-000011836 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011838 | PLP-176-000011838 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011846 | PLP-176-000011854 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011856 | PLP-176-000011861 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011869 | PLP-176-000011869 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011871 | PLP-176-000011871 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011873 | PLP-176-000011874 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000011876 | PLP-176-000011876 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011878 | PLP-176-000011886 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011889 | PLP-176-000011902 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011906 | PLP-176-000011923 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011925 | PLP-176-000011925 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011980 | PLP-176-000011987 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011989 | PLP-176-000011989 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000011991 | PLP-176-000011994 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012001 | PLP-176-000012001 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012004 | PLP-176-000012004 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012021 | PLP-176-000012025 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012030 | PLP-176-000012032 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012034 | PLP-176-000012038 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012040 | PLP-176-000012057 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012060 | PLP-176-000012060 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012062 | PLP-176-000012062 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012064 | PLP-176-000012064 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012066 | PLP-176-000012070 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012072 | PLP-176-000012075 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012077 | PLP-176-000012081 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012083 | PLP-176-000012083 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012085 | PLP-176-000012088 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012091 | PLP-176-000012091 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012093 | PLP-176-000012112 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012114 | PLP-176-000012117 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012128 | PLP-176-000012128 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012130 | PLP-176-000012138 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012140 | PLP-176-000012141 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012145 | PLP-176-000012147 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012149 | PLP-176-000012149 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012153 | PLP-176-000012155 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012159 | PLP-176-000012175 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012185 | PLP-176-000012186 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012190 | PLP-176-000012190 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012192 | PLP-176-000012198 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012200 | PLP-176-000012211 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012213 | PLP-176-000012227 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012230 | PLP-176-000012231 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012234 | PLP-176-000012244 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012246 | PLP-176-000012251 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012254 | PLP-176-000012255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012257 | PLP-176-000012280 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012283 | PLP-176-000012284 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012286 | PLP-176-000012298 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012300 | PLP-176-000012306 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012309 | PLP-176-000012311 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012313 | PLP-176-000012313 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012316 | PLP-176-000012353 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012357 | PLP-176-000012358 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012360 | PLP-176-000012390 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012393 | PLP-176-000012393 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012395 | PLP-176-000012404 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012406 | PLP-176-000012419 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012425 | PLP-176-000012454 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012457 | PLP-176-000012467 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012469 | PLP-176-000012476 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012478 | PLP-176-000012487 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012489 | PLP-176-000012547 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012549 | PLP-176-000012550 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012552 | PLP-176-000012553 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012557 | PLP-176-000012557 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012560 | PLP-176-000012564 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012566 | PLP-176-000012586 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012588 | PLP-176-000012595 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012598 | PLP-176-000012604 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012607 | PLP-176-000012622 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012626 | PLP-176-000012636 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012641 | PLP-176-000012641 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012644 | PLP-176-000012671 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012675 | PLP-176-000012676 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012678 | PLP-176-000012683 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012685 | PLP-176-000012687 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012689 | PLP-176-000012694 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012696 | PLP-176-000012699 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012705 | PLP-176-000012717 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012719 | PLP-176-000012719 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012735 | PLP-176-000012735 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012769 | PLP-176-000012771 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012773 | PLP-176-000012775 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012778 | PLP-176-000012782 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012784 | PLP-176-000012799 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012801 | PLP-176-000012821 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012823 | PLP-176-000012836 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012838 | PLP-176-000012840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012845 | PLP-176-000012853 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012860 | PLP-176-000012860 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012863 | PLP-176-000012863 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012865 | PLP-176-000012865 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012867 | PLP-176-000012868 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012870 | PLP-176-000012871 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012874 | PLP-176-000012885 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012888 | PLP-176-000012888 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012890 | PLP-176-000012904 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012907 | PLP-176-000012916 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012918 | PLP-176-000012924 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012926 | PLP-176-000012928 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012930 | PLP-176-000012933 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012935 | PLP-176-000012935 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012937 | PLP-176-000012948 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012950 | PLP-176-000012950 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012952 | PLP-176-000012978 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012980 | PLP-176-000012980 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000012983 | PLP-176-000012998 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013000 | PLP-176-000013009 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013016 | PLP-176-000013035 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013039 | PLP-176-000013054 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013057 | PLP-176-000013061 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013066 | PLP-176-000013066 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013069 | PLP-176-000013091 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013093 | PLP-176-000013101 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013103 | PLP-176-000013135 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013138 | PLP-176-000013145 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013147 | PLP-176-000013180 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013182 | PLP-176-000013197 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013199 | PLP-176-000013229 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013233 | PLP-176-000013247 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013250 | PLP-176-000013253 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013255 | PLP-176-000013255 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013257 | PLP-176-000013273 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013276 | PLP-176-000013279 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013285 | PLP-176-000013287 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013291 | PLP-176-000013291 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013293 | PLP-176-000013297 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013299 | PLP-176-000013301 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013304 | PLP-176-000013308 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013311 | PLP-176-000013314 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013317 | PLP-176-000013322 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013325 | PLP-176-000013332 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013336 | PLP-176-000013348 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013353 | PLP-176-000013353 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013361 | PLP-176-000013368 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013371 | PLP-176-000013377 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013383 | PLP-176-000013384 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013387 | PLP-176-000013398 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013401 | PLP-176-000013401 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013403 | PLP-176-000013403 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013405 | PLP-176-000013417 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013419 | PLP-176-000013419 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013423 | PLP-176-000013423 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013425 | PLP-176-000013425 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013427 | PLP-176-000013428 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013441 | PLP-176-000013442 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013445 | PLP-176-000013446 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013456 | PLP-176-000013457 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013459 | PLP-176-000013459 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013464 | PLP-176-000013469 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013471 | PLP-176-000013479 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013481 | PLP-176-000013482 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013487 | PLP-176-000013493 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013495 | PLP-176-000013509 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013511 | PLP-176-000013516 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013519 | PLP-176-000013520 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013522 | PLP-176-000013522 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013525 | PLP-176-000013525 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013529 | PLP-176-000013540 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013542 | PLP-176-000013542 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013544 | PLP-176-000013544 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013546 | PLP-176-000013551 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013554 | PLP-176-000013560 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013567 | PLP-176-000013581 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000013583 | PLP-176-000013586 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013589 | PLP-176-000013590 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013595 | PLP-176-000013598 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013603 | PLP-176-000013612 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013615 | PLP-176-000013616 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013618 | PLP-176-000013622 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 176 | PLP-176-000013627 | PLP-176-000013627 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000001 | PLP-177-000000001 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000003 | PLP-177-000000003 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000006 | PLP-177-000000006 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000009 | PLP-177-000000010 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000018 | PLP-177-000000018 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000025 | PLP-177-000000025 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000029 | PLP-177-000000029 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000032 | PLP-177-000000032 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000035 | PLP-177-000000035 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000041 | PLP-177-000000042 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000047 | PLP-177-000000048 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000053 | PLP-177-000000054 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000057 | PLP-177-000000057 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000060 | PLP-177-000000060 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000065 | PLP-177-000000069 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000077 | PLP-177-000000077 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000079 | PLP-177-000000080 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000091 | PLP-177-000000092 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000094 | PLP-177-000000094 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000096 | PLP-177-000000098 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000103 | PLP-177-000000104 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000106 | PLP-177-000000107 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000113 | PLP-177-000000114 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000120 | PLP-177-000000120 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000124 | PLP-177-000000124 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000126 | PLP-177-000000127 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000131 | PLP-177-000000131 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000134 | PLP-177-000000136 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000140 | PLP-177-000000141 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000143 | PLP-177-000000144 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000147 | PLP-177-000000148 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000151 | PLP-177-000000153 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000155 | PLP-177-000000155 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000160 | PLP-177-000000160 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000164 | PLP-177-000000164 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000166 | PLP-177-000000167 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000169 | PLP-177-000000169 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000171 | PLP-177-000000174 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000176 | PLP-177-000000176 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000208 | PLP-177-000000209 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000211 | PLP-177-000000214 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000217 | PLP-177-000000217 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000219 | PLP-177-000000224 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000226 | PLP-177-000000229 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000231 | PLP-177-000000232 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000234 | PLP-177-000000234 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000238 | PLP-177-000000238 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000241 | PLP-177-000000249 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000251 | PLP-177-000000252 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000254 | PLP-177-000000256 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000264 | PLP-177-000000264 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000266 | PLP-177-000000266 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000268 | PLP-177-000000271 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000283 | PLP-177-000000283 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000287 | PLP-177-000000287 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000292 | PLP-177-000000292 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000296 | PLP-177-000000301 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000306 | PLP-177-000000306 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000311 | PLP-177-000000312 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000317 | PLP-177-000000317 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000319 | PLP-177-000000321 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000323 | PLP-177-000000327 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000331 | PLP-177-000000333 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000338 | PLP-177-000000340 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000342 | PLP-177-000000342 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000353 | PLP-177-000000353 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000355 | PLP-177-000000355 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000373 | PLP-177-000000373 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000378 | PLP-177-000000378 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000380 | PLP-177-000000380 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000382 | PLP-177-000000383 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000386 | PLP-177-000000386 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000392 | PLP-177-000000392 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000395 | PLP-177-000000396 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000398 | PLP-177-000000399 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000405 | PLP-177-000000406 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000419 | PLP-177-000000421 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000424 | PLP-177-000000424 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000427 | PLP-177-000000427 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000434 | PLP-177-000000434 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000436 | PLP-177-000000436 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000441 | PLP-177-000000441 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000444 | PLP-177-000000444 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000453 | PLP-177-000000453 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000463 | PLP-177-000000465 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000471 | PLP-177-000000471 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000475 | PLP-177-000000475 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000481 | PLP-177-000000481 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000483 | PLP-177-000000484 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000486 | PLP-177-000000486 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000488 | PLP-177-000000489 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000494 | PLP-177-000000494 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000500 | PLP-177-000000500 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000502 | PLP-177-000000503 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000505 | PLP-177-000000506 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000508 | PLP-177-000000509 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000511 | PLP-177-000000518 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000522 | PLP-177-000000523 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000525 | PLP-177-000000525 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000529 | PLP-177-000000536 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000538 | PLP-177-000000543 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000545 | PLP-177-000000545 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000550 | PLP-177-000000553 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000556 | PLP-177-000000556 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000558 | PLP-177-000000558 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000561 | PLP-177-000000561 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000563 | PLP-177-000000563 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000569 | PLP-177-000000569 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000576 | PLP-177-000000580 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000582 | PLP-177-000000582 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000589 | PLP-177-000000589 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000592 | PLP-177-000000593 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000595 | PLP-177-000000595 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000597 | PLP-177-000000601 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000608 | PLP-177-000000609 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000612 | PLP-177-000000612 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000614 | PLP-177-000000614 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000616 | PLP-177-000000617 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000619 | PLP-177-000000620 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000622 | PLP-177-000000623 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000626 | PLP-177-000000626 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000628 | PLP-177-000000628 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000630 | PLP-177-000000636 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000639 | PLP-177-000000640 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000643 | PLP-177-000000644 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000649 | PLP-177-000000649 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000663 | PLP-177-000000663 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000669 | PLP-177-000000669 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000676 | PLP-177-000000677 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000685 | PLP-177-000000689 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000691 | PLP-177-000000691 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000702 | PLP-177-000000702 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000704 | PLP-177-000000705 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000708 | PLP-177-000000710 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000712 | PLP-177-000000712 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000715 | PLP-177-000000717 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000719 | PLP-177-000000719 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000722 | PLP-177-000000722 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000729 | PLP-177-000000729 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000733 | PLP-177-000000733 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000736 | PLP-177-000000738 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000740 | PLP-177-000000740 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000743 | PLP-177-000000745 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000749 | PLP-177-000000749 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000755 | PLP-177-000000755 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000758 | PLP-177-000000760 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000763 | PLP-177-000000763 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000765 | PLP-177-000000765 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000768 | PLP-177-000000770 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000774 | PLP-177-000000774 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000779 | PLP-177-000000781 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000784 | PLP-177-000000786 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000802 | PLP-177-000000802 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000804 | PLP-177-000000804 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000808 | PLP-177-000000808 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000817 | PLP-177-000000817 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000826 | PLP-177-000000826 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000829 | PLP-177-000000829 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000843 | PLP-177-000000844 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000846 | PLP-177-000000847 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000850 | PLP-177-000000850 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000855 | PLP-177-000000856 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000860 | PLP-177-000000862 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000867 | PLP-177-000000867 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000869 | PLP-177-000000875 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000878 | PLP-177-000000878 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000882 | PLP-177-000000891 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000893 | PLP-177-000000898 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000900 | PLP-177-000000900 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000903 | PLP-177-000000903 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000906 | PLP-177-000000906 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000908 | PLP-177-000000909 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000911 | PLP-177-000000911 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000913 | PLP-177-000000913 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000915 | PLP-177-000000915 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000917 | PLP-177-000000917 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000921 | PLP-177-000000922 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000924 | PLP-177-000000928 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000930 | PLP-177-000000940 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000942 | PLP-177-000000944 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000946 | PLP-177-000000949 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000951 | PLP-177-000000954 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000956 | PLP-177-000000956 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000958 | PLP-177-000000970 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000972 | PLP-177-000000972 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000974 | PLP-177-000000983 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000986 | PLP-177-000000987 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000990 | PLP-177-000000993 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000996 | PLP-177-000000996 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000000998 | PLP-177-000001002 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001006 | PLP-177-000001008 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001010 | PLP-177-000001010 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001014 | PLP-177-000001020 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001023 | PLP-177-000001024 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001028 | PLP-177-000001029 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001036 | PLP-177-000001036 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001038 | PLP-177-000001038 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001042 | PLP-177-000001042 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001053 | PLP-177-000001053 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001055 | PLP-177-000001057 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001059 | PLP-177-000001060 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001062 | PLP-177-000001063 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001069 | PLP-177-000001069 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001072 | PLP-177-000001073 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001079 | PLP-177-000001081 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001087 | PLP-177-000001088 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001094 | PLP-177-000001095 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001097 | PLP-177-000001097 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001099 | PLP-177-000001100 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001102 | PLP-177-000001102 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001104 | PLP-177-000001105 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001112 | PLP-177-000001112 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001121 | PLP-177-000001121 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001123 | PLP-177-000001123 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001127 | PLP-177-000001127 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001137 | PLP-177-000001137 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001139 | PLP-177-000001140 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001143 | PLP-177-000001146 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001149 | PLP-177-000001149 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001152 | PLP-177-000001152 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001154 | PLP-177-000001155 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001157 | PLP-177-000001157 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001159 | PLP-177-000001161 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001171 | PLP-177-000001172 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001180 | PLP-177-000001181 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001183 | PLP-177-000001185 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001187 | PLP-177-000001187 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001198 | PLP-177-000001198 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001202 | PLP-177-000001205 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001207 | PLP-177-000001207 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001212 | PLP-177-000001212 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001217 | PLP-177-000001217 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001230 | PLP-177-000001230 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001235 | PLP-177-000001237 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001240 | PLP-177-000001241 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001244 | PLP-177-000001244 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001246 | PLP-177-000001246 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001252 | PLP-177-000001253 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001255 | PLP-177-000001256 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001258 | PLP-177-000001262 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001266 | PLP-177-000001266 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001268 | PLP-177-000001275 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001278 | PLP-177-000001279 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001281 | PLP-177-000001288 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001290 | PLP-177-000001291 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001295 | PLP-177-000001295 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001303 | PLP-177-000001303 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001315 | PLP-177-000001315 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001317 | PLP-177-000001318 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001336 | PLP-177-000001336 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001341 | PLP-177-000001341 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001345 | PLP-177-000001345 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001347 | PLP-177-000001350 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001354 | PLP-177-000001354 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001364 | PLP-177-000001365 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001373 | PLP-177-000001373 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001378 | PLP-177-000001378 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001393 | PLP-177-000001393 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001407 | PLP-177-000001407 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001410 | PLP-177-000001412 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001415 | PLP-177-000001417 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001421 | PLP-177-000001421 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001423 | PLP-177-000001423 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001449 | PLP-177-000001449 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001451 | PLP-177-000001451 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001456 | PLP-177-000001458 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001462 | PLP-177-000001468 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001470 | PLP-177-000001470 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001473 | PLP-177-000001473 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001475 | PLP-177-000001475 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001477 | PLP-177-000001477 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001480 | PLP-177-000001480 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001482 | PLP-177-000001482 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001486 | PLP-177-000001486 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001495 | PLP-177-000001495 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001508 | PLP-177-000001508 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001510 | PLP-177-000001510 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001512 | PLP-177-000001514 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001517 | PLP-177-000001517 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001528 | PLP-177-000001528 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001533 | PLP-177-000001535 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001541 | PLP-177-000001544 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001546 | PLP-177-000001546 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001548 | PLP-177-000001549 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001551 | PLP-177-000001551 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001553 | PLP-177-000001562 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001565 | PLP-177-000001565 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001571 | PLP-177-000001571 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001573 | PLP-177-000001573 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001579 | PLP-177-000001579 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001582 | PLP-177-000001582 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001587 | PLP-177-000001589 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001594 | PLP-177-000001594 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001602 | PLP-177-000001603 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001609 | PLP-177-000001609 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001614 | PLP-177-000001614 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001620 | PLP-177-000001620 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001630 | PLP-177-000001631 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001633 | PLP-177-000001633 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001637 | PLP-177-000001637 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001641 | PLP-177-000001643 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001645 | PLP-177-000001648 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001651 | PLP-177-000001652 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001655 | PLP-177-000001655 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001662 | PLP-177-000001662 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001666 | PLP-177-000001666 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001668 | PLP-177-000001668 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001672 | PLP-177-000001678 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001686 | PLP-177-000001686 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001692 | PLP-177-000001692 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001694 | PLP-177-000001696 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001701 | PLP-177-000001702 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001713 | PLP-177-000001716 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001724 | PLP-177-000001725 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001735 | PLP-177-000001735 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001742 | PLP-177-000001742 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001748 | PLP-177-000001749 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001752 | PLP-177-000001752 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001757 | PLP-177-000001758 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001766 | PLP-177-000001766 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001772 | PLP-177-000001772 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001774 | PLP-177-000001775 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001782 | PLP-177-000001782 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001799 | PLP-177-000001799 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001807 | PLP-177-000001808 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001813 | PLP-177-000001813 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001818 | PLP-177-000001818 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001823 | PLP-177-000001823 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001825 | PLP-177-000001825 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001851 | PLP-177-000001855 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001870 | PLP-177-000001871 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001877 | PLP-177-000001880 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001892 | PLP-177-000001892 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001921 | PLP-177-000001924 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001930 | PLP-177-000001931 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001933 | PLP-177-000001933 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001947 | PLP-177-000001951 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001966 | PLP-177-000001966 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001974 | PLP-177-000001976 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001978 | PLP-177-000001978 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001983 | PLP-177-000001984 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001989 | PLP-177-000001989 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000001993 | PLP-177-000001993 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002000 | PLP-177-000002001 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002006 | PLP-177-000002006 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002008 | PLP-177-000002008 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002016 | PLP-177-000002017 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002020 | PLP-177-000002021 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002026 | PLP-177-000002026 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002029 | PLP-177-000002029 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002032 | PLP-177-000002034 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002037 | PLP-177-000002042 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002045 | PLP-177-000002045 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002048 | PLP-177-000002048 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002050 | PLP-177-000002050 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002056 | PLP-177-000002056 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002064 | PLP-177-000002064 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002066 | PLP-177-000002071 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002074 | PLP-177-000002077 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002081 | PLP-177-000002083 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002085 | PLP-177-000002085 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002088 | PLP-177-000002099 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002101 | PLP-177-000002101 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002103 | PLP-177-000002105 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002115 | PLP-177-000002116 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002118 | PLP-177-000002122 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002127 | PLP-177-000002132 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002134 | PLP-177-000002136 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002138 | PLP-177-000002141 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002155 | PLP-177-000002155 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002164 | PLP-177-000002164 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002166 | PLP-177-000002173 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002176 | PLP-177-000002177 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002179 | PLP-177-000002180 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002184 | PLP-177-000002186 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002190 | PLP-177-000002191 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002194 | PLP-177-000002194 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002201 | PLP-177-000002201 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002203 | PLP-177-000002205 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002210 | PLP-177-000002211 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002216 | PLP-177-000002216 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002232 | PLP-177-000002234 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002240 | PLP-177-000002244 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002251 | PLP-177-000002255 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002258 | PLP-177-000002262 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002298 | PLP-177-000002300 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002305 | PLP-177-000002305 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002317 | PLP-177-000002318 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002321 | PLP-177-000002321 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002323 | PLP-177-000002325 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002327 | PLP-177-000002329 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002331 | PLP-177-000002331 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002338 | PLP-177-000002338 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002341 | PLP-177-000002341 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002343 | PLP-177-000002343 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002347 | PLP-177-000002358 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002360 | PLP-177-000002362 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002365 | PLP-177-000002373 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002376 | PLP-177-000002376 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002378 | PLP-177-000002394 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002396 | PLP-177-000002397 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002399 | PLP-177-000002399 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002401 | PLP-177-000002401 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002403 | PLP-177-000002410 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002413 | PLP-177-000002415 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002417 | PLP-177-000002418 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002421 | PLP-177-000002421 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002423 | PLP-177-000002423 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002425 | PLP-177-000002425 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002437 | PLP-177-000002437 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002440 | PLP-177-000002440 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002442 | PLP-177-000002443 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002446 | PLP-177-000002447 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002449 | PLP-177-000002451 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002454 | PLP-177-000002454 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002461 | PLP-177-000002462 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002468 | PLP-177-000002468 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002480 | PLP-177-000002480 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002483 | PLP-177-000002483 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002485 | PLP-177-000002485 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002487 | PLP-177-000002487 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002494 | PLP-177-000002496 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002502 | PLP-177-000002507 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002519 | PLP-177-000002519 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002523 | PLP-177-000002523 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002526 | PLP-177-000002526 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002550 | PLP-177-000002550 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002554 | PLP-177-000002554 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002556 | PLP-177-000002556 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002559 | PLP-177-000002559 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002561 | PLP-177-000002561 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002563 | PLP-177-000002564 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002573 | PLP-177-000002573 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002575 | PLP-177-000002576 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002581 | PLP-177-000002581 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002589 | PLP-177-000002591 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002633 | PLP-177-000002633 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002635 | PLP-177-000002635 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002641 | PLP-177-000002641 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002643 | PLP-177-000002645 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002647 | PLP-177-000002647 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002651 | PLP-177-000002651 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002656 | PLP-177-000002656 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002668 | PLP-177-000002668 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002671 | PLP-177-000002672 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002677 | PLP-177-000002677 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002681 | PLP-177-000002682 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002694 | PLP-177-000002695 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002703 | PLP-177-000002703 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002709 | PLP-177-000002710 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002712 | PLP-177-000002718 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002720 | PLP-177-000002724 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002726 | PLP-177-000002727 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002732 | PLP-177-000002734 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002736 | PLP-177-000002744 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002747 | PLP-177-000002751 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002753 | PLP-177-000002755 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002757 | PLP-177-000002760 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002762 | PLP-177-000002763 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002765 | PLP-177-000002768 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002770 | PLP-177-000002775 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002779 | PLP-177-000002782 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002784 | PLP-177-000002785 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002788 | PLP-177-000002788 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002793 | PLP-177-000002793 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002795 | PLP-177-000002798 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002800 | PLP-177-000002800 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002802 | PLP-177-000002806 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002812 | PLP-177-000002815 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002818 | PLP-177-000002821 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002823 | PLP-177-000002830 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002832 | PLP-177-000002836 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002838 | PLP-177-000002843 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002846 | PLP-177-000002847 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002849 | PLP-177-000002853 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002856 | PLP-177-000002856 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002863 | PLP-177-000002867 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002871 | PLP-177-000002871 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002878 | PLP-177-000002881 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002884 | PLP-177-000002884 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002887 | PLP-177-000002887 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002889 | PLP-177-000002889 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002891 | PLP-177-000002894 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002898 | PLP-177-000002899 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002902 | PLP-177-000002904 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002907 | PLP-177-000002907 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002911 | PLP-177-000002916 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002918 | PLP-177-000002919 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002923 | PLP-177-000002928 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002930 | PLP-177-000002932 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002934 | PLP-177-000002934 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002938 | PLP-177-000002939 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002945 | PLP-177-000002951 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002955 | PLP-177-000002955 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002958 | PLP-177-000002959 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002963 | PLP-177-000002965 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002970 | PLP-177-000002970 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002973 | PLP-177-000002974 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002977 | PLP-177-000002977 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002979 | PLP-177-000002985 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000002987 | PLP-177-000002988 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003007 | PLP-177-000003007 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003010 | PLP-177-000003010 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003018 | PLP-177-000003018 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003020 | PLP-177-000003021 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003026 | PLP-177-000003026 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003036 | PLP-177-000003044 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003048 | PLP-177-000003048 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003050 | PLP-177-000003052 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003060 | PLP-177-000003060 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003063 | PLP-177-000003064 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003069 | PLP-177-000003069 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003072 | PLP-177-000003074 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003079 | PLP-177-000003080 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003084 | PLP-177-000003086 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003090 | PLP-177-000003092 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003107 | PLP-177-000003111 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003119 | PLP-177-000003119 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003122 | PLP-177-000003122 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003125 | PLP-177-000003136 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003141 | PLP-177-000003141 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003146 | PLP-177-000003147 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003153 | PLP-177-000003153 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003156 | PLP-177-000003156 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003160 | PLP-177-000003161 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003175 | PLP-177-000003175 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003178 | PLP-177-000003178 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003183 | PLP-177-000003185 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003188 | PLP-177-000003190 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003201 | PLP-177-000003201 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003203 | PLP-177-000003211 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003214 | PLP-177-000003214 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003216 | PLP-177-000003216 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003218 | PLP-177-000003222 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003227 | PLP-177-000003227 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003246 | PLP-177-000003246 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003250 | PLP-177-000003252 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003256 | PLP-177-000003256 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003258 | PLP-177-000003258 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003261 | PLP-177-000003262 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003274 | PLP-177-000003280 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003283 | PLP-177-000003284 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003293 | PLP-177-000003296 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003305 | PLP-177-000003305 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003309 | PLP-177-000003313 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003316 | PLP-177-000003317 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003319 | PLP-177-000003321 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003323 | PLP-177-000003323 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003329 | PLP-177-000003329 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003337 | PLP-177-000003341 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003344 | PLP-177-000003345 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003352 | PLP-177-000003355 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003361 | PLP-177-000003361 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003363 | PLP-177-000003365 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003367 | PLP-177-000003369 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003372 | PLP-177-000003380 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003382 | PLP-177-000003382 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003386 | PLP-177-000003386 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003390 | PLP-177-000003391 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003395 | PLP-177-000003395 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003406 | PLP-177-000003407 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003412 | PLP-177-000003412 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 177 | PLP-177-000003426 | PLP-177-000003426 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 89 | RLP-089-000000001 | RLP-089-000000001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000004 | RLP-089-000000008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000011 | RLP-089-000000011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000013 | RLP-089-000000018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000020 | RLP-089-000000020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000022 | RLP-089-000000022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000026 | RLP-089-000000033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000036 | RLP-089-000000038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000040 | RLP-089-000000043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000045 | RLP-089-000000046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000048 | RLP-089-000000049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000053 | RLP-089-000000053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000056 | RLP-089-000000057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000061 | RLP-089-000000061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000068 | RLP-089-000000079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000081 | RLP-089-000000098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000100 | RLP-089-000000111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000113 | RLP-089-000000121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000123 | RLP-089-000000177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000179 | RLP-089-000000210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000212 | RLP-089-000000224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000227 | RLP-089-000000232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000234 | RLP-089-000000234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000237 | RLP-089-000000260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000262 | RLP-089-000000267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000270 | RLP-089-000000312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000314 | RLP-089-000000317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000319 | RLP-089-000000336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000338 | RLP-089-000000341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000344 | RLP-089-000000353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000355 | RLP-089-000000371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000374 | RLP-089-000000381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000383 | RLP-089-000000393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000395 | RLP-089-000000395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000398 | RLP-089-000000398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000400 | RLP-089-000000404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000406 | RLP-089-000000434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000436 | RLP-089-000000440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000442 | RLP-089-000000443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000445 | RLP-089-000000445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000447 | RLP-089-000000458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000460 | RLP-089-000000463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000466 | RLP-089-000000467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000469 | RLP-089-000000469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000471 | RLP-089-000000476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000478 | RLP-089-000000481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000483 | RLP-089-000000484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000486 | RLP-089-000000486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000488 | RLP-089-000000488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000490 | RLP-089-000000492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000494 | RLP-089-000000504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000506 | RLP-089-000000509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000511 | RLP-089-000000518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000520 | RLP-089-000000527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000530 | RLP-089-000000537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000541 | RLP-089-000000542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000544 | RLP-089-000000546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000548 | RLP-089-000000550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000552 | RLP-089-000000560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000562 | RLP-089-000000575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000577 | RLP-089-000000581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000583 | RLP-089-000000589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000592 | RLP-089-000000602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000604 | RLP-089-000000610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000612 | RLP-089-000000615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000617 | RLP-089-000000618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000620 | RLP-089-000000620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000622 | RLP-089-000000629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000631 | RLP-089-000000635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000637 | RLP-089-000000641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000643 | RLP-089-000000645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000647 | RLP-089-000000650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000652 | RLP-089-000000657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000659 | RLP-089-000000673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000676 | RLP-089-000000680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000682 | RLP-089-000000704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000706 | RLP-089-000000706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000709 | RLP-089-000000711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000713 | RLP-089-000000714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000717 | RLP-089-000000733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000735 | RLP-089-000000738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000741 | RLP-089-000000752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000754 | RLP-089-000000755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000757 | RLP-089-000000757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000760 | RLP-089-000000771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000773 | RLP-089-000000785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000787 | RLP-089-000000789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000791 | RLP-089-000000795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000797 | RLP-089-000000801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000803 | RLP-089-000000806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000808 | RLP-089-000000809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000811 | RLP-089-000000817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000819 | RLP-089-000000836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000838 | RLP-089-000000838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000840 | RLP-089-000000844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000847 | RLP-089-000000847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000849 | RLP-089-000000867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000869 | RLP-089-000000872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000874 | RLP-089-000000880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000883 | RLP-089-000000885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000887 | RLP-089-000000890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000892 | RLP-089-000000892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000894 | RLP-089-000000895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000897 | RLP-089-000000905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000907 | RLP-089-000000925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000927 | RLP-089-000000933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000935 | RLP-089-000000937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000939 | RLP-089-000000939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000941 | RLP-089-000000956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000958 | RLP-089-000000960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000000962 | RLP-089-000000964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000966 | RLP-089-000000966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000968 | RLP-089-000000969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000971 | RLP-089-000000984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000987 | RLP-089-000000987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000989 | RLP-089-000000991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000993 | RLP-089-000000994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000000996 | RLP-089-000001000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001003 | RLP-089-000001022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001025 | RLP-089-000001025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001027 | RLP-089-000001045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001047 | RLP-089-000001053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001056 | RLP-089-000001064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001066 | RLP-089-000001068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001070 | RLP-089-000001077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001079 | RLP-089-000001091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001093 | RLP-089-000001100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001102 | RLP-089-000001104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001109 | RLP-089-000001120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001122 | RLP-089-000001122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001125 | RLP-089-000001125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001132 | RLP-089-000001132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001134 | RLP-089-000001139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001141 | RLP-089-000001141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001143 | RLP-089-000001143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001145 | RLP-089-000001149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001151 | RLP-089-000001154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001156 | RLP-089-000001163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001165 | RLP-089-000001167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001170 | RLP-089-000001174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001176 | RLP-089-000001180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001182 | RLP-089-000001186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001188 | RLP-089-000001192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001195 | RLP-089-000001202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001205 | RLP-089-000001206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001208 | RLP-089-000001227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001230 | RLP-089-000001230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001233 | RLP-089-000001236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001239 | RLP-089-000001242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001245 | RLP-089-000001245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001248 | RLP-089-000001248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001250 | RLP-089-000001254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001256 | RLP-089-000001256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001258 | RLP-089-000001258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001262 | RLP-089-000001265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001269 | RLP-089-000001274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001276 | RLP-089-000001278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001281 | RLP-089-000001281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001283 | RLP-089-000001285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001288 | RLP-089-000001289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001291 | RLP-089-000001291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001294 | RLP-089-000001294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001296 | RLP-089-000001298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001300 | RLP-089-000001302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001304 | RLP-089-000001311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001313 | RLP-089-000001313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001315 | RLP-089-000001317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001319 | RLP-089-000001320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001324 | RLP-089-000001328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001330 | RLP-089-000001335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001339 | RLP-089-000001341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001343 | RLP-089-000001362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001364 | RLP-089-000001366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001368 | RLP-089-000001371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001373 | RLP-089-000001392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001394 | RLP-089-000001401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001403 | RLP-089-000001407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001411 | RLP-089-000001415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001418 | RLP-089-000001420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001422 | RLP-089-000001423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001425 | RLP-089-000001428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001430 | RLP-089-000001436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001438 | RLP-089-000001475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001477 | RLP-089-000001493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001496 | RLP-089-000001520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001522 | RLP-089-000001525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001528 | RLP-089-000001528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001530 | RLP-089-000001530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001532 | RLP-089-000001532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001534 | RLP-089-000001534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001536 | RLP-089-000001536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001538 | RLP-089-000001538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001540 | RLP-089-000001540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001542 | RLP-089-000001542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001544 | RLP-089-000001544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001546 | RLP-089-000001546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001550 | RLP-089-000001550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001553 | RLP-089-000001554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001556 | RLP-089-000001556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001558 | RLP-089-000001558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001560 | RLP-089-000001560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001563 | RLP-089-000001564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001567 | RLP-089-000001567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001570 | RLP-089-000001570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001573 | RLP-089-000001573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001575 | RLP-089-000001575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001577 | RLP-089-000001577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001580 | RLP-089-000001581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001584 | RLP-089-000001586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001589 | RLP-089-000001589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001591 | RLP-089-000001592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001594 | RLP-089-000001594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001596 | RLP-089-000001596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001598 | RLP-089-000001599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001601 | RLP-089-000001601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001604 | RLP-089-000001604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001606 | RLP-089-000001607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001610 | RLP-089-000001611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001613 | RLP-089-000001613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001615 | RLP-089-000001615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001620 | RLP-089-000001621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001623 | RLP-089-000001623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001625 | RLP-089-000001626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001629 | RLP-089-000001629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001631 | RLP-089-000001631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001633 | RLP-089-000001633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001636 | RLP-089-000001636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001640 | RLP-089-000001641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001644 | RLP-089-000001644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001647 | RLP-089-000001648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001651 | RLP-089-000001651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001653 | RLP-089-000001653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001655 | RLP-089-000001655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001658 | RLP-089-000001659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001661 | RLP-089-000001661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001665 | RLP-089-000001665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001667 | RLP-089-000001668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001672 | RLP-089-000001673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001676 | RLP-089-000001677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001679 | RLP-089-000001679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001681 | RLP-089-000001687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001689 | RLP-089-000001700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001702 | RLP-089-000001706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001708 | RLP-089-000001708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001712 | RLP-089-000001713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001715 | RLP-089-000001719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001721 | RLP-089-000001733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001735 | RLP-089-000001746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001748 | RLP-089-000001759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001761 | RLP-089-000001768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001772 | RLP-089-000001777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001779 | RLP-089-000001779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001781 | RLP-089-000001785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001787 | RLP-089-000001787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001792 | RLP-089-000001797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001799 | RLP-089-000001802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001805 | RLP-089-000001806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001809 | RLP-089-000001816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001818 | RLP-089-000001825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001827 | RLP-089-000001830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001832 | RLP-089-000001832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001835 | RLP-089-000001836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001838 | RLP-089-000001841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001843 | RLP-089-000001843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001846 | RLP-089-000001846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001848 | RLP-089-000001849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001853 | RLP-089-000001853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001855 | RLP-089-000001859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001862 | RLP-089-000001862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001865 | RLP-089-000001868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001870 | RLP-089-000001877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001879 | RLP-089-000001879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001882 | RLP-089-000001885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001887 | RLP-089-000001892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001894 | RLP-089-000001896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001898 | RLP-089-000001904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001906 | RLP-089-000001930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001932 | RLP-089-000001938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000001941 | RLP-089-000001948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001950 | RLP-089-000001960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001962 | RLP-089-000001963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001965 | RLP-089-000001980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001982 | RLP-089-000001983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001985 | RLP-089-000001987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001989 | RLP-089-000001993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000001995 | RLP-089-000002000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002003 | RLP-089-000002004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002006 | RLP-089-000002009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002011 | RLP-089-000002014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002016 | RLP-089-000002019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002021 | RLP-089-000002037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002040 | RLP-089-000002046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002048 | RLP-089-000002048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002050 | RLP-089-000002051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002053 | RLP-089-000002061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002063 | RLP-089-000002065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002067 | RLP-089-000002072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002074 | RLP-089-000002075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002077 | RLP-089-000002082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002086 | RLP-089-000002088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002090 | RLP-089-000002098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002100 | RLP-089-000002110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002113 | RLP-089-000002113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002116 | RLP-089-000002121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002123 | RLP-089-000002127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002129 | RLP-089-000002131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002133 | RLP-089-000002135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002137 | RLP-089-000002146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002149 | RLP-089-000002149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002151 | RLP-089-000002151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002153 | RLP-089-000002170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002172 | RLP-089-000002172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002174 | RLP-089-000002177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002179 | RLP-089-000002179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002181 | RLP-089-000002186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002189 | RLP-089-000002195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002197 | RLP-089-000002202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002204 | RLP-089-000002213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002216 | RLP-089-000002217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002219 | RLP-089-000002233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002236 | RLP-089-000002239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002244 | RLP-089-000002244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002246 | RLP-089-000002247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002249 | RLP-089-000002259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002261 | RLP-089-000002262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002264 | RLP-089-000002264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002266 | RLP-089-000002267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002270 | RLP-089-000002270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002272 | RLP-089-000002273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002276 | RLP-089-000002283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002285 | RLP-089-000002287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002289 | RLP-089-000002293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002296 | RLP-089-000002297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002299 | RLP-089-000002299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002303 | RLP-089-000002303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002305 | RLP-089-000002306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002308 | RLP-089-000002309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002311 | RLP-089-000002312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002315 | RLP-089-000002315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002317 | RLP-089-000002317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002320 | RLP-089-000002320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002322 | RLP-089-000002323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002325 | RLP-089-000002326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002328 | RLP-089-000002330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002332 | RLP-089-000002340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002342 | RLP-089-000002343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002345 | RLP-089-000002347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002349 | RLP-089-000002355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002358 | RLP-089-000002364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002366 | RLP-089-000002368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002370 | RLP-089-000002388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002390 | RLP-089-000002392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002394 | RLP-089-000002394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002396 | RLP-089-000002401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002405 | RLP-089-000002413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002416 | RLP-089-000002416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002418 | RLP-089-000002424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002426 | RLP-089-000002434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002436 | RLP-089-000002447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002449 | RLP-089-000002450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002453 | RLP-089-000002454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002458 | RLP-089-000002464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002466 | RLP-089-000002468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002470 | RLP-089-000002475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002478 | RLP-089-000002494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002496 | RLP-089-000002497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002499 | RLP-089-000002503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002505 | RLP-089-000002511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002513 | RLP-089-000002515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002517 | RLP-089-000002521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002523 | RLP-089-000002534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002537 | RLP-089-000002539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002541 | RLP-089-000002542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002544 | RLP-089-000002549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002551 | RLP-089-000002557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002562 | RLP-089-000002564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002566 | RLP-089-000002592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002594 | RLP-089-000002607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002609 | RLP-089-000002609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002611 | RLP-089-000002617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002620 | RLP-089-000002629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002631 | RLP-089-000002632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002634 | RLP-089-000002646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002650 | RLP-089-000002658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002660 | RLP-089-000002705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002707 | RLP-089-000002739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002741 | RLP-089-000002742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002744 | RLP-089-000002747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002750 | RLP-089-000002755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002759 | RLP-089-000002759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002763 | RLP-089-000002767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002770 | RLP-089-000002771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002773 | RLP-089-000002775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002777 | RLP-089-000002777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002784 | RLP-089-000002792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002794 | RLP-089-000002794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002796 | RLP-089-000002806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002808 | RLP-089-000002808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002810 | RLP-089-000002824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002826 | RLP-089-000002833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002835 | RLP-089-000002847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002851 | RLP-089-000002851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002853 | RLP-089-000002853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002855 | RLP-089-000002855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002857 | RLP-089-000002859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002861 | RLP-089-000002870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002872 | RLP-089-000002874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002876 | RLP-089-000002880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002882 | RLP-089-000002883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002885 | RLP-089-000002900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002902 | RLP-089-000002905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002907 | RLP-089-000002914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002917 | RLP-089-000002917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002920 | RLP-089-000002928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000002930 | RLP-089-000002935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002937 | RLP-089-000002972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002974 | RLP-089-000002977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002979 | RLP-089-000002984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002986 | RLP-089-000002986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002988 | RLP-089-000002988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002990 | RLP-089-000002992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000002994 | RLP-089-000003013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003015 | RLP-089-000003021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003024 | RLP-089-000003041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003043 | RLP-089-000003051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003054 | RLP-089-000003064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003066 | RLP-089-000003068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003070 | RLP-089-000003074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003076 | RLP-089-000003084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003086 | RLP-089-000003087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003089 | RLP-089-000003089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003099 | RLP-089-000003103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003105 | RLP-089-000003110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003112 | RLP-089-000003116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003118 | RLP-089-000003119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003122 | RLP-089-000003127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003129 | RLP-089-000003138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003140 | RLP-089-000003143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003146 | RLP-089-000003147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003150 | RLP-089-000003150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003152 | RLP-089-000003155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003157 | RLP-089-000003160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003162 | RLP-089-000003182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003186 | RLP-089-000003198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003201 | RLP-089-000003201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003204 | RLP-089-000003211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003213 | RLP-089-000003215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003217 | RLP-089-000003222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003225 | RLP-089-000003232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003235 | RLP-089-000003235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003237 | RLP-089-000003254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003256 | RLP-089-000003256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003259 | RLP-089-000003262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003265 | RLP-089-000003266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003268 | RLP-089-000003268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003270 | RLP-089-000003281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003283 | RLP-089-000003284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003286 | RLP-089-000003294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003296 | RLP-089-000003297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003300 | RLP-089-000003309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003311 | RLP-089-000003314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003316 | RLP-089-000003368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003370 | RLP-089-000003370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003372 | RLP-089-000003424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003427 | RLP-089-000003427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003429 | RLP-089-000003429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003432 | RLP-089-000003432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003436 | RLP-089-000003436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003438 | RLP-089-000003438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003442 | RLP-089-000003443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003448 | RLP-089-000003448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003450 | RLP-089-000003450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003452 | RLP-089-000003452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003456 | RLP-089-000003457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003461 | RLP-089-000003461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003466 | RLP-089-000003467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003471 | RLP-089-000003471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003474 | RLP-089-000003475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003477 | RLP-089-000003477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003480 | RLP-089-000003480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003482 | RLP-089-000003482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003484 | RLP-089-000003484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003486 | RLP-089-000003486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003489 | RLP-089-000003489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003492 | RLP-089-000003492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003495 | RLP-089-000003495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003497 | RLP-089-000003497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003499 | RLP-089-000003499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003501 | RLP-089-000003501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003504 | RLP-089-000003504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003506 | RLP-089-000003506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003508 | RLP-089-000003508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003511 | RLP-089-000003511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003513 | RLP-089-000003513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003516 | RLP-089-000003517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003519 | RLP-089-000003519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003525 | RLP-089-000003526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003529 | RLP-089-000003529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003532 | RLP-089-000003533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003538 | RLP-089-000003539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003543 | RLP-089-000003543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003545 | RLP-089-000003547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003550 | RLP-089-000003557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003559 | RLP-089-000003559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003561 | RLP-089-000003567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003569 | RLP-089-000003575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003577 | RLP-089-000003577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003579 | RLP-089-000003595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003597 | RLP-089-000003602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003604 | RLP-089-000003610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003612 | RLP-089-000003622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003624 | RLP-089-000003636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003638 | RLP-089-000003642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003644 | RLP-089-000003650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003652 | RLP-089-000003653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003656 | RLP-089-000003658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003660 | RLP-089-000003660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003663 | RLP-089-000003663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003665 | RLP-089-000003667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003669 | RLP-089-000003677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003680 | RLP-089-000003683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003685 | RLP-089-000003687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003690 | RLP-089-000003694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003696 | RLP-089-000003699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003701 | RLP-089-000003702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003704 | RLP-089-000003706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003708 | RLP-089-000003708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003710 | RLP-089-000003719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003721 | RLP-089-000003723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003725 | RLP-089-000003737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003739 | RLP-089-000003744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003746 | RLP-089-000003754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003756 | RLP-089-000003766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003768 | RLP-089-000003768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003770 | RLP-089-000003774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003776 | RLP-089-000003781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003783 | RLP-089-000003784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003786 | RLP-089-000003795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003797 | RLP-089-000003803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003808 | RLP-089-000003808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003811 | RLP-089-000003811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003813 | RLP-089-000003813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003815 | RLP-089-000003821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003823 | RLP-089-000003832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003834 | RLP-089-000003845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003847 | RLP-089-000003858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003860 | RLP-089-000003861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003863 | RLP-089-000003866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003869 | RLP-089-000003888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003890 | RLP-089-000003898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000003900 | RLP-089-000003907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003909 | RLP-089-000003913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003915 | RLP-089-000003932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003934 | RLP-089-000003953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003956 | RLP-089-000003962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003964 | RLP-089-000003982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003984 | RLP-089-000003989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000003991 | RLP-089-000004013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004015 | RLP-089-000004017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004019 | RLP-089-000004021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004023 | RLP-089-000004037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004039 | RLP-089-000004041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004043 | RLP-089-000004046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004048 | RLP-089-000004053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004055 | RLP-089-000004055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004057 | RLP-089-000004057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004059 | RLP-089-000004063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004065 | RLP-089-000004072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004075 | RLP-089-000004077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004079 | RLP-089-000004080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004082 | RLP-089-000004084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004087 | RLP-089-000004090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004093 | RLP-089-000004098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004100 | RLP-089-000004100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004102 | RLP-089-000004103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004105 | RLP-089-000004105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004107 | RLP-089-000004112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004114 | RLP-089-000004119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004121 | RLP-089-000004123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004125 | RLP-089-000004126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004128 | RLP-089-000004128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004131 | RLP-089-000004142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004145 | RLP-089-000004154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004156 | RLP-089-000004165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004168 | RLP-089-000004168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004170 | RLP-089-000004172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004174 | RLP-089-000004178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004180 | RLP-089-000004185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004187 | RLP-089-000004194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004197 | RLP-089-000004209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004211 | RLP-089-000004212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004214 | RLP-089-000004214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004216 | RLP-089-000004220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004223 | RLP-089-000004225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004228 | RLP-089-000004228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004230 | RLP-089-000004232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004234 | RLP-089-000004234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004237 | RLP-089-000004238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004240 | RLP-089-000004241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004243 | RLP-089-000004243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004249 | RLP-089-000004250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004252 | RLP-089-000004259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004262 | RLP-089-000004266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004268 | RLP-089-000004269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004271 | RLP-089-000004286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004288 | RLP-089-000004288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004290 | RLP-089-000004305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004307 | RLP-089-000004309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004312 | RLP-089-000004323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004325 | RLP-089-000004333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004335 | RLP-089-000004338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004340 | RLP-089-000004352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004355 | RLP-089-000004365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004368 | RLP-089-000004376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004378 | RLP-089-000004392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004394 | RLP-089-000004444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004447 | RLP-089-000004448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004450 | RLP-089-000004459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004461 | RLP-089-000004475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004477 | RLP-089-000004495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004497 | RLP-089-000004497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004500 | RLP-089-000004503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004505 | RLP-089-000004518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004520 | RLP-089-000004532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004534 | RLP-089-000004548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004550 | RLP-089-000004552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004554 | RLP-089-000004566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004568 | RLP-089-000004582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004584 | RLP-089-000004587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004589 | RLP-089-000004592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004594 | RLP-089-000004599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004602 | RLP-089-000004602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004604 | RLP-089-000004605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004607 | RLP-089-000004615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004617 | RLP-089-000004622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004624 | RLP-089-000004627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004630 | RLP-089-000004632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004636 | RLP-089-000004636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004639 | RLP-089-000004641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004643 | RLP-089-000004645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004647 | RLP-089-000004664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004668 | RLP-089-000004674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004676 | RLP-089-000004689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004691 | RLP-089-000004700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004702 | RLP-089-000004704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004706 | RLP-089-000004729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004733 | RLP-089-000004733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004735 | RLP-089-000004738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004740 | RLP-089-000004741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004743 | RLP-089-000004743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004747 | RLP-089-000004749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004755 | RLP-089-000004755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004761 | RLP-089-000004762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004764 | RLP-089-000004770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004775 | RLP-089-000004796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004798 | RLP-089-000004798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004800 | RLP-089-000004804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004806 | RLP-089-000004807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004811 | RLP-089-000004825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004827 | RLP-089-000004828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004830 | RLP-089-000004830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004832 | RLP-089-000004842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004844 | RLP-089-000004850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004853 | RLP-089-000004853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004856 | RLP-089-000004865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004867 | RLP-089-000004867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004869 | RLP-089-000004870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004873 | RLP-089-000004873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004876 | RLP-089-000004876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004878 | RLP-089-000004878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004882 | RLP-089-000004885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004888 | RLP-089-000004889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004891 | RLP-089-000004891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004893 | RLP-089-000004893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004895 | RLP-089-000004895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004897 | RLP-089-000004908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004911 | RLP-089-000004912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004915 | RLP-089-000004915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004917 | RLP-089-000004918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004923 | RLP-089-000004928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004930 | RLP-089-000004932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004935 | RLP-089-000004936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004938 | RLP-089-000004939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004941 | RLP-089-000004941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004943 | RLP-089-000004944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004946 | RLP-089-000004946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004948 | RLP-089-000004952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004955 | RLP-089-000004960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004962 | RLP-089-000004963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004966 | RLP-089-000004970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004973 | RLP-089-000004973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004975 | RLP-089-000004975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004977 | RLP-089-000004977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004980 | RLP-089-000004983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000004985 | RLP-089-000004993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004995 | RLP-089-000004995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000004997 | RLP-089-000004997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005000 | RLP-089-000005004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005007 | RLP-089-000005011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005014 | RLP-089-000005016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005018 | RLP-089-000005018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005020 | RLP-089-000005036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005038 | RLP-089-000005043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005049 | RLP-089-000005057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005059 | RLP-089-000005062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005066 | RLP-089-000005072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005074 | RLP-089-000005074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005076 | RLP-089-000005085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005087 | RLP-089-000005090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005092 | RLP-089-000005111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005114 | RLP-089-000005121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005123 | RLP-089-000005124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005127 | RLP-089-000005139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005141 | RLP-089-000005146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005148 | RLP-089-000005150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005152 | RLP-089-000005162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005164 | RLP-089-000005164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005166 | RLP-089-000005166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005168 | RLP-089-000005168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005170 | RLP-089-000005170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005172 | RLP-089-000005172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005174 | RLP-089-000005177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005179 | RLP-089-000005180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005182 | RLP-089-000005182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005187 | RLP-089-000005189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005192 | RLP-089-000005196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005199 | RLP-089-000005207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005209 | RLP-089-000005211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005217 | RLP-089-000005227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005233 | RLP-089-000005238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005240 | RLP-089-000005240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005245 | RLP-089-000005255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005257 | RLP-089-000005292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005294 | RLP-089-000005304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005306 | RLP-089-000005319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005321 | RLP-089-000005321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005324 | RLP-089-000005326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005328 | RLP-089-000005330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005332 | RLP-089-000005332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005334 | RLP-089-000005357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005359 | RLP-089-000005361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005365 | RLP-089-000005377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005380 | RLP-089-000005382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005389 | RLP-089-000005389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005391 | RLP-089-000005392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005394 | RLP-089-000005395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005397 | RLP-089-000005400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005403 | RLP-089-000005410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005412 | RLP-089-000005412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005414 | RLP-089-000005414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005417 | RLP-089-000005419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005421 | RLP-089-000005434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005436 | RLP-089-000005444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005446 | RLP-089-000005446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005449 | RLP-089-000005450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005452 | RLP-089-000005457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005460 | RLP-089-000005460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005462 | RLP-089-000005465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005468 | RLP-089-000005482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005484 | RLP-089-000005500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005503 | RLP-089-000005508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005510 | RLP-089-000005513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005515 | RLP-089-000005522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005524 | RLP-089-000005526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005528 | RLP-089-000005531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005534 | RLP-089-000005535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005537 | RLP-089-000005540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005542 | RLP-089-000005546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005548 | RLP-089-000005557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005561 | RLP-089-000005571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005573 | RLP-089-000005574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005576 | RLP-089-000005589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005591 | RLP-089-000005591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005593 | RLP-089-000005594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005598 | RLP-089-000005643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005645 | RLP-089-000005646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005648 | RLP-089-000005660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005662 | RLP-089-000005662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005664 | RLP-089-000005664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005666 | RLP-089-000005666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005668 | RLP-089-000005668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005670 | RLP-089-000005674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005676 | RLP-089-000005678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005680 | RLP-089-000005688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005690 | RLP-089-000005697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005699 | RLP-089-000005702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005704 | RLP-089-000005707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005710 | RLP-089-000005715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005717 | RLP-089-000005717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005719 | RLP-089-000005721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005723 | RLP-089-000005725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005727 | RLP-089-000005736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005739 | RLP-089-000005741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005743 | RLP-089-000005751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005753 | RLP-089-000005753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005755 | RLP-089-000005778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005780 | RLP-089-000005803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005805 | RLP-089-000005833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005835 | RLP-089-000005837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005839 | RLP-089-000005851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005854 | RLP-089-000005857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005859 | RLP-089-000005861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005863 | RLP-089-000005875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005877 | RLP-089-000005893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005895 | RLP-089-000005895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005898 | RLP-089-000005898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005900 | RLP-089-000005912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005914 | RLP-089-000005915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005918 | RLP-089-000005927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005930 | RLP-089-000005945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005948 | RLP-089-000005950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005952 | RLP-089-000005970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005972 | RLP-089-000005977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000005979 | RLP-089-000005989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000005992 | RLP-089-000006031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006033 | RLP-089-000006047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006049 | RLP-089-000006052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006055 | RLP-089-000006055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006057 | RLP-089-000006080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006082 | RLP-089-000006088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006090 | RLP-089-000006092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006097 | RLP-089-000006099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006101 | RLP-089-000006104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006106 | RLP-089-000006122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006125 | RLP-089-000006131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006133 | RLP-089-000006137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006140 | RLP-089-000006151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006153 | RLP-089-000006154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006156 | RLP-089-000006157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006160 | RLP-089-000006171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006173 | RLP-089-000006176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006179 | RLP-089-000006185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006187 | RLP-089-000006195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006197 | RLP-089-000006200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006203 | RLP-089-000006207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006209 | RLP-089-000006246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006249 | RLP-089-000006255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006257 | RLP-089-000006260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006262 | RLP-089-000006271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006273 | RLP-089-000006284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006286 | RLP-089-000006300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006302 | RLP-089-000006305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006307 | RLP-089-000006314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006316 | RLP-089-000006321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006323 | RLP-089-000006337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006339 | RLP-089-000006362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006365 | RLP-089-000006421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006423 | RLP-089-000006427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006429 | RLP-089-000006441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006443 | RLP-089-000006446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006448 | RLP-089-000006451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006453 | RLP-089-000006455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006458 | RLP-089-000006458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006460 | RLP-089-000006474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006476 | RLP-089-000006478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006481 | RLP-089-000006513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006515 | RLP-089-000006517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006521 | RLP-089-000006526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006529 | RLP-089-000006529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006531 | RLP-089-000006534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006536 | RLP-089-000006540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006542 | RLP-089-000006544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006548 | RLP-089-000006551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006554 | RLP-089-000006557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006561 | RLP-089-000006561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006563 | RLP-089-000006571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006573 | RLP-089-000006580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006583 | RLP-089-000006583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006585 | RLP-089-000006586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006589 | RLP-089-000006590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006592 | RLP-089-000006595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006598 | RLP-089-000006611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006614 | RLP-089-000006616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006619 | RLP-089-000006632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006634 | RLP-089-000006636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006638 | RLP-089-000006638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006640 | RLP-089-000006644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006646 | RLP-089-000006649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006651 | RLP-089-000006652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006654 | RLP-089-000006658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006660 | RLP-089-000006662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006664 | RLP-089-000006668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006670 | RLP-089-000006677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |