UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-377-000014585 | to | ELP-377-000014592 |
| ELP-377-000014596 | to | ELP-377-000014603 |
| ELP-377-000014605 | to | ELP-377-000014634 |
| ELP-377-000014636 | to | ELP-377-000014636 |
| ELP-377-000014639 | to | ELP-377-000014639 |
| ELP-377-000014641 | to | ELP-377-000014641 |
| ELP-377-000014643 | to | ELP-377-000014669 |
| ELP-377-000014671 | to | ELP-377-000014674 |
| ELP-377-000014679 | to | ELP-377-000014681 |
| ELP-377-000014683 | to | ELP-377-000014683 |
| ELP-377-000014685 | to | ELP-377-000014688 |
| ELP-377-000014691 | to | ELP-377-000014692 |
| ELP-377-000014698 | to | ELP-377-000014698 |
| ELP-377-000014707 | to | ELP-377-000014724 |
| ELP-377-000014726 | to | ELP-377-000014729 |
| ELP-377-000014731 | to | ELP-377-000014731 |
| ELP-377-000014733 | to | ELP-377-000014733 |
| ELP-377-000014735 | to | ELP-377-000014736 |
| ELP-377-000014738 | to | ELP-377-000014738 |
| ELP-377-000014742 | to | ELP-377-000014742 |
| ELP-377-000014749 | to | ELP-377-000014749 |
| ELP-377-000014751 | to | ELP-377-000014751 |
| ELP-377-000014756 | to | ELP-377-000014778 |
| ELP-377-000014780 | to | ELP-377-000014780 |
| ELP-377-000014782 | to | ELP-377-000014783 |
| ELP-377-000014793 | to | ELP-377-000014793 |
| ELP-377-000014795 | to | ELP-377-000014795 |
| ELP-377-000014821 | to | ELP-377-000014821 |
| ELP-377-000014829 | to | ELP-377-000014862 |
| ELP-377-000014865 | to | ELP-377-000014872 |
| ELP-377-000014874 | to | ELP-377-000014874 |
| ELP-377-000014876 | to | ELP-377-000014882 |
| ELP-377-000014885 | to | ELP-377-000014885 |
| ELP-377-000014888 | to | ELP-377-000014888 |
| ELP-377-000014892 | to | ELP-377-000014912 |
| ELP-377-000014914 | to | ELP-377-000014960 |
| ELP-377-000014962 | to | ELP-377-000014976 |
| ELP-377-000014978 | to | ELP-377-000014980 |
| ELP-377-000014982 | to | ELP-377-000014993 |
| ELP-377-000014995 | to | ELP-377-000014996 |
| ELP-377-000014998 | to | ELP-377-000015010 |
| ELP-377-000015012 | to | ELP-377-000015016 |
| ELP-377-000015018 | to | ELP-377-000015056 |
| ELP-377-000015059 | to | ELP-377-000015076 |

| | | |
|---|---|---|
| ELP-377-000015078 | to | ELP-377-000015078 |
| ELP-377-000015080 | to | ELP-377-000015096 |
| ELP-377-000015098 | to | ELP-377-000015098 |
| ELP-377-000015106 | to | ELP-377-000015106 |
| ELP-377-000015109 | to | ELP-377-000015112 |
| ELP-377-000015115 | to | ELP-377-000015117 |
| ELP-377-000015119 | to | ELP-377-000015134 |
| ELP-377-000015136 | to | ELP-377-000015149 |
| ELP-377-000015151 | to | ELP-377-000015151 |
| ELP-377-000015153 | to | ELP-377-000015153 |
| ELP-377-000015155 | to | ELP-377-000015160 |
| ELP-377-000015163 | to | ELP-377-000015167 |
| ELP-377-000015169 | to | ELP-377-000015177 |
| ELP-377-000015179 | to | ELP-377-000015182 |
| ELP-377-000015185 | to | ELP-377-000015190 |
| ELP-377-000015192 | to | ELP-377-000015192 |
| ELP-377-000015195 | to | ELP-377-000015198 |
| ELP-377-000015200 | to | ELP-377-000015201 |
| ELP-377-000015203 | to | ELP-377-000015204 |
| ELP-377-000015207 | to | ELP-377-000015210 |
| ELP-377-000015213 | to | ELP-377-000015246 |
| ELP-377-000015248 | to | ELP-377-000015248 |
| ELP-377-000015251 | to | ELP-377-000015263 |
| ELP-377-000015265 | to | ELP-377-000015270 |
| ELP-377-000015272 | to | ELP-377-000015276 |
| ELP-377-000015278 | to | ELP-377-000015278 |
| ELP-377-000015280 | to | ELP-377-000015291 |
| ELP-377-000015293 | to | ELP-377-000015296 |
| ELP-377-000015298 | to | ELP-377-000015315 |
| ELP-377-000015317 | to | ELP-377-000015337 |
| ELP-377-000015340 | to | ELP-377-000015349 |
| ELP-377-000015352 | to | ELP-377-000015352 |
| ELP-377-000015355 | to | ELP-377-000015370 |
| ELP-377-000015375 | to | ELP-377-000015414 |
| ELP-377-000015416 | to | ELP-377-000015443 |
| ELP-377-000015445 | to | ELP-377-000015445 |
| ELP-377-000015447 | to | ELP-377-000015453 |
| ELP-377-000015455 | to | ELP-377-000015470 |
| ELP-377-000015474 | to | ELP-377-000015482 |
| ELP-377-000015484 | to | ELP-377-000015491 |
| ELP-377-000015493 | to | ELP-377-000015504 |
| ELP-377-000015509 | to | ELP-377-000015510 |
| ELP-377-000015512 | to | ELP-377-000015515 |
| ELP-377-000015517 | to | ELP-377-000015555 |

| | | |
|---|---|---|
| ELP-377-000015557 | to | ELP-377-000015557 |
| ELP-377-000015560 | to | ELP-377-000015560 |
| ELP-377-000015562 | to | ELP-377-000015564 |
| ELP-377-000015566 | to | ELP-377-000015566 |
| ELP-377-000015568 | to | ELP-377-000015572 |
| ELP-377-000015575 | to | ELP-377-000015588 |
| ELP-377-000015590 | to | ELP-377-000015591 |
| ELP-377-000015593 | to | ELP-377-000015602 |
| ELP-377-000015607 | to | ELP-377-000015607 |
| ELP-377-000015614 | to | ELP-377-000015618 |
| ELP-377-000015620 | to | ELP-377-000015629 |
| ELP-377-000015633 | to | ELP-377-000015633 |
| ELP-377-000015636 | to | ELP-377-000015656 |
| ELP-377-000015658 | to | ELP-377-000015658 |
| ELP-377-000015660 | to | ELP-377-000015667 |
| ELP-377-000015669 | to | ELP-377-000015669 |
| ELP-377-000015674 | to | ELP-377-000015675 |
| ELP-377-000015677 | to | ELP-377-000015685 |
| ELP-377-000015689 | to | ELP-377-000015689 |
| ELP-377-000015691 | to | ELP-377-000015691 |
| ELP-377-000015695 | to | ELP-377-000015704 |
| ELP-377-000015706 | to | ELP-377-000015715 |
| ELP-377-000015717 | to | ELP-377-000015717 |
| ELP-377-000015720 | to | ELP-377-000015720 |
| ELP-377-000015722 | to | ELP-377-000015722 |
| ELP-377-000015725 | to | ELP-377-000015725 |
| ELP-377-000015727 | to | ELP-377-000015727 |
| ELP-377-000015730 | to | ELP-377-000015730 |
| ELP-377-000015732 | to | ELP-377-000015754 |
| ELP-377-000015765 | to | ELP-377-000015771 |
| ELP-377-000015777 | to | ELP-377-000015779 |
| ELP-377-000015781 | to | ELP-377-000015784 |
| ELP-377-000015786 | to | ELP-377-000015809 |
| ELP-377-000015815 | to | ELP-377-000015845 |
| ELP-377-000015848 | to | ELP-377-000015850 |
| ELP-377-000015852 | to | ELP-377-000015854 |
| ELP-377-000015856 | to | ELP-377-000015879 |
| ELP-377-000015881 | to | ELP-377-000015894 |
| ELP-377-000015896 | to | ELP-377-000015898 |
| ELP-377-000015901 | to | ELP-377-000015933 |
| ELP-377-000015935 | to | ELP-377-000015941 |
| ELP-377-000015945 | to | ELP-377-000015947 |
| ELP-377-000015949 | to | ELP-377-000015949 |
| ELP-377-000015951 | to | ELP-377-000015952 |

| | | |
|---|---|---|
| ELP-377-000015956 | to | ELP-377-000015959 |
| ELP-377-000015961 | to | ELP-377-000015963 |
| ELP-377-000015965 | to | ELP-377-000015967 |
| ELP-377-000015969 | to | ELP-377-000015972 |
| ELP-377-000015974 | to | ELP-377-000015974 |
| ELP-377-000015977 | to | ELP-377-000015977 |
| ELP-377-000015985 | to | ELP-377-000015989 |
| ELP-377-000015992 | to | ELP-377-000015992 |
| ELP-377-000016005 | to | ELP-377-000016005 |
| ELP-377-000016014 | to | ELP-377-000016018 |
| ELP-377-000016021 | to | ELP-377-000016030 |
| ELP-377-000016032 | to | ELP-377-000016032 |
| ELP-377-000016039 | to | ELP-377-000016060 |
| ELP-377-000016062 | to | ELP-377-000016062 |
| ELP-377-000016065 | to | ELP-377-000016066 |
| ELP-377-000016073 | to | ELP-377-000016099 |
| ELP-377-000016101 | to | ELP-377-000016103 |
| ELP-377-000016105 | to | ELP-377-000016105 |
| ELP-377-000016107 | to | ELP-377-000016126 |
| ELP-377-000016134 | to | ELP-377-000016135 |
| ELP-377-000016141 | to | ELP-377-000016148 |
| ELP-377-000016150 | to | ELP-377-000016152 |
| ELP-377-000016154 | to | ELP-377-000016155 |
| ELP-377-000016159 | to | ELP-377-000016168 |
| ELP-377-000016171 | to | ELP-377-000016174 |
| ELP-377-000016180 | to | ELP-377-000016183 |
| ELP-377-000016185 | to | ELP-377-000016185 |
| ELP-377-000016189 | to | ELP-377-000016191 |
| ELP-377-000016203 | to | ELP-377-000016203 |
| ELP-377-000016205 | to | ELP-377-000016205 |
| ELP-377-000016207 | to | ELP-377-000016207 |
| ELP-377-000016237 | to | ELP-377-000016239 |
| ELP-377-000016242 | to | ELP-377-000016245 |
| ELP-377-000016248 | to | ELP-377-000016253 |
| ELP-377-000016256 | to | ELP-377-000016256 |
| ELP-377-000016258 | to | ELP-377-000016272 |
| ELP-377-000016274 | to | ELP-377-000016287 |
| ELP-377-000016291 | to | ELP-377-000016296 |
| ELP-377-000016305 | to | ELP-377-000016305 |
| ELP-377-000016307 | to | ELP-377-000016307 |
| ELP-377-000016310 | to | ELP-377-000016310 |
| ELP-377-000016314 | to | ELP-377-000016314 |
| ELP-377-000016317 | to | ELP-377-000016317 |
| ELP-377-000016321 | to | ELP-377-000016321 |

| | | |
|---|---|---|
| ELP-377-000016323 | to | ELP-377-000016323 |
| ELP-377-000016325 | to | ELP-377-000016325 |
| ELP-377-000016327 | to | ELP-377-000016327 |
| ELP-377-000016329 | to | ELP-377-000016329 |
| ELP-377-000016331 | to | ELP-377-000016335 |
| ELP-377-000016338 | to | ELP-377-000016341 |
| ELP-377-000016362 | to | ELP-377-000016364 |
| ELP-377-000016366 | to | ELP-377-000016371 |
| ELP-377-000016374 | to | ELP-377-000016375 |
| ELP-377-000016377 | to | ELP-377-000016381 |
| ELP-377-000016394 | to | ELP-377-000016394 |
| ELP-377-000016408 | to | ELP-377-000016418 |
| ELP-377-000016421 | to | ELP-377-000016424 |
| ELP-377-000016426 | to | ELP-377-000016426 |
| ELP-377-000016432 | to | ELP-377-000016436 |
| ELP-377-000016442 | to | ELP-377-000016457 |
| ELP-377-000016459 | to | ELP-377-000016459 |
| ELP-377-000016461 | to | ELP-377-000016468 |
| ELP-377-000016470 | to | ELP-377-000016476 |
| ELP-377-000016478 | to | ELP-377-000016484 |
| ELP-377-000016486 | to | ELP-377-000016487 |
| ELP-377-000016489 | to | ELP-377-000016491 |
| ELP-377-000016493 | to | ELP-377-000016494 |
| ELP-377-000016497 | to | ELP-377-000016497 |
| ELP-377-000016499 | to | ELP-377-000016508 |
| ELP-377-000016512 | to | ELP-377-000016530 |
| ELP-377-000016532 | to | ELP-377-000016532 |
| ELP-377-000016536 | to | ELP-377-000016536 |
| ELP-377-000016539 | to | ELP-377-000016548 |
| ELP-377-000016550 | to | ELP-377-000016556 |
| ELP-377-000016562 | to | ELP-377-000016583 |
| ELP-377-000016585 | to | ELP-377-000016585 |
| ELP-377-000016591 | to | ELP-377-000016601 |
| ELP-377-000016603 | to | ELP-377-000016612 |
| ELP-377-000016614 | to | ELP-377-000016614 |
| ELP-377-000016623 | to | ELP-377-000016640 |
| ELP-377-000016642 | to | ELP-377-000016644 |
| ELP-377-000016647 | to | ELP-377-000016664 |
| ELP-377-000016666 | to | ELP-377-000016671 |
| ELP-377-000016674 | to | ELP-377-000016674 |
| ELP-377-000016680 | to | ELP-377-000016720 |
| ELP-377-000016726 | to | ELP-377-000016726 |
| ELP-377-000016728 | to | ELP-377-000016728 |
| ELP-377-000016730 | to | ELP-377-000016730 |

| | | |
|---|---|---|
| ELP-377-000016732 | to | ELP-377-000016732 |
| ELP-377-000016734 | to | ELP-377-000016734 |
| ELP-377-000016737 | to | ELP-377-000016738 |
| ELP-377-000016740 | to | ELP-377-000016758 |
| ELP-377-000016760 | to | ELP-377-000016760 |
| ELP-377-000016762 | to | ELP-377-000016766 |
| ELP-377-000016770 | to | ELP-377-000016783 |
| ELP-377-000016785 | to | ELP-377-000016791 |
| ELP-377-000016793 | to | ELP-377-000016796 |
| ELP-377-000016798 | to | ELP-377-000016799 |
| ELP-377-000016803 | to | ELP-377-000016803 |
| ELP-377-000016809 | to | ELP-377-000016812 |
| ELP-377-000016814 | to | ELP-377-000016818 |
| ELP-377-000016820 | to | ELP-377-000016823 |
| ELP-377-000016826 | to | ELP-377-000016826 |
| ELP-377-000016828 | to | ELP-377-000016828 |
| ELP-377-000016834 | to | ELP-377-000016836 |
| ELP-377-000016838 | to | ELP-377-000016848 |
| ELP-377-000016850 | to | ELP-377-000016850 |
| ELP-377-000016852 | to | ELP-377-000016868 |
| ELP-377-000016875 | to | ELP-377-000016880 |
| ELP-377-000016882 | to | ELP-377-000016885 |
| ELP-377-000016887 | to | ELP-377-000016904 |
| ELP-377-000016908 | to | ELP-377-000016935 |
| ELP-377-000016937 | to | ELP-377-000016941 |
| ELP-377-000016943 | to | ELP-377-000016947 |
| ELP-377-000016951 | to | ELP-377-000016959 |
| ELP-377-000016962 | to | ELP-377-000016969 |
| ELP-377-000016972 | to | ELP-377-000016972 |
| ELP-377-000016977 | to | ELP-377-000016978 |
| ELP-377-000016987 | to | ELP-377-000016988 |
| ELP-377-000016990 | to | ELP-377-000017001 |
| ELP-377-000017003 | to | ELP-377-000017003 |
| ELP-377-000017005 | to | ELP-377-000017031 |
| ELP-377-000017033 | to | ELP-377-000017036 |
| ELP-377-000017038 | to | ELP-377-000017073 |
| ELP-377-000017076 | to | ELP-377-000017079 |
| ELP-377-000017081 | to | ELP-377-000017081 |
| ELP-377-000017083 | to | ELP-377-000017095 |
| ELP-377-000017098 | to | ELP-377-000017113 |
| ELP-377-000017126 | to | ELP-377-000017127 |
| ELP-377-000017129 | to | ELP-377-000017148 |
| ELP-377-000017150 | to | ELP-377-000017162 |
| ELP-377-000017164 | to | ELP-377-000017165 |

| | | |
|---|---|---|
| ELP-377-000017167 | to | ELP-377-000017167 |
| ELP-377-000017169 | to | ELP-377-000017175 |
| ELP-377-000017177 | to | ELP-377-000017238 |
| ELP-377-000017240 | to | ELP-377-000017241 |
| ELP-377-000017243 | to | ELP-377-000017260 |
| ELP-377-000017262 | to | ELP-377-000017268 |
| ELP-377-000017270 | to | ELP-377-000017280 |
| ELP-377-000017283 | to | ELP-377-000017330 |
| ELP-377-000017336 | to | ELP-377-000017336 |
| ELP-377-000017338 | to | ELP-377-000017339 |
| ELP-377-000017341 | to | ELP-377-000017341 |
| ELP-377-000017344 | to | ELP-377-000017357 |
| ELP-377-000017359 | to | ELP-377-000017372 |
| ELP-377-000017374 | to | ELP-377-000017375 |
| ELP-377-000017377 | to | ELP-377-000017377 |
| ELP-377-000017383 | to | ELP-377-000017383 |
| ELP-377-000017394 | to | ELP-377-000017416 |
| ELP-377-000017418 | to | ELP-377-000017428 |
| ELP-377-000017431 | to | ELP-377-000017435 |
| ELP-377-000017437 | to | ELP-377-000017443 |
| ELP-377-000017445 | to | ELP-377-000017448 |
| ELP-377-000017450 | to | ELP-377-000017450 |
| ELP-377-000017452 | to | ELP-377-000017455 |
| ELP-377-000017470 | to | ELP-377-000017479 |
| ELP-377-000017494 | to | ELP-377-000017510 |
| ELP-377-000017512 | to | ELP-377-000017548 |
| ELP-377-000017552 | to | ELP-377-000017552 |
| ELP-377-000017554 | to | ELP-377-000017554 |
| ELP-377-000017556 | to | ELP-377-000017569 |
| ELP-377-000017574 | to | ELP-377-000017586 |
| ELP-377-000017590 | to | ELP-377-000017595 |
| ELP-377-000017598 | to | ELP-377-000017611 |
| ELP-377-000017615 | to | ELP-377-000017624 |
| ELP-377-000017626 | to | ELP-377-000017647 |
| ELP-377-000017649 | to | ELP-377-000017654 |
| ELP-377-000017657 | to | ELP-377-000017659 |
| ELP-377-000017661 | to | ELP-377-000017669 |
| ELP-377-000017672 | to | ELP-377-000017673 |
| ELP-377-000017675 | to | ELP-377-000017676 |
| ELP-377-000017679 | to | ELP-377-000017682 |
| ELP-377-000017685 | to | ELP-377-000017686 |
| ELP-377-000017688 | to | ELP-377-000017691 |
| ELP-377-000017693 | to | ELP-377-000017713 |
| ELP-377-000017715 | to | ELP-377-000017716 |

| | | |
|---|---|---|
| ELP-377-000017718 | to | ELP-377-000017718 |
| ELP-377-000017726 | to | ELP-377-000017729 |
| ELP-377-000017736 | to | ELP-377-000017737 |
| ELP-377-000017739 | to | ELP-377-000017739 |
| ELP-377-000017741 | to | ELP-377-000017742 |
| ELP-377-000017744 | to | ELP-377-000017746 |
| ELP-377-000017774 | to | ELP-377-000017778 |
| ELP-377-000017780 | to | ELP-377-000017785 |
| ELP-377-000017788 | to | ELP-377-000017809 |
| ELP-377-000017811 | to | ELP-377-000017816 |
| ELP-377-000017821 | to | ELP-377-000017866 |
| ELP-377-000017874 | to | ELP-377-000017875 |
| ELP-377-000017878 | to | ELP-377-000017878 |
| ELP-377-000017881 | to | ELP-377-000017884 |
| ELP-377-000017886 | to | ELP-377-000017886 |
| ELP-377-000017891 | to | ELP-377-000017901 |
| ELP-377-000017903 | to | ELP-377-000017905 |
| ELP-377-000017910 | to | ELP-377-000017921 |
| ELP-377-000017925 | to | ELP-377-000017925 |
| ELP-377-000017929 | to | ELP-377-000017930 |
| ELP-377-000017944 | to | ELP-377-000017945 |
| ELP-377-000017960 | to | ELP-377-000017968 |
| ELP-377-000017972 | to | ELP-377-000017983 |
| ELP-377-000017985 | to | ELP-377-000017993 |
| ELP-377-000017999 | to | ELP-377-000018000 |
| ELP-377-000018002 | to | ELP-377-000018004 |
| ELP-377-000018014 | to | ELP-377-000018018 |
| ELP-377-000018020 | to | ELP-377-000018029 |
| ELP-377-000018034 | to | ELP-377-000018037 |
| ELP-377-000018039 | to | ELP-377-000018040 |
| ELP-377-000018049 | to | ELP-377-000018050 |
| ELP-377-000018054 | to | ELP-377-000018054 |
| ELP-377-000018058 | to | ELP-377-000018060 |
| ELP-377-000018062 | to | ELP-377-000018067 |
| ELP-377-000018069 | to | ELP-377-000018079 |
| ELP-377-000018087 | to | ELP-377-000018089 |
| ELP-377-000018091 | to | ELP-377-000018098 |
| ELP-377-000018101 | to | ELP-377-000018105 |
| ELP-377-000018107 | to | ELP-377-000018114 |
| ELP-377-000018116 | to | ELP-377-000018120 |
| ELP-377-000018127 | to | ELP-377-000018132 |
| ELP-377-000018136 | to | ELP-377-000018142 |
| ELP-377-000018144 | to | ELP-377-000018144 |
| ELP-377-000018148 | to | ELP-377-000018152 |

| | | |
|---|---|---|
| ELP-377-000018157 | to | ELP-377-000018162 |
| ELP-377-000018168 | to | ELP-377-000018195 |
| ELP-377-000018198 | to | ELP-377-000018205 |
| ELP-377-000018207 | to | ELP-377-000018260 |
| ELP-377-000018262 | to | ELP-377-000018264 |
| ELP-377-000018266 | to | ELP-377-000018282 |
| ELP-377-000018288 | to | ELP-377-000018289 |
| ELP-377-000018294 | to | ELP-377-000018323 |
| ELP-377-000018325 | to | ELP-377-000018334 |
| ELP-377-000018336 | to | ELP-377-000018369 |
| ELP-377-000018371 | to | ELP-377-000018374 |
| ELP-377-000018376 | to | ELP-377-000018376 |
| ELP-377-000018378 | to | ELP-377-000018378 |
| ELP-377-000018380 | to | ELP-377-000018392 |
| ELP-377-000018394 | to | ELP-377-000018394 |
| ELP-377-000018396 | to | ELP-377-000018396 |
| ELP-377-000018399 | to | ELP-377-000018400 |
| ELP-377-000018402 | to | ELP-377-000018403 |
| ELP-377-000018405 | to | ELP-377-000018421 |
| ELP-377-000018423 | to | ELP-377-000018426 |
| ELP-377-000018429 | to | ELP-377-000018463 |
| ELP-377-000018472 | to | ELP-377-000018473 |
| ELP-377-000018488 | to | ELP-377-000018490 |
| ELP-377-000018492 | to | ELP-377-000018549 |
| ELP-377-000018562 | to | ELP-377-000018569 |
| ELP-377-000018586 | to | ELP-377-000018594 |
| ELP-377-000018609 | to | ELP-377-000018646 |
| ELP-377-000018648 | to | ELP-377-000018663 |
| ELP-377-000018665 | to | ELP-377-000018698 |
| ELP-377-000018700 | to | ELP-377-000018719 |
| ELP-377-000018721 | to | ELP-377-000018724 |
| ELP-377-000018729 | to | ELP-377-000018731 |
| ELP-377-000018734 | to | ELP-377-000018770 |
| ELP-377-000018772 | to | ELP-377-000018775 |
| ELP-377-000018778 | to | ELP-377-000018791 |
| ELP-377-000018794 | to | ELP-377-000018795 |
| ELP-377-000018798 | to | ELP-377-000018801 |
| ELP-377-000018804 | to | ELP-377-000018809 |
| ELP-377-000018811 | to | ELP-377-000018819 |
| ELP-377-000018822 | to | ELP-377-000018822 |
| ELP-377-000018825 | to | ELP-377-000018826 |
| ELP-377-000018830 | to | ELP-377-000018830 |
| ELP-377-000018833 | to | ELP-377-000018839 |
| ELP-377-000018841 | to | ELP-377-000018841 |

| | | |
|---|---|---|
| ELP-377-000018844 | to | ELP-377-000018861 |
| ELP-377-000018868 | to | ELP-377-000018869 |
| ELP-377-000018871 | to | ELP-377-000018878 |
| ELP-377-000018883 | to | ELP-377-000018900 |
| ELP-377-000018904 | to | ELP-377-000018914 |
| ELP-377-000018917 | to | ELP-377-000018933 |
| ELP-377-000018935 | to | ELP-377-000018939 |
| ELP-377-000018942 | to | ELP-377-000018942 |
| ELP-377-000018944 | to | ELP-377-000018948 |
| ELP-377-000018950 | to | ELP-377-000018952 |
| ELP-377-000018955 | to | ELP-377-000018956 |
| ELP-377-000018961 | to | ELP-377-000018962 |
| ELP-377-000018964 | to | ELP-377-000018965 |
| ELP-377-000018967 | to | ELP-377-000018967 |
| ELP-377-000018981 | to | ELP-377-000018982 |
| ELP-377-000018984 | to | ELP-377-000018984 |
| ELP-377-000018986 | to | ELP-377-000018995 |
| ELP-377-000018998 | to | ELP-377-000018998 |
| ELP-377-000019000 | to | ELP-377-000019010 |
| ELP-377-000019014 | to | ELP-377-000019015 |
| ELP-377-000019017 | to | ELP-377-000019021 |
| ELP-377-000019023 | to | ELP-377-000019023 |
| ELP-377-000019025 | to | ELP-377-000019028 |
| ELP-377-000019030 | to | ELP-377-000019034 |
| ELP-377-000019036 | to | ELP-377-000019039 |
| ELP-377-000019041 | to | ELP-377-000019057 |
| ELP-377-000019061 | to | ELP-377-000019063 |
| ELP-377-000019069 | to | ELP-377-000019077 |
| ELP-377-000019082 | to | ELP-377-000019090 |
| ELP-377-000019092 | to | ELP-377-000019105 |
| ELP-377-000019109 | to | ELP-377-000019111 |
| ELP-377-000019118 | to | ELP-377-000019120 |
| ELP-377-000019123 | to | ELP-377-000019131 |
| ELP-377-000019133 | to | ELP-377-000019136 |
| ELP-377-000019142 | to | ELP-377-000019155 |
| ELP-377-000019158 | to | ELP-377-000019166 |
| ELP-377-000019169 | to | ELP-377-000019175 |
| ELP-377-000019178 | to | ELP-377-000019186 |
| ELP-377-000019189 | to | ELP-377-000019189 |
| ELP-377-000019194 | to | ELP-377-000019196 |
| ELP-377-000019198 | to | ELP-377-000019198 |
| ELP-377-000019200 | to | ELP-377-000019201 |
| ELP-377-000019209 | to | ELP-377-000019209 |
| ELP-377-000019211 | to | ELP-377-000019214 |

| | | |
|---|---|---|
| ELP-377-000019216 | to | ELP-377-000019217 |
| ELP-377-000019220 | to | ELP-377-000019221 |
| ELP-377-000019224 | to | ELP-377-000019228 |
| ELP-377-000019232 | to | ELP-377-000019233 |
| ELP-377-000019235 | to | ELP-377-000019235 |
| ELP-377-000019241 | to | ELP-377-000019246 |
| ELP-377-000019248 | to | ELP-377-000019249 |
| ELP-377-000019251 | to | ELP-377-000019253 |
| ELP-377-000019255 | to | ELP-377-000019255 |
| ELP-377-000019258 | to | ELP-377-000019258 |
| ELP-377-000019260 | to | ELP-377-000019261 |
| ELP-377-000019263 | to | ELP-377-000019267 |
| ELP-377-000019269 | to | ELP-377-000019269 |
| ELP-377-000019272 | to | ELP-377-000019276 |
| ELP-377-000019278 | to | ELP-377-000019287 |
| ELP-377-000019289 | to | ELP-377-000019290 |
| ELP-377-000019295 | to | ELP-377-000019299 |
| ELP-377-000019302 | to | ELP-377-000019304 |
| ELP-377-000019306 | to | ELP-377-000019306 |
| ELP-377-000019308 | to | ELP-377-000019311 |
| ELP-377-000019313 | to | ELP-377-000019321 |
| ELP-377-000019323 | to | ELP-377-000019325 |
| ELP-377-000019327 | to | ELP-377-000019327 |
| ELP-377-000019329 | to | ELP-377-000019330 |
| ELP-377-000019336 | to | ELP-377-000019336 |
| ELP-377-000019338 | to | ELP-377-000019339 |
| ELP-377-000019341 | to | ELP-377-000019347 |
| ELP-377-000019354 | to | ELP-377-000019359 |
| ELP-377-000019368 | to | ELP-377-000019369 |
| ELP-377-000019371 | to | ELP-377-000019371 |
| ELP-377-000019373 | to | ELP-377-000019373 |
| ELP-377-000019375 | to | ELP-377-000019392 |
| ELP-377-000019394 | to | ELP-377-000019396 |
| ELP-377-000019398 | to | ELP-377-000019400 |
| ELP-377-000019402 | to | ELP-377-000019405 |
| ELP-377-000019409 | to | ELP-377-000019413 |
| ELP-377-000019415 | to | ELP-377-000019417 |
| ELP-377-000019419 | to | ELP-377-000019425 |
| ELP-377-000019428 | to | ELP-377-000019434 |
| ELP-377-000019439 | to | ELP-377-000019444 |
| ELP-377-000019447 | to | ELP-377-000019448 |
| ELP-377-000019453 | to | ELP-377-000019462 |
| ELP-377-000019465 | to | ELP-377-000019465 |
| ELP-377-000019467 | to | ELP-377-000019467 |

| | | |
|---|---|---|
| ELP-377-000019469 | to | ELP-377-000019470 |
| ELP-377-000019474 | to | ELP-377-000019478 |
| ELP-377-000019480 | to | ELP-377-000019487 |
| ELP-377-000019489 | to | ELP-377-000019490 |
| ELP-377-000019493 | to | ELP-377-000019496 |
| ELP-377-000019498 | to | ELP-377-000019500 |
| ELP-377-000019506 | to | ELP-377-000019506 |
| ELP-377-000019508 | to | ELP-377-000019508 |
| ELP-377-000019511 | to | ELP-377-000019518 |
| ELP-377-000019521 | to | ELP-377-000019521 |
| ELP-377-000019523 | to | ELP-377-000019523 |
| ELP-377-000019527 | to | ELP-377-000019531 |
| ELP-377-000019533 | to | ELP-377-000019535 |
| ELP-377-000019537 | to | ELP-377-000019543 |
| ELP-377-000019546 | to | ELP-377-000019546 |
| ELP-377-000019552 | to | ELP-377-000019553 |
| ELP-377-000019557 | to | ELP-377-000019559 |
| ELP-377-000019561 | to | ELP-377-000019564 |
| ELP-377-000019568 | to | ELP-377-000019581 |
| ELP-377-000019583 | to | ELP-377-000019589 |
| ELP-377-000019591 | to | ELP-377-000019594 |
| ELP-377-000019597 | to | ELP-377-000019603 |
| ELP-377-000019616 | to | ELP-377-000019636 |
| ELP-377-000019640 | to | ELP-377-000019640 |
| ELP-377-000019642 | to | ELP-377-000019644 |
| ELP-377-000019646 | to | ELP-377-000019654 |
| ELP-377-000019661 | to | ELP-377-000019661 |
| ELP-377-000019663 | to | ELP-377-000019664 |
| ELP-377-000019667 | to | ELP-377-000019672 |
| ELP-377-000019676 | to | ELP-377-000019677 |
| ELP-377-000019681 | to | ELP-377-000019681 |
| ELP-377-000019685 | to | ELP-377-000019686 |
| ELP-377-000019688 | to | ELP-377-000019688 |
| ELP-377-000019690 | to | ELP-377-000019695 |
| ELP-377-000019701 | to | ELP-377-000019709 |
| ELP-377-000019713 | to | ELP-377-000019727 |
| ELP-377-000019735 | to | ELP-377-000019737 |
| ELP-377-000019744 | to | ELP-377-000019746 |
| ELP-377-000019748 | to | ELP-377-000019751 |
| ELP-377-000019753 | to | ELP-377-000019753 |
| ELP-377-000019755 | to | ELP-377-000019757 |
| ELP-377-000019760 | to | ELP-377-000019760 |
| ELP-377-000019762 | to | ELP-377-000019763 |
| ELP-377-000019767 | to | ELP-377-000019767 |

| | | |
|---|---|---|
| ELP-377-000019769 | to | ELP-377-000019772 |
| ELP-377-000019775 | to | ELP-377-000019777 |
| ELP-377-000019780 | to | ELP-377-000019781 |
| ELP-377-000019783 | to | ELP-377-000019783 |
| ELP-377-000019786 | to | ELP-377-000019787 |
| ELP-377-000019789 | to | ELP-377-000019789 |
| ELP-377-000019794 | to | ELP-377-000019798 |
| ELP-377-000019807 | to | ELP-377-000019811 |
| ELP-377-000019813 | to | ELP-377-000019813 |
| ELP-377-000019816 | to | ELP-377-000019816 |
| ELP-377-000019818 | to | ELP-377-000019821 |
| ELP-377-000019824 | to | ELP-377-000019824 |
| ELP-377-000019827 | to | ELP-377-000019830 |
| ELP-377-000019833 | to | ELP-377-000019839 |
| ELP-377-000019841 | to | ELP-377-000019841 |
| ELP-377-000019843 | to | ELP-377-000019843 |
| ELP-377-000019845 | to | ELP-377-000019857 |
| ELP-377-000019860 | to | ELP-377-000019869 |
| ELP-377-000019872 | to | ELP-377-000019872 |
| ELP-377-000019874 | to | ELP-377-000019878 |
| ELP-377-000019880 | to | ELP-377-000019888 |
| ELP-377-000019890 | to | ELP-377-000019896 |
| ELP-377-000019898 | to | ELP-377-000019898 |
| ELP-377-000019904 | to | ELP-377-000019914 |
| ELP-377-000019918 | to | ELP-377-000019938 |
| ELP-377-000019943 | to | ELP-377-000019945 |
| ELP-377-000019947 | to | ELP-377-000019983 |
| ELP-377-000019987 | to | ELP-377-000019996 |
| ELP-377-000020006 | to | ELP-377-000020012 |
| ELP-377-000020014 | to | ELP-377-000020020 |
| ELP-377-000020023 | to | ELP-377-000020033 |
| ELP-377-000020041 | to | ELP-377-000020042 |
| ELP-377-000020044 | to | ELP-377-000020044 |
| ELP-377-000020046 | to | ELP-377-000020046 |
| ELP-377-000020057 | to | ELP-377-000020058 |
| ELP-377-000020063 | to | ELP-377-000020071 |
| ELP-377-000020073 | to | ELP-377-000020076 |
| ELP-377-000020078 | to | ELP-377-000020080 |
| ELP-377-000020082 | to | ELP-377-000020086 |
| ELP-377-000020088 | to | ELP-377-000020091 |
| ELP-377-000020094 | to | ELP-377-000020094 |
| ELP-377-000020097 | to | ELP-377-000020110 |
| ELP-377-000020112 | to | ELP-377-000020112 |
| ELP-377-000020116 | to | ELP-377-000020117 |

| | | |
|---|---|---|
| ELP-377-000020121 | to | ELP-377-000020121 |
| ELP-377-000020128 | to | ELP-377-000020136 |
| ELP-377-000020138 | to | ELP-377-000020140 |
| ELP-377-000020148 | to | ELP-377-000020148 |
| ELP-377-000020150 | to | ELP-377-000020155 |
| ELP-377-000020158 | to | ELP-377-000020158 |
| ELP-377-000020161 | to | ELP-377-000020161 |
| ELP-377-000020164 | to | ELP-377-000020166 |
| ELP-377-000020169 | to | ELP-377-000020173 |
| ELP-377-000020175 | to | ELP-377-000020175 |
| ELP-377-000020178 | to | ELP-377-000020178 |
| ELP-377-000020183 | to | ELP-377-000020186 |
| ELP-377-000020190 | to | ELP-377-000020202 |
| ELP-377-000020204 | to | ELP-377-000020221 |
| ELP-377-000020223 | to | ELP-377-000020230 |
| ELP-377-000020238 | to | ELP-377-000020240 |
| ELP-377-000020242 | to | ELP-377-000020243 |
| ELP-377-000020245 | to | ELP-377-000020245 |
| ELP-377-000020249 | to | ELP-377-000020252 |
| ELP-377-000020257 | to | ELP-377-000020261 |
| ELP-377-000020264 | to | ELP-377-000020265 |
| ELP-377-000020267 | to | ELP-377-000020268 |
| ELP-377-000020270 | to | ELP-377-000020270 |
| ELP-377-000020272 | to | ELP-377-000020273 |
| ELP-377-000020277 | to | ELP-377-000020291 |
| ELP-377-000020295 | to | ELP-377-000020297 |
| ELP-377-000020306 | to | ELP-377-000020312 |
| ELP-377-000020314 | to | ELP-377-000020321 |
| ELP-377-000020324 | to | ELP-377-000020324 |
| ELP-377-000020326 | to | ELP-377-000020326 |
| ELP-377-000020334 | to | ELP-377-000020338 |
| ELP-377-000020340 | to | ELP-377-000020340 |
| ELP-377-000020346 | to | ELP-377-000020346 |
| ELP-377-000020348 | to | ELP-377-000020351 |
| ELP-377-000020359 | to | ELP-377-000020363 |
| ELP-377-000020365 | to | ELP-377-000020366 |
| ELP-377-000020369 | to | ELP-377-000020376 |
| ELP-377-000020379 | to | ELP-377-000020380 |
| ELP-377-000020385 | to | ELP-377-000020386 |
| ELP-377-000020390 | to | ELP-377-000020394 |
| ELP-377-000020396 | to | ELP-377-000020396 |
| ELP-377-000020399 | to | ELP-377-000020400 |
| ELP-377-000020404 | to | ELP-377-000020409 |
| ELP-377-000020411 | to | ELP-377-000020413 |

| | | |
|---|---|---|
| ELP-377-000020418 | to | ELP-377-000020418 |
| ELP-377-000020420 | to | ELP-377-000020425 |
| ELP-377-000020434 | to | ELP-377-000020441 |
| ELP-377-000020444 | to | ELP-377-000020449 |
| ELP-377-000020452 | to | ELP-377-000020452 |
| ELP-377-000020454 | to | ELP-377-000020454 |
| ELP-377-000020459 | to | ELP-377-000020459 |
| ELP-377-000020462 | to | ELP-377-000020462 |
| ELP-377-000020464 | to | ELP-377-000020475 |
| ELP-377-000020477 | to | ELP-377-000020478 |
| ELP-377-000020485 | to | ELP-377-000020488 |
| ELP-377-000020491 | to | ELP-377-000020491 |
| ELP-377-000020500 | to | ELP-377-000020503 |
| ELP-377-000020505 | to | ELP-377-000020507 |
| ELP-377-000020515 | to | ELP-377-000020515 |
| ELP-377-000020519 | to | ELP-377-000020521 |
| ELP-377-000020523 | to | ELP-377-000020530 |
| ELP-377-000020538 | to | ELP-377-000020552 |
| ELP-377-000020559 | to | ELP-377-000020560 |
| ELP-377-000020562 | to | ELP-377-000020567 |
| ELP-377-000020573 | to | ELP-377-000020573 |
| ELP-377-000020581 | to | ELP-377-000020583 |
| ELP-377-000020586 | to | ELP-377-000020586 |
| ELP-377-000020590 | to | ELP-377-000020603 |
| ELP-377-000020608 | to | ELP-377-000020608 |
| ELP-377-000020611 | to | ELP-377-000020612 |
| ELP-377-000020614 | to | ELP-377-000020614 |
| ELP-377-000020619 | to | ELP-377-000020621 |
| ELP-377-000020625 | to | ELP-377-000020625 |
| ELP-377-000020627 | to | ELP-377-000020642 |
| ELP-377-000020648 | to | ELP-377-000020659 |
| ELP-377-000020661 | to | ELP-377-000020664 |
| ELP-377-000020667 | to | ELP-377-000020668 |
| ELP-377-000020671 | to | ELP-377-000020671 |
| ELP-377-000020674 | to | ELP-377-000020675 |
| ELP-377-000020677 | to | ELP-377-000020677 |
| ELP-377-000020679 | to | ELP-377-000020685 |
| ELP-377-000020688 | to | ELP-377-000020688 |
| ELP-377-000020690 | to | ELP-377-000020697 |
| ELP-377-000020700 | to | ELP-377-000020712 |
| ELP-377-000020715 | to | ELP-377-000020720 |
| ELP-377-000020723 | to | ELP-377-000020724 |
| ELP-377-000020726 | to | ELP-377-000020728 |
| ELP-377-000020732 | to | ELP-377-000020735 |

| | | |
|---|---|---|
| ELP-377-000020737 | to | ELP-377-000020737 |
| ELP-377-000020739 | to | ELP-377-000020761 |
| ELP-377-000020764 | to | ELP-377-000020764 |
| ELP-377-000020766 | to | ELP-377-000020768 |
| ELP-377-000020771 | to | ELP-377-000020771 |
| ELP-377-000020773 | to | ELP-377-000020786 |
| ELP-377-000020791 | to | ELP-377-000020791 |
| ELP-377-000020793 | to | ELP-377-000020793 |
| ELP-377-000020795 | to | ELP-377-000020801 |
| ELP-377-000020805 | to | ELP-377-000020823 |
| ELP-377-000020826 | to | ELP-377-000020828 |
| ELP-377-000020831 | to | ELP-377-000020840 |
| ELP-377-000020843 | to | ELP-377-000020855 |
| ELP-377-000020857 | to | ELP-377-000020858 |
| ELP-377-000020860 | to | ELP-377-000020861 |
| ELP-377-000020866 | to | ELP-377-000020866 |
| ELP-377-000020868 | to | ELP-377-000020868 |
| ELP-377-000020872 | to | ELP-377-000020879 |
| ELP-377-000020881 | to | ELP-377-000020883 |
| ELP-377-000020890 | to | ELP-377-000020909 |
| ELP-377-000020911 | to | ELP-377-000020912 |
| ELP-377-000020914 | to | ELP-377-000020917 |
| ELP-377-000020921 | to | ELP-377-000020932 |
| ELP-377-000020934 | to | ELP-377-000020934 |
| ELP-377-000020936 | to | ELP-377-000020940 |
| ELP-377-000020942 | to | ELP-377-000020950 |
| ELP-377-000020952 | to | ELP-377-000020956 |
| ELP-377-000020958 | to | ELP-377-000020970 |
| ELP-377-000020972 | to | ELP-377-000020975 |
| ELP-377-000020977 | to | ELP-377-000020977 |
| ELP-377-000020980 | to | ELP-377-000020994 |
| ELP-377-000020996 | to | ELP-377-000020999 |
| ELP-377-000021001 | to | ELP-377-000021035 |
| ELP-377-000021037 | to | ELP-377-000021044 |
| ELP-377-000021046 | to | ELP-377-000021046 |
| ELP-377-000021050 | to | ELP-377-000021058 |
| ELP-377-000021061 | to | ELP-377-000021063 |
| ELP-377-000021071 | to | ELP-377-000021084 |
| ELP-377-000021088 | to | ELP-377-000021089 |
| ELP-377-000021091 | to | ELP-377-000021116 |
| ELP-377-000021119 | to | ELP-377-000021123 |
| ELP-377-000021125 | to | ELP-377-000021138 |
| ELP-377-000021141 | to | ELP-377-000021146 |
| ELP-377-000021148 | to | ELP-377-000021151 |

| | | |
|---|---|---|
| ELP-377-000021154 | to | ELP-377-000021208 |
| ELP-377-000021214 | to | ELP-377-000021217 |
| ELP-377-000021221 | to | ELP-377-000021230 |
| ELP-377-000021232 | to | ELP-377-000021250 |
| ELP-377-000021255 | to | ELP-377-000021277 |
| ELP-377-000021279 | to | ELP-377-000021304 |
| ELP-377-000021310 | to | ELP-377-000021322 |
| ELP-377-000021324 | to | ELP-377-000021326 |
| ELP-377-000021328 | to | ELP-377-000021331 |
| ELP-377-000021334 | to | ELP-377-000021334 |
| ELP-377-000021338 | to | ELP-377-000021341 |
| ELP-377-000021343 | to | ELP-377-000021347 |
| ELP-377-000021349 | to | ELP-377-000021349 |
| ELP-377-000021351 | to | ELP-377-000021366 |
| ELP-377-000021368 | to | ELP-377-000021368 |
| ELP-377-000021379 | to | ELP-377-000021383 |
| ELP-377-000021391 | to | ELP-377-000021392 |
| ELP-377-000021402 | to | ELP-377-000021402 |
| ELP-377-000021404 | to | ELP-377-000021413 |
| ELP-377-000021415 | to | ELP-377-000021415 |
| ELP-377-000021418 | to | ELP-377-000021426 |
| ELP-377-000021431 | to | ELP-377-000021431 |
| ELP-377-000021434 | to | ELP-377-000021436 |
| ELP-377-000021438 | to | ELP-377-000021438 |
| ELP-377-000021442 | to | ELP-377-000021472 |
| ELP-377-000021474 | to | ELP-377-000021483 |
| ELP-377-000021485 | to | ELP-377-000021524 |
| ELP-377-000021529 | to | ELP-377-000021530 |
| ELP-377-000021532 | to | ELP-377-000021535 |
| ELP-377-000021551 | to | ELP-377-000021551 |
| ELP-377-000021553 | to | ELP-377-000021582 |
| ELP-377-000021593 | to | ELP-377-000021596 |
| ELP-377-000021598 | to | ELP-377-000021598 |
| ELP-377-000021601 | to | ELP-377-000021604 |
| ELP-377-000021609 | to | ELP-377-000021632 |
| ELP-377-000021636 | to | ELP-377-000021644 |
| ELP-377-000021647 | to | ELP-377-000021655 |
| ELP-377-000021657 | to | ELP-377-000021664 |
| ELP-377-000021673 | to | ELP-377-000021673 |
| ELP-377-000021681 | to | ELP-377-000021681 |
| ELP-377-000021688 | to | ELP-377-000021688 |
| ELP-377-000021696 | to | ELP-377-000021698 |
| ELP-377-000021700 | to | ELP-377-000021723 |
| ELP-377-000021728 | to | ELP-377-000021731 |

18

| | | |
|---|---|---|
| ELP-377-000021733 | to | ELP-377-000021734 |
| ELP-377-000021736 | to | ELP-377-000021736 |
| ELP-377-000021738 | to | ELP-377-000021758 |
| ELP-377-000021766 | to | ELP-377-000021766 |
| ELP-377-000021768 | to | ELP-377-000021769 |
| ELP-377-000021771 | to | ELP-377-000021828 |
| ELP-377-000021831 | to | ELP-377-000021832 |
| ELP-377-000021834 | to | ELP-377-000021908 |
| ELP-377-000021911 | to | ELP-377-000021978 |
| ELP-377-000021981 | to | ELP-377-000021992 |
| ELP-377-000021994 | to | ELP-377-000022009 |
| ELP-377-000022011 | to | ELP-377-000022027 |
| ELP-377-000022029 | to | ELP-377-000022044 |
| ELP-377-000022048 | to | ELP-377-000022069 |
| ELP-377-000022073 | to | ELP-377-000022099 |
| ELP-377-000022101 | to | ELP-377-000022103 |
| ELP-377-000022105 | to | ELP-377-000022115 |
| ELP-377-000022117 | to | ELP-377-000022151 |
| ELP-377-000022153 | to | ELP-377-000022170 |
| ELP-377-000022172 | to | ELP-377-000022172 |
| ELP-377-000022174 | to | ELP-377-000022188 |
| ELP-377-000022190 | to | ELP-377-000022194 |
| ELP-377-000022196 | to | ELP-377-000022196 |
| ELP-377-000022201 | to | ELP-377-000022206 |
| ELP-377-000022209 | to | ELP-377-000022210 |
| ELP-377-000022212 | to | ELP-377-000022213 |
| ELP-377-000022215 | to | ELP-377-000022234 |
| ELP-377-000022236 | to | ELP-377-000022236 |
| ELP-377-000022240 | to | ELP-377-000022250 |
| ELP-377-000022255 | to | ELP-377-000022255 |
| ELP-377-000022258 | to | ELP-377-000022261 |
| ELP-377-000022267 | to | ELP-377-000022278 |
| ELP-377-000022281 | to | ELP-377-000022288 |
| ELP-377-000022291 | to | ELP-377-000022308 |
| ELP-377-000022311 | to | ELP-377-000022318 |
| ELP-377-000022320 | to | ELP-377-000022326 |
| ELP-377-000022333 | to | ELP-377-000022333 |
| ELP-377-000022335 | to | ELP-377-000022355 |
| ELP-377-000022357 | to | ELP-377-000022360 |
| ELP-377-000022363 | to | ELP-377-000022382 |
| ELP-377-000022385 | to | ELP-377-000022389 |
| ELP-377-000022393 | to | ELP-377-000022395 |
| ELP-377-000022398 | to | ELP-377-000022399 |
| ELP-377-000022413 | to | ELP-377-000022413 |

| | | |
|---|---|---|
| ELP-377-000022423 | to | ELP-377-000022426 |
| ELP-377-000022429 | to | ELP-377-000022430 |
| ELP-377-000022432 | to | ELP-377-000022435 |
| ELP-377-000022446 | to | ELP-377-000022446 |
| ELP-377-000022454 | to | ELP-377-000022459 |
| ELP-377-000022462 | to | ELP-377-000022465 |
| ELP-377-000022467 | to | ELP-377-000022467 |
| ELP-377-000022470 | to | ELP-377-000022474 |
| ELP-377-000022477 | to | ELP-377-000022477 |
| ELP-377-000022480 | to | ELP-377-000022492 |
| ELP-377-000022494 | to | ELP-377-000022496 |
| ELP-377-000022498 | to | ELP-377-000022510 |
| ELP-377-000022520 | to | ELP-377-000022531 |
| ELP-377-000022534 | to | ELP-377-000022539 |
| ELP-377-000022541 | to | ELP-377-000022543 |
| ELP-377-000022545 | to | ELP-377-000022556 |
| ELP-377-000022560 | to | ELP-377-000022561 |
| ELP-377-000022563 | to | ELP-377-000022572 |
| ELP-377-000022574 | to | ELP-377-000022575 |
| ELP-377-000022578 | to | ELP-377-000022601 |
| ELP-377-000022603 | to | ELP-377-000022603 |
| ELP-377-000022605 | to | ELP-377-000022611 |
| ELP-377-000022614 | to | ELP-377-000022620 |
| ELP-377-000022625 | to | ELP-377-000022630 |
| ELP-377-000022633 | to | ELP-377-000022642 |
| ELP-377-000022645 | to | ELP-377-000022645 |
| ELP-377-000022649 | to | ELP-377-000022651 |
| ELP-377-000022653 | to | ELP-377-000022659 |
| ELP-377-000022666 | to | ELP-377-000022666 |
| ELP-377-000022669 | to | ELP-377-000022669 |
| ELP-377-000022672 | to | ELP-377-000022673 |
| ELP-377-000022686 | to | ELP-377-000022689 |
| ELP-377-000022692 | to | ELP-377-000022694 |
| ELP-377-000022700 | to | ELP-377-000022700 |
| ELP-377-000022712 | to | ELP-377-000022716 |
| ELP-377-000022718 | to | ELP-377-000022719 |
| ELP-377-000022723 | to | ELP-377-000022724 |
| ELP-377-000022726 | to | ELP-377-000022729 |
| ELP-377-000022731 | to | ELP-377-000022736 |
| ELP-377-000022738 | to | ELP-377-000022763 |
| ELP-377-000022768 | to | ELP-377-000022807 |
| ELP-377-000022813 | to | ELP-377-000022817 |
| ELP-377-000022820 | to | ELP-377-000022823 |
| ELP-377-000022827 | to | ELP-377-000022827 |

| | | |
|---|---|---|
| ELP-377-000022829 | to | ELP-377-000022835 |
| ELP-377-000022837 | to | ELP-377-000022857 |
| ELP-377-000022860 | to | ELP-377-000022863 |
| ELP-377-000022865 | to | ELP-377-000022868 |
| ELP-377-000022870 | to | ELP-377-000022871 |
| ELP-377-000022876 | to | ELP-377-000022878 |
| ELP-377-000022880 | to | ELP-377-000022888 |
| ELP-377-000022891 | to | ELP-377-000022898 |
| ELP-377-000022900 | to | ELP-377-000022903 |
| ELP-377-000022905 | to | ELP-377-000022905 |
| ELP-377-000022907 | to | ELP-377-000022907 |
| ELP-377-000022910 | to | ELP-377-000022910 |
| ELP-377-000022913 | to | ELP-377-000022914 |
| ELP-377-000022916 | to | ELP-377-000022924 |
| ELP-377-000022926 | to | ELP-377-000022926 |
| ELP-377-000022928 | to | ELP-377-000022928 |
| ELP-377-000022932 | to | ELP-377-000022939 |
| ELP-377-000022943 | to | ELP-377-000022954 |
| ELP-377-000022958 | to | ELP-377-000022976 |
| ELP-377-000022978 | to | ELP-377-000022978 |
| ELP-377-000022980 | to | ELP-377-000022981 |
| ELP-377-000022983 | to | ELP-377-000022984 |
| ELP-377-000022988 | to | ELP-377-000023010 |
| ELP-377-000023012 | to | ELP-377-000023014 |
| ELP-377-000023016 | to | ELP-377-000023017 |
| ELP-377-000023019 | to | ELP-377-000023020 |
| ELP-377-000023022 | to | ELP-377-000023022 |
| ELP-377-000023025 | to | ELP-377-000023037 |
| ELP-377-000023049 | to | ELP-377-000023049 |
| ELP-377-000023051 | to | ELP-377-000023052 |
| ELP-377-000023055 | to | ELP-377-000023063 |
| ELP-377-000023066 | to | ELP-377-000023073 |
| ELP-377-000023075 | to | ELP-377-000023075 |
| ELP-377-000023077 | to | ELP-377-000023142 |
| ELP-377-000023145 | to | ELP-377-000023145 |
| ELP-377-000023152 | to | ELP-377-000023173 |
| ELP-377-000023176 | to | ELP-377-000023276 |
| ELP-377-000023278 | to | ELP-377-000023293 |
| ELP-377-000023296 | to | ELP-377-000023299 |
| ELP-377-000023301 | to | ELP-377-000023309 |
| ELP-377-000023311 | to | ELP-377-000023312 |
| ELP-377-000023314 | to | ELP-377-000023322 |
| ELP-377-000023327 | to | ELP-377-000023335 |
| ELP-377-000023340 | to | ELP-377-000023340 |

| | | |
|---|---|---|
| ELP-377-000023342 | to | ELP-377-000023348 |
| ELP-377-000023351 | to | ELP-377-000023414 |
| ELP-377-000023417 | to | ELP-377-000023418 |
| ELP-377-000023421 | to | ELP-377-000023442 |
| ELP-377-000023444 | to | ELP-377-000023445 |
| ELP-377-000023447 | to | ELP-377-000023495 |
| ELP-377-000023497 | to | ELP-377-000023497 |
| ELP-377-000023500 | to | ELP-377-000023506 |
| ELP-377-000023508 | to | ELP-377-000023508 |
| ELP-377-000023510 | to | ELP-377-000023510 |
| ELP-377-000023517 | to | ELP-377-000023528 |
| ELP-377-000023531 | to | ELP-377-000023546 |
| ELP-377-000023548 | to | ELP-377-000023581 |
| ELP-377-000023583 | to | ELP-377-000023592 |
| ELP-377-000023594 | to | ELP-377-000023594 |
| ELP-377-000023596 | to | ELP-377-000023612 |
| ELP-377-000023614 | to | ELP-377-000023640 |
| ELP-377-000023642 | to | ELP-377-000023644 |
| ELP-377-000023647 | to | ELP-377-000023660 |
| ELP-377-000023663 | to | ELP-377-000023668 |
| ELP-377-000023670 | to | ELP-377-000023733 |
| ELP-377-000023736 | to | ELP-377-000023736 |
| ELP-377-000023738 | to | ELP-377-000023748 |
| ELP-377-000023750 | to | ELP-377-000023759 |
| ELP-377-000023761 | to | ELP-377-000023762 |
| ELP-377-000023766 | to | ELP-377-000023766 |
| ELP-377-000023769 | to | ELP-377-000023770 |
| ELP-377-000023772 | to | ELP-377-000023773 |
| ELP-377-000023778 | to | ELP-377-000023778 |
| ELP-377-000023780 | to | ELP-377-000023780 |
| ELP-377-000023782 | to | ELP-377-000023794 |
| ELP-377-000023799 | to | ELP-377-000023802 |
| ELP-377-000023804 | to | ELP-377-000023806 |
| ELP-377-000023808 | to | ELP-377-000023808 |
| ELP-377-000023810 | to | ELP-377-000023831 |
| ELP-377-000023833 | to | ELP-377-000023833 |
| ELP-377-000023835 | to | ELP-377-000023842 |
| ELP-377-000023845 | to | ELP-377-000023846 |
| ELP-377-000023848 | to | ELP-377-000023849 |
| ELP-377-000023851 | to | ELP-377-000023866 |
| ELP-377-000023868 | to | ELP-377-000023881 |
| ELP-377-000023883 | to | ELP-377-000023885 |
| ELP-377-000023887 | to | ELP-377-000023906 |
| ELP-377-000023908 | to | ELP-377-000023914 |

| | | |
|---|---|---|
| ELP-377-000023916 | to | ELP-377-000023925 |
| ELP-377-000023928 | to | ELP-377-000023928 |
| ELP-377-000023930 | to | ELP-377-000023943 |
| ELP-377-000023945 | to | ELP-377-000023970 |
| ELP-377-000023972 | to | ELP-377-000023978 |
| ELP-377-000023982 | to | ELP-377-000023984 |
| ELP-377-000023986 | to | ELP-377-000024001 |
| ELP-377-000024004 | to | ELP-377-000024006 |
| ELP-377-000024009 | to | ELP-377-000024022 |
| ELP-377-000024024 | to | ELP-377-000024034 |
| ELP-377-000024036 | to | ELP-377-000024063 |
| ELP-377-000024065 | to | ELP-377-000024065 |
| ELP-377-000024067 | to | ELP-377-000024072 |
| ELP-377-000024074 | to | ELP-377-000024074 |
| ELP-377-000024079 | to | ELP-377-000024085 |
| ELP-377-000024088 | to | ELP-377-000024094 |
| ELP-377-000024097 | to | ELP-377-000024099 |
| ELP-377-000024101 | to | ELP-377-000024103 |
| ELP-377-000024107 | to | ELP-377-000024107 |
| ELP-377-000024110 | to | ELP-377-000024110 |
| ELP-377-000024112 | to | ELP-377-000024118 |
| ELP-377-000024120 | to | ELP-377-000024122 |
| ELP-377-000024124 | to | ELP-377-000024150 |
| ELP-377-000024154 | to | ELP-377-000024169 |
| ELP-377-000024171 | to | ELP-377-000024198 |
| ELP-377-000024201 | to | ELP-377-000024230 |
| ELP-377-000024232 | to | ELP-377-000024237 |
| ELP-377-000024240 | to | ELP-377-000024244 |
| ELP-377-000024246 | to | ELP-377-000024255 |
| ELP-377-000024257 | to | ELP-377-000024263 |
| ELP-377-000024265 | to | ELP-377-000024271 |
| ELP-377-000024273 | to | ELP-377-000024295 |
| ELP-377-000024297 | to | ELP-377-000024303 |
| ELP-377-000024306 | to | ELP-377-000024311 |
| ELP-377-000024314 | to | ELP-377-000024321 |
| ELP-377-000024330 | to | ELP-377-000024330 |
| ELP-377-000024336 | to | ELP-377-000024344 |
| ELP-377-000024359 | to | ELP-377-000024359 |
| ELP-377-000024370 | to | ELP-377-000024372 |
| ELP-377-000024375 | to | ELP-377-000024385 |
| ELP-377-000024387 | to | ELP-377-000024387 |
| ELP-377-000024390 | to | ELP-377-000024393 |
| ELP-377-000024397 | to | ELP-377-000024398 |
| ELP-377-000024408 | to | ELP-377-000024409 |

| | | |
|---|---|---|
| ELP-377-000024414 | to | ELP-377-000024415 |
| ELP-377-000024418 | to | ELP-377-000024419 |
| ELP-377-000024422 | to | ELP-377-000024422 |
| ELP-377-000024425 | to | ELP-377-000024426 |
| ELP-377-000024428 | to | ELP-377-000024428 |
| ELP-377-000024430 | to | ELP-377-000024430 |
| ELP-377-000024472 | to | ELP-377-000024478 |
| ELP-377-000024480 | to | ELP-377-000024489 |
| ELP-377-000024492 | to | ELP-377-000024501 |
| ELP-377-000024504 | to | ELP-377-000024505 |
| ELP-377-000024508 | to | ELP-377-000024509 |
| ELP-377-000024515 | to | ELP-377-000024520 |
| ELP-377-000024523 | to | ELP-377-000024524 |
| ELP-377-000024527 | to | ELP-377-000024530 |
| ELP-377-000024532 | to | ELP-377-000024533 |
| ELP-377-000024535 | to | ELP-377-000024538 |
| ELP-378-000000001 | to | ELP-378-000000056 |
| ELP-378-000000058 | to | ELP-378-000000058 |
| ELP-378-000000060 | to | ELP-378-000000062 |
| ELP-378-000000065 | to | ELP-378-000000065 |
| ELP-378-000000067 | to | ELP-378-000000068 |
| ELP-378-000000070 | to | ELP-378-000000078 |
| ELP-378-000000080 | to | ELP-378-000000093 |
| ELP-378-000000095 | to | ELP-378-000000099 |
| ELP-378-000000101 | to | ELP-378-000000102 |
| ELP-378-000000104 | to | ELP-378-000000106 |
| ELP-378-000000108 | to | ELP-378-000000110 |
| ELP-378-000000112 | to | ELP-378-000000112 |
| ELP-378-000000114 | to | ELP-378-000000114 |
| ELP-378-000000116 | to | ELP-378-000000117 |
| ELP-378-000000119 | to | ELP-378-000000124 |
| ELP-378-000000126 | to | ELP-378-000000127 |
| ELP-378-000000129 | to | ELP-378-000000130 |
| ELP-378-000000133 | to | ELP-378-000000136 |
| ELP-378-000000138 | to | ELP-378-000000143 |
| ELP-378-000000145 | to | ELP-378-000000145 |
| ELP-378-000000149 | to | ELP-378-000000149 |
| ELP-378-000000151 | to | ELP-378-000000152 |
| ELP-378-000000155 | to | ELP-378-000000157 |
| ELP-378-000000160 | to | ELP-378-000000164 |
| ELP-378-000000166 | to | ELP-378-000000166 |
| ELP-378-000000169 | to | ELP-378-000000175 |
| ELP-378-000000177 | to | ELP-378-000000205 |
| ELP-378-000000207 | to | ELP-378-000000211 |

| | | |
|---|---|---|
| ELP-378-000000215 | to | ELP-378-000000230 |
| ELP-378-000000234 | to | ELP-378-000000234 |
| ELP-378-000000236 | to | ELP-378-000000238 |
| ELP-378-000000243 | to | ELP-378-000000244 |
| ELP-378-000000249 | to | ELP-378-000000249 |
| ELP-378-000000251 | to | ELP-378-000000257 |
| ELP-378-000000260 | to | ELP-378-000000260 |
| ELP-378-000000268 | to | ELP-378-000000268 |
| ELP-378-000000270 | to | ELP-378-000000275 |
| ELP-378-000000279 | to | ELP-378-000000280 |
| ELP-378-000000282 | to | ELP-378-000000284 |
| ELP-378-000000286 | to | ELP-378-000000290 |
| ELP-378-000000293 | to | ELP-378-000000296 |
| ELP-378-000000298 | to | ELP-378-000000298 |
| ELP-378-000000301 | to | ELP-378-000000307 |
| ELP-378-000000309 | to | ELP-378-000000329 |
| ELP-378-000000332 | to | ELP-378-000000334 |
| ELP-378-000000340 | to | ELP-378-000000350 |
| ELP-378-000000352 | to | ELP-378-000000364 |
| ELP-378-000000368 | to | ELP-378-000000373 |
| ELP-378-000000377 | to | ELP-378-000000378 |
| ELP-378-000000380 | to | ELP-378-000000380 |
| ELP-378-000000382 | to | ELP-378-000000385 |
| ELP-378-000000387 | to | ELP-378-000000391 |
| ELP-378-000000393 | to | ELP-378-000000400 |
| ELP-378-000000403 | to | ELP-378-000000407 |
| ELP-378-000000409 | to | ELP-378-000000414 |
| ELP-378-000000417 | to | ELP-378-000000418 |
| ELP-378-000000421 | to | ELP-378-000000431 |
| ELP-378-000000433 | to | ELP-378-000000435 |
| ELP-378-000000438 | to | ELP-378-000000440 |
| ELP-378-000000442 | to | ELP-378-000000445 |
| ELP-378-000000450 | to | ELP-378-000000453 |
| ELP-378-000000455 | to | ELP-378-000000463 |
| ELP-378-000000465 | to | ELP-378-000000472 |
| ELP-378-000000474 | to | ELP-378-000000474 |
| ELP-378-000000483 | to | ELP-378-000000509 |
| ELP-378-000000512 | to | ELP-378-000000512 |
| ELP-378-000000516 | to | ELP-378-000000530 |
| ELP-378-000000532 | to | ELP-378-000000548 |
| ELP-378-000000550 | to | ELP-378-000000551 |
| ELP-378-000000554 | to | ELP-378-000000556 |
| ELP-378-000000558 | to | ELP-378-000000559 |
| ELP-378-000000561 | to | ELP-378-000000561 |

| | | |
|---|---|---|
| ELP-378-000000563 | to | ELP-378-000000578 |
| ELP-378-000000580 | to | ELP-378-000000588 |
| ELP-378-000000591 | to | ELP-378-000000594 |
| ELP-378-000000599 | to | ELP-378-000000600 |
| ELP-378-000000609 | to | ELP-378-000000612 |
| ELP-378-000000618 | to | ELP-378-000000622 |
| ELP-378-000000628 | to | ELP-378-000000637 |
| ELP-378-000000640 | to | ELP-378-000000642 |
| ELP-378-000000644 | to | ELP-378-000000647 |
| ELP-378-000000649 | to | ELP-378-000000661 |
| ELP-379-000000002 | to | ELP-379-000000004 |
| ELP-379-000000006 | to | ELP-379-000000006 |
| ELP-379-000000008 | to | ELP-379-000000038 |
| ELP-379-000000040 | to | ELP-379-000000042 |
| ELP-379-000000046 | to | ELP-379-000000047 |
| ELP-379-000000049 | to | ELP-379-000000050 |
| ELP-379-000000055 | to | ELP-379-000000056 |
| ELP-379-000000058 | to | ELP-379-000000064 |
| ELP-379-000000066 | to | ELP-379-000000066 |
| ELP-379-000000069 | to | ELP-379-000000088 |
| ELP-379-000000094 | to | ELP-379-000000098 |
| ELP-379-000000100 | to | ELP-379-000000100 |
| ELP-379-000000102 | to | ELP-379-000000104 |
| ELP-379-000000107 | to | ELP-379-000000123 |
| ELP-379-000000126 | to | ELP-379-000000127 |
| ELP-379-000000130 | to | ELP-379-000000135 |
| ELP-379-000000139 | to | ELP-379-000000139 |
| ELP-379-000000141 | to | ELP-379-000000161 |
| ELP-379-000000163 | to | ELP-379-000000170 |
| ELP-379-000000175 | to | ELP-379-000000177 |
| ELP-379-000000180 | to | ELP-379-000000180 |
| ELP-379-000000182 | to | ELP-379-000000189 |
| ELP-379-000000191 | to | ELP-379-000000191 |
| ELP-379-000000193 | to | ELP-379-000000208 |
| ELP-379-000000210 | to | ELP-379-000000210 |
| ELP-379-000000217 | to | ELP-379-000000237 |
| ELP-379-000000250 | to | ELP-379-000000262 |
| ELP-379-000000267 | to | ELP-379-000000273 |
| ELP-379-000000275 | to | ELP-379-000000280 |
| ELP-379-000000282 | to | ELP-379-000000292 |
| ELP-379-000000294 | to | ELP-379-000000300 |
| ELP-379-000000302 | to | ELP-379-000000303 |
| ELP-379-000000305 | to | ELP-379-000000307 |
| ELP-379-000000309 | to | ELP-379-000000313 |

| | | |
|---|---|---|
| ELP-379-000000316 | to | ELP-379-000000345 |
| ELP-379-000000348 | to | ELP-379-000000373 |
| ELP-379-000000375 | to | ELP-379-000000376 |
| ELP-379-000000378 | to | ELP-379-000000391 |
| ELP-379-000000395 | to | ELP-379-000000413 |
| ELP-379-000000415 | to | ELP-379-000000423 |
| ELP-379-000000425 | to | ELP-379-000000428 |
| ELP-379-000000433 | to | ELP-379-000000433 |
| ELP-379-000000439 | to | ELP-379-000000439 |
| ELP-379-000000444 | to | ELP-379-000000448 |
| ELP-379-000000458 | to | ELP-379-000000477 |
| ELP-379-000000479 | to | ELP-379-000000485 |
| ELP-379-000000492 | to | ELP-379-000000493 |
| ELP-379-000000497 | to | ELP-379-000000499 |
| ELP-379-000000502 | to | ELP-379-000000526 |
| ELP-379-000000530 | to | ELP-379-000000530 |
| ELP-379-000000534 | to | ELP-379-000000534 |
| ELP-379-000000536 | to | ELP-379-000000539 |
| ELP-379-000000541 | to | ELP-379-000000544 |
| ELP-379-000000546 | to | ELP-379-000000547 |
| ELP-379-000000549 | to | ELP-379-000000549 |
| ELP-379-000000551 | to | ELP-379-000000557 |
| ELP-379-000000559 | to | ELP-379-000000559 |
| ELP-379-000000562 | to | ELP-379-000000633 |
| ELP-379-000000642 | to | ELP-379-000000642 |
| ELP-379-000000644 | to | ELP-379-000000644 |
| ELP-379-000000646 | to | ELP-379-000000664 |
| ELP-379-000000667 | to | ELP-379-000000671 |
| ELP-379-000000673 | to | ELP-379-000000673 |
| ELP-379-000000681 | to | ELP-379-000000681 |
| ELP-379-000000684 | to | ELP-379-000000692 |
| ELP-379-000000694 | to | ELP-379-000000697 |
| ELP-379-000000699 | to | ELP-379-000000700 |
| ELP-379-000000703 | to | ELP-379-000000708 |
| ELP-379-000000710 | to | ELP-379-000000718 |
| ELP-379-000000720 | to | ELP-379-000000722 |
| ELP-379-000000724 | to | ELP-379-000000738 |
| ELP-379-000000740 | to | ELP-379-000000742 |
| ELP-379-000000744 | to | ELP-379-000000747 |
| ELP-379-000000749 | to | ELP-379-000000752 |
| ELP-379-000000754 | to | ELP-379-000000754 |
| ELP-379-000000756 | to | ELP-379-000000768 |
| ELP-379-000000770 | to | ELP-379-000000770 |
| ELP-379-000000772 | to | ELP-379-000000774 |

| | | |
|---|---|---|
| ELP-379-000000776 | to | ELP-379-000000776 |
| ELP-379-000000778 | to | ELP-379-000000789 |
| ELP-379-000000791 | to | ELP-379-000000791 |
| ELP-379-000000793 | to | ELP-379-000000795 |
| ELP-379-000000798 | to | ELP-379-000000801 |
| ELP-379-000000803 | to | ELP-379-000000822 |
| ELP-379-000000824 | to | ELP-379-000000833 |
| ELP-379-000000836 | to | ELP-379-000000854 |
| ELP-379-000000856 | to | ELP-379-000000856 |
| ELP-379-000000860 | to | ELP-379-000000868 |
| ELP-379-000000871 | to | ELP-379-000000872 |
| ELP-379-000000876 | to | ELP-379-000000876 |
| ELP-379-000000878 | to | ELP-379-000000896 |
| ELP-379-000000915 | to | ELP-379-000000916 |
| ELP-379-000000918 | to | ELP-379-000000981 |
| ELP-379-000000983 | to | ELP-379-000000986 |
| ELP-379-000000989 | to | ELP-379-000000990 |
| ELP-379-000000993 | to | ELP-379-000000993 |
| ELP-379-000000995 | to | ELP-379-000000996 |
| ELP-379-000000998 | to | ELP-379-000000998 |
| ELP-379-000001001 | to | ELP-379-000001007 |
| ELP-379-000001015 | to | ELP-379-000001034 |
| ELP-379-000001036 | to | ELP-379-000001045 |
| ELP-379-000001047 | to | ELP-379-000001123 |
| ELP-379-000001137 | to | ELP-379-000001139 |
| ELP-379-000001141 | to | ELP-379-000001156 |
| ELP-379-000001158 | to | ELP-379-000001161 |
| ELP-379-000001163 | to | ELP-379-000001163 |
| ELP-379-000001165 | to | ELP-379-000001176 |
| ELP-379-000001180 | to | ELP-379-000001181 |
| ELP-379-000001185 | to | ELP-379-000001194 |
| ELP-379-000001198 | to | ELP-379-000001198 |
| ELP-379-000001203 | to | ELP-379-000001203 |
| ELP-379-000001205 | to | ELP-379-000001206 |
| ELP-379-000001209 | to | ELP-379-000001210 |
| ELP-379-000001213 | to | ELP-379-000001214 |
| ELP-379-000001217 | to | ELP-379-000001217 |
| ELP-379-000001221 | to | ELP-379-000001221 |
| ELP-379-000001224 | to | ELP-379-000001225 |
| ELP-379-000001238 | to | ELP-379-000001238 |
| ELP-379-000001240 | to | ELP-379-000001242 |
| ELP-379-000001244 | to | ELP-379-000001247 |
| ELP-379-000001250 | to | ELP-379-000001274 |
| ELP-379-000001277 | to | ELP-379-000001280 |

| | | |
|---|---|---|
| ELP-379-000001288 | to | ELP-379-000001321 |
| ELP-379-000001323 | to | ELP-379-000001329 |
| ELP-379-000001331 | to | ELP-379-000001334 |
| ELP-379-000001337 | to | ELP-379-000001356 |
| ELP-379-000001358 | to | ELP-379-000001361 |
| ELP-379-000001363 | to | ELP-379-000001368 |
| ELP-379-000001370 | to | ELP-379-000001374 |
| ELP-379-000001376 | to | ELP-379-000001377 |
| ELP-379-000001379 | to | ELP-379-000001381 |
| ELP-379-000001383 | to | ELP-379-000001384 |
| ELP-379-000001387 | to | ELP-379-000001387 |
| ELP-379-000001393 | to | ELP-379-000001413 |
| ELP-379-000001418 | to | ELP-379-000001423 |
| ELP-379-000001425 | to | ELP-379-000001428 |
| ELP-379-000001430 | to | ELP-379-000001433 |
| ELP-379-000001435 | to | ELP-379-000001444 |
| ELP-379-000001446 | to | ELP-379-000001496 |
| ELP-379-000001498 | to | ELP-379-000001518 |
| ELP-379-000001520 | to | ELP-379-000001526 |
| ELP-379-000001531 | to | ELP-379-000001531 |
| ELP-379-000001533 | to | ELP-379-000001553 |
| ELP-379-000001555 | to | ELP-379-000001590 |
| ELP-379-000001592 | to | ELP-379-000001605 |
| ELP-379-000001607 | to | ELP-379-000001614 |
| ELP-379-000001621 | to | ELP-379-000001621 |
| ELP-379-000001624 | to | ELP-379-000001624 |
| ELP-379-000001626 | to | ELP-379-000001634 |
| ELP-379-000001638 | to | ELP-379-000001667 |
| ELP-379-000001669 | to | ELP-379-000001675 |
| ELP-379-000001677 | to | ELP-379-000001681 |
| ELP-379-000001683 | to | ELP-379-000001694 |
| ELP-379-000001696 | to | ELP-379-000001702 |
| ELP-379-000001706 | to | ELP-379-000001706 |
| ELP-379-000001708 | to | ELP-379-000001708 |
| ELP-379-000001711 | to | ELP-379-000001711 |
| ELP-379-000001714 | to | ELP-379-000001732 |
| ELP-379-000001734 | to | ELP-379-000001740 |
| ELP-379-000001743 | to | ELP-379-000001751 |
| ELP-379-000001753 | to | ELP-379-000001755 |
| ELP-379-000001757 | to | ELP-379-000001765 |
| ELP-379-000001767 | to | ELP-379-000001783 |
| ELP-379-000001785 | to | ELP-379-000001795 |
| ELP-379-000001803 | to | ELP-379-000001840 |
| ELP-379-000001842 | to | ELP-379-000001842 |

| | | |
|---|---|---|
| ELP-379-000001844 | to | ELP-379-000001844 |
| ELP-379-000001846 | to | ELP-379-000001847 |
| ELP-379-000001849 | to | ELP-379-000001850 |
| ELP-379-000001852 | to | ELP-379-000001864 |
| ELP-379-000001868 | to | ELP-379-000001870 |
| ELP-379-000001872 | to | ELP-379-000001887 |
| ELP-379-000001889 | to | ELP-379-000001889 |
| ELP-379-000001891 | to | ELP-379-000001891 |
| ELP-379-000001895 | to | ELP-379-000001895 |
| ELP-379-000001897 | to | ELP-379-000001914 |
| ELP-379-000001916 | to | ELP-379-000001938 |
| ELP-379-000001942 | to | ELP-379-000001942 |
| ELP-379-000001944 | to | ELP-379-000001979 |
| ELP-379-000001982 | to | ELP-379-000001982 |
| ELP-379-000001984 | to | ELP-379-000001987 |
| ELP-379-000001993 | to | ELP-379-000002009 |
| ELP-379-000002012 | to | ELP-379-000002012 |
| ELP-379-000002016 | to | ELP-379-000002017 |
| ELP-379-000002019 | to | ELP-379-000002021 |
| ELP-379-000002023 | to | ELP-379-000002032 |
| ELP-379-000002034 | to | ELP-379-000002056 |
| ELP-379-000002058 | to | ELP-379-000002058 |
| ELP-379-000002061 | to | ELP-379-000002076 |
| ELP-379-000002078 | to | ELP-379-000002078 |
| ELP-379-000002080 | to | ELP-379-000002101 |
| ELP-379-000002103 | to | ELP-379-000002105 |
| ELP-379-000002107 | to | ELP-379-000002109 |
| ELP-379-000002111 | to | ELP-379-000002113 |
| ELP-379-000002115 | to | ELP-379-000002118 |
| ELP-379-000002120 | to | ELP-379-000002122 |
| ELP-379-000002125 | to | ELP-379-000002133 |
| ELP-379-000002135 | to | ELP-379-000002136 |
| ELP-379-000002138 | to | ELP-379-000002146 |
| ELP-379-000002148 | to | ELP-379-000002152 |
| ELP-379-000002154 | to | ELP-379-000002155 |
| ELP-379-000002157 | to | ELP-379-000002165 |
| ELP-379-000002167 | to | ELP-379-000002168 |
| ELP-379-000002170 | to | ELP-379-000002174 |
| ELP-379-000002176 | to | ELP-379-000002177 |
| ELP-379-000002179 | to | ELP-379-000002180 |
| ELP-379-000002183 | to | ELP-379-000002185 |
| ELP-379-000002187 | to | ELP-379-000002190 |
| ELP-379-000002194 | to | ELP-379-000002198 |
| ELP-379-000002200 | to | ELP-379-000002201 |

| | | |
|---|---|---|
| ELP-379-000002203 | to | ELP-379-000002214 |
| ELP-379-000002218 | to | ELP-379-000002243 |
| ELP-379-000002246 | to | ELP-379-000002251 |
| ELP-379-000002254 | to | ELP-379-000002254 |
| ELP-379-000002256 | to | ELP-379-000002265 |
| ELP-379-000002268 | to | ELP-379-000002288 |
| ELP-379-000002290 | to | ELP-379-000002297 |
| ELP-379-000002299 | to | ELP-379-000002300 |
| ELP-379-000002302 | to | ELP-379-000002310 |
| ELP-379-000002312 | to | ELP-379-000002319 |
| ELP-379-000002321 | to | ELP-379-000002321 |
| ELP-379-000002323 | to | ELP-379-000002329 |
| ELP-379-000002332 | to | ELP-379-000002334 |
| ELP-379-000002338 | to | ELP-379-000002338 |
| ELP-379-000002340 | to | ELP-379-000002350 |
| ELP-379-000002352 | to | ELP-379-000002356 |
| ELP-379-000002358 | to | ELP-379-000002367 |
| ELP-379-000002369 | to | ELP-379-000002369 |
| ELP-379-000002371 | to | ELP-379-000002378 |
| ELP-379-000002380 | to | ELP-379-000002382 |
| ELP-379-000002384 | to | ELP-379-000002387 |
| ELP-379-000002389 | to | ELP-379-000002394 |
| ELP-379-000002398 | to | ELP-379-000002398 |
| ELP-379-000002400 | to | ELP-379-000002401 |
| ELP-379-000002403 | to | ELP-379-000002412 |
| ELP-379-000002414 | to | ELP-379-000002415 |
| ELP-379-000002417 | to | ELP-379-000002426 |
| ELP-379-000002430 | to | ELP-379-000002430 |
| ELP-379-000002433 | to | ELP-379-000002442 |
| ELP-379-000002444 | to | ELP-379-000002448 |
| ELP-379-000002450 | to | ELP-379-000002454 |
| ELP-379-000002456 | to | ELP-379-000002456 |
| ELP-379-000002458 | to | ELP-379-000002458 |
| ELP-379-000002460 | to | ELP-379-000002460 |
| ELP-379-000002462 | to | ELP-379-000002462 |
| ELP-379-000002464 | to | ELP-379-000002479 |
| ELP-379-000002481 | to | ELP-379-000002481 |
| ELP-379-000002483 | to | ELP-379-000002483 |
| ELP-379-000002486 | to | ELP-379-000002486 |
| ELP-379-000002488 | to | ELP-379-000002488 |
| ELP-379-000002491 | to | ELP-379-000002491 |
| ELP-379-000002493 | to | ELP-379-000002494 |
| ELP-379-000002496 | to | ELP-379-000002496 |
| ELP-379-000002499 | to | ELP-379-000002500 |

| | | |
|---|---|---|
| ELP-379-000002502 | to | ELP-379-000002505 |
| ELP-379-000002509 | to | ELP-379-000002509 |
| ELP-379-000002511 | to | ELP-379-000002511 |
| ELP-379-000002514 | to | ELP-379-000002517 |
| ELP-379-000002519 | to | ELP-379-000002519 |
| ELP-379-000002521 | to | ELP-379-000002523 |
| ELP-379-000002525 | to | ELP-379-000002535 |
| ELP-379-000002537 | to | ELP-379-000002546 |
| ELP-379-000002548 | to | ELP-379-000002549 |
| ELP-379-000002551 | to | ELP-379-000002557 |
| ELP-379-000002559 | to | ELP-379-000002576 |
| ELP-379-000002578 | to | ELP-379-000002580 |
| ELP-379-000002590 | to | ELP-379-000002591 |
| ELP-379-000002593 | to | ELP-379-000002593 |
| ELP-379-000002598 | to | ELP-379-000002608 |
| ELP-379-000002610 | to | ELP-379-000002613 |
| ELP-379-000002615 | to | ELP-379-000002618 |
| ELP-379-000002620 | to | ELP-379-000002622 |
| ELP-379-000002628 | to | ELP-379-000002630 |
| ELP-379-000002632 | to | ELP-379-000002633 |
| ELP-379-000002636 | to | ELP-379-000002638 |
| ELP-379-000002640 | to | ELP-379-000002641 |
| ELP-379-000002643 | to | ELP-379-000002645 |
| ELP-379-000002652 | to | ELP-379-000002653 |
| ELP-379-000002655 | to | ELP-379-000002657 |
| ELP-379-000002659 | to | ELP-379-000002660 |
| ELP-379-000002662 | to | ELP-379-000002662 |
| ELP-379-000002665 | to | ELP-379-000002670 |
| ELP-379-000002672 | to | ELP-379-000002672 |
| ELP-379-000002674 | to | ELP-379-000002676 |
| ELP-379-000002678 | to | ELP-379-000002678 |
| ELP-379-000002682 | to | ELP-379-000002682 |
| ELP-379-000002684 | to | ELP-379-000002688 |
| ELP-379-000002690 | to | ELP-379-000002691 |
| ELP-379-000002693 | to | ELP-379-000002693 |
| ELP-379-000002695 | to | ELP-379-000002710 |
| ELP-379-000002712 | to | ELP-379-000002721 |
| ELP-379-000002725 | to | ELP-379-000002727 |
| ELP-379-000002730 | to | ELP-379-000002759 |
| ELP-379-000002761 | to | ELP-379-000002765 |
| ELP-379-000002767 | to | ELP-379-000002767 |
| ELP-379-000002769 | to | ELP-379-000002769 |
| ELP-379-000002771 | to | ELP-379-000002780 |
| ELP-379-000002782 | to | ELP-379-000002784 |

| | | |
|---|---|---|
| ELP-379-000002786 | to | ELP-379-000002786 |
| ELP-379-000002789 | to | ELP-379-000002794 |
| ELP-379-000002796 | to | ELP-379-000002797 |
| ELP-379-000002800 | to | ELP-379-000002804 |
| ELP-379-000002806 | to | ELP-379-000002810 |
| ELP-379-000002812 | to | ELP-379-000002814 |
| ELP-379-000002816 | to | ELP-379-000002821 |
| ELP-379-000002838 | to | ELP-379-000002865 |
| ELP-379-000002867 | to | ELP-379-000002876 |
| ELP-379-000002883 | to | ELP-379-000002886 |
| ELP-379-000002888 | to | ELP-379-000002888 |
| ELP-379-000002890 | to | ELP-379-000002893 |
| ELP-379-000002895 | to | ELP-379-000002895 |
| ELP-379-000002897 | to | ELP-379-000002900 |
| ELP-379-000002902 | to | ELP-379-000002904 |
| ELP-379-000002906 | to | ELP-379-000002908 |
| ELP-379-000002917 | to | ELP-379-000002917 |
| ELP-379-000002919 | to | ELP-379-000002919 |
| ELP-379-000002922 | to | ELP-379-000002922 |
| ELP-379-000002924 | to | ELP-379-000002935 |
| ELP-379-000002940 | to | ELP-379-000002940 |
| ELP-379-000002942 | to | ELP-379-000002986 |
| ELP-379-000002989 | to | ELP-379-000002996 |
| ELP-379-000002999 | to | ELP-379-000003009 |
| ELP-379-000003013 | to | ELP-379-000003013 |
| ELP-379-000003015 | to | ELP-379-000003016 |
| ELP-379-000003018 | to | ELP-379-000003018 |
| ELP-379-000003020 | to | ELP-379-000003025 |
| ELP-379-000003027 | to | ELP-379-000003031 |
| ELP-379-000003033 | to | ELP-379-000003034 |
| ELP-379-000003036 | to | ELP-379-000003049 |
| ELP-379-000003051 | to | ELP-379-000003053 |
| ELP-379-000003057 | to | ELP-379-000003059 |
| ELP-379-000003063 | to | ELP-379-000003067 |
| ELP-379-000003069 | to | ELP-379-000003071 |
| ELP-379-000003075 | to | ELP-379-000003075 |
| ELP-379-000003081 | to | ELP-379-000003098 |
| ELP-379-000003102 | to | ELP-379-000003120 |
| ELP-379-000003122 | to | ELP-379-000003123 |
| ELP-379-000003128 | to | ELP-379-000003128 |
| ELP-379-000003132 | to | ELP-379-000003144 |
| ELP-379-000003146 | to | ELP-379-000003158 |
| ELP-379-000003160 | to | ELP-379-000003164 |
| ELP-379-000003171 | to | ELP-379-000003180 |

| | | |
|---|---|---|
| ELP-379-000003184 | to | ELP-379-000003191 |
| ELP-379-000003193 | to | ELP-379-000003211 |
| ELP-379-000003223 | to | ELP-379-000003240 |
| ELP-379-000003242 | to | ELP-379-000003251 |
| ELP-379-000003253 | to | ELP-379-000003253 |
| ELP-379-000003255 | to | ELP-379-000003268 |
| ELP-379-000003272 | to | ELP-379-000003274 |
| ELP-379-000003276 | to | ELP-379-000003277 |
| ELP-379-000003280 | to | ELP-379-000003281 |
| ELP-379-000003284 | to | ELP-379-000003284 |
| ELP-379-000003287 | to | ELP-379-000003288 |
| ELP-379-000003291 | to | ELP-379-000003296 |
| ELP-379-000003298 | to | ELP-379-000003301 |
| ELP-379-000003303 | to | ELP-379-000003304 |
| ELP-379-000003306 | to | ELP-379-000003306 |
| ELP-379-000003309 | to | ELP-379-000003320 |
| ELP-379-000003322 | to | ELP-379-000003323 |
| ELP-379-000003326 | to | ELP-379-000003327 |
| ELP-379-000003329 | to | ELP-379-000003329 |
| ELP-379-000003332 | to | ELP-379-000003337 |
| ELP-379-000003339 | to | ELP-379-000003345 |
| ELP-379-000003347 | to | ELP-379-000003355 |
| ELP-379-000003357 | to | ELP-379-000003357 |
| ELP-379-000003362 | to | ELP-379-000003367 |
| ELP-379-000003369 | to | ELP-379-000003369 |
| ELP-379-000003372 | to | ELP-379-000003377 |
| ELP-379-000003379 | to | ELP-379-000003396 |
| ELP-379-000003398 | to | ELP-379-000003398 |
| ELP-379-000003400 | to | ELP-379-000003436 |
| ELP-379-000003438 | to | ELP-379-000003440 |
| ELP-379-000003443 | to | ELP-379-000003457 |
| ELP-379-000003459 | to | ELP-379-000003460 |
| ELP-379-000003462 | to | ELP-379-000003463 |
| ELP-379-000003465 | to | ELP-379-000003477 |
| ELP-379-000003479 | to | ELP-379-000003482 |
| ELP-379-000003484 | to | ELP-379-000003484 |
| ELP-379-000003486 | to | ELP-379-000003492 |
| ELP-379-000003495 | to | ELP-379-000003496 |
| ELP-379-000003498 | to | ELP-379-000003499 |
| ELP-379-000003502 | to | ELP-379-000003504 |
| ELP-379-000003506 | to | ELP-379-000003517 |
| ELP-379-000003524 | to | ELP-379-000003528 |
| ELP-379-000003530 | to | ELP-379-000003532 |
| ELP-379-000003535 | to | ELP-379-000003536 |

| | | |
|---|---|---|
| ELP-379-000003538 | to | ELP-379-000003538 |
| ELP-379-000003540 | to | ELP-379-000003540 |
| ELP-379-000003544 | to | ELP-379-000003545 |
| ELP-379-000003547 | to | ELP-379-000003547 |
| ELP-379-000003549 | to | ELP-379-000003549 |
| ELP-379-000003551 | to | ELP-379-000003555 |
| ELP-379-000003558 | to | ELP-379-000003561 |
| ELP-379-000003563 | to | ELP-379-000003577 |
| ELP-379-000003579 | to | ELP-379-000003579 |
| ELP-379-000003581 | to | ELP-379-000003581 |
| ELP-379-000003583 | to | ELP-379-000003583 |
| ELP-379-000003587 | to | ELP-379-000003591 |
| ELP-379-000003593 | to | ELP-379-000003593 |
| ELP-379-000003595 | to | ELP-379-000003616 |
| ELP-379-000003624 | to | ELP-379-000003624 |
| ELP-379-000003626 | to | ELP-379-000003637 |
| ELP-379-000003639 | to | ELP-379-000003643 |
| ELP-379-000003645 | to | ELP-379-000003646 |
| ELP-379-000003648 | to | ELP-379-000003676 |
| ELP-379-000003678 | to | ELP-379-000003700 |
| ELP-379-000003702 | to | ELP-379-000003722 |
| ELP-379-000003726 | to | ELP-379-000003764 |
| ELP-379-000003766 | to | ELP-379-000003789 |
| ELP-379-000003791 | to | ELP-379-000003837 |
| ELP-379-000003839 | to | ELP-379-000003840 |
| ELP-379-000003842 | to | ELP-379-000003843 |
| ELP-379-000003845 | to | ELP-379-000003848 |
| ELP-379-000003852 | to | ELP-379-000003855 |
| ELP-379-000003857 | to | ELP-379-000003865 |
| ELP-379-000003867 | to | ELP-379-000003870 |
| ELP-379-000003872 | to | ELP-379-000003874 |
| ELP-379-000003876 | to | ELP-379-000003893 |
| ELP-379-000003895 | to | ELP-379-000003907 |
| ELP-379-000003909 | to | ELP-379-000003917 |
| ELP-379-000003919 | to | ELP-379-000003955 |
| ELP-379-000003957 | to | ELP-379-000003997 |
| ELP-379-000004000 | to | ELP-379-000004000 |
| ELP-379-000004003 | to | ELP-379-000004003 |
| ELP-379-000004005 | to | ELP-379-000004005 |
| ELP-379-000004008 | to | ELP-379-000004008 |
| ELP-379-000004011 | to | ELP-379-000004022 |
| ELP-379-000004024 | to | ELP-379-000004047 |
| ELP-379-000004049 | to | ELP-379-000004053 |
| ELP-379-000004056 | to | ELP-379-000004056 |

| | | |
|---|---|---|
| ELP-379-000004058 | to | ELP-379-000004058 |
| ELP-379-000004060 | to | ELP-379-000004062 |
| ELP-379-000004064 | to | ELP-379-000004070 |
| ELP-379-000004079 | to | ELP-379-000004080 |
| ELP-379-000004083 | to | ELP-379-000004095 |
| ELP-379-000004097 | to | ELP-379-000004111 |
| ELP-379-000004113 | to | ELP-379-000004120 |
| ELP-379-000004122 | to | ELP-379-000004122 |
| ELP-379-000004129 | to | ELP-379-000004129 |
| ELP-379-000004133 | to | ELP-379-000004133 |
| ELP-379-000004137 | to | ELP-379-000004137 |
| ELP-379-000004139 | to | ELP-379-000004139 |
| ELP-379-000004146 | to | ELP-379-000004146 |
| ELP-379-000004155 | to | ELP-379-000004160 |
| ELP-379-000004163 | to | ELP-379-000004166 |
| ELP-379-000004170 | to | ELP-379-000004177 |
| ELP-379-000004186 | to | ELP-379-000004186 |
| ELP-379-000004189 | to | ELP-379-000004207 |
| ELP-379-000004209 | to | ELP-379-000004219 |
| ELP-379-000004222 | to | ELP-379-000004225 |
| ELP-379-000004229 | to | ELP-379-000004241 |
| ELP-379-000004243 | to | ELP-379-000004244 |
| ELP-379-000004246 | to | ELP-379-000004246 |
| ELP-379-000004248 | to | ELP-379-000004291 |
| ELP-379-000004302 | to | ELP-379-000004304 |
| ELP-379-000004307 | to | ELP-379-000004316 |
| ELP-379-000004320 | to | ELP-379-000004324 |
| ELP-379-000004326 | to | ELP-379-000004326 |
| ELP-379-000004337 | to | ELP-379-000004340 |
| ELP-379-000004342 | to | ELP-379-000004342 |
| ELP-379-000004347 | to | ELP-379-000004351 |
| ELP-379-000004353 | to | ELP-379-000004353 |
| ELP-379-000004355 | to | ELP-379-000004359 |
| ELP-379-000004361 | to | ELP-379-000004365 |
| ELP-379-000004367 | to | ELP-379-000004398 |
| ELP-379-000004412 | to | ELP-379-000004414 |
| ELP-379-000004417 | to | ELP-379-000004423 |
| ELP-379-000004426 | to | ELP-379-000004427 |
| ELP-379-000004436 | to | ELP-379-000004436 |
| ELP-379-000004439 | to | ELP-379-000004440 |
| ELP-379-000004444 | to | ELP-379-000004462 |
| ELP-379-000004464 | to | ELP-379-000004465 |
| ELP-379-000004469 | to | ELP-379-000004470 |
| ELP-379-000004472 | to | ELP-379-000004472 |

36

| | | |
|---|---|---|
| ELP-379-000004475 | to | ELP-379-000004476 |
| ELP-379-000004479 | to | ELP-379-000004480 |
| ELP-379-000004484 | to | ELP-379-000004486 |
| ELP-379-000004489 | to | ELP-379-000004491 |
| ELP-379-000004493 | to | ELP-379-000004493 |
| ELP-379-000004495 | to | ELP-379-000004495 |
| ELP-379-000004497 | to | ELP-379-000004502 |
| ELP-379-000004504 | to | ELP-379-000004505 |
| ELP-379-000004507 | to | ELP-379-000004510 |
| ELP-379-000004512 | to | ELP-379-000004512 |
| ELP-379-000004514 | to | ELP-379-000004517 |
| ELP-379-000004519 | to | ELP-379-000004519 |
| ELP-379-000004522 | to | ELP-379-000004525 |
| ELP-379-000004527 | to | ELP-379-000004529 |
| ELP-379-000004532 | to | ELP-379-000004536 |
| ELP-379-000004538 | to | ELP-379-000004538 |
| ELP-379-000004541 | to | ELP-379-000004543 |
| ELP-379-000004546 | to | ELP-379-000004548 |
| ELP-379-000004550 | to | ELP-379-000004555 |
| ELP-379-000004557 | to | ELP-379-000004559 |
| ELP-379-000004561 | to | ELP-379-000004562 |
| ELP-379-000004564 | to | ELP-379-000004566 |
| ELP-379-000004568 | to | ELP-379-000004570 |
| ELP-379-000004572 | to | ELP-379-000004572 |
| ELP-379-000004576 | to | ELP-379-000004576 |
| ELP-379-000004578 | to | ELP-379-000004580 |
| ELP-379-000004582 | to | ELP-379-000004582 |
| ELP-379-000004584 | to | ELP-379-000004585 |
| ELP-379-000004587 | to | ELP-379-000004587 |
| ELP-379-000004590 | to | ELP-379-000004592 |
| ELP-379-000004594 | to | ELP-379-000004605 |
| ELP-379-000004607 | to | ELP-379-000004607 |
| ELP-379-000004609 | to | ELP-379-000004610 |
| ELP-379-000004612 | to | ELP-379-000004616 |
| ELP-379-000004618 | to | ELP-379-000004651 |
| ELP-379-000004653 | to | ELP-379-000004657 |
| ELP-379-000004659 | to | ELP-379-000004663 |
| ELP-379-000004665 | to | ELP-379-000004665 |
| ELP-379-000004667 | to | ELP-379-000004667 |
| ELP-379-000004669 | to | ELP-379-000004671 |
| ELP-379-000004674 | to | ELP-379-000004689 |
| ELP-379-000004691 | to | ELP-379-000004696 |
| ELP-379-000004698 | to | ELP-379-000004703 |
| ELP-379-000004705 | to | ELP-379-000004708 |

| | | |
|---|---|---|
| ELP-379-000004711 | to | ELP-379-000004713 |
| ELP-379-000004715 | to | ELP-379-000004741 |
| ELP-379-000004744 | to | ELP-379-000004754 |
| ELP-379-000004756 | to | ELP-379-000004756 |
| ELP-379-000004760 | to | ELP-379-000004793 |
| ELP-379-000004795 | to | ELP-379-000004796 |
| ELP-379-000004798 | to | ELP-379-000004809 |
| ELP-379-000004811 | to | ELP-379-000004815 |
| ELP-379-000004817 | to | ELP-379-000004848 |
| ELP-379-000004850 | to | ELP-379-000004855 |
| ELP-379-000004857 | to | ELP-379-000004863 |
| ELP-379-000004865 | to | ELP-379-000004870 |
| ELP-379-000004872 | to | ELP-379-000004877 |
| ELP-379-000004879 | to | ELP-379-000004879 |
| ELP-379-000004881 | to | ELP-379-000004898 |
| ELP-379-000004900 | to | ELP-379-000004901 |
| ELP-379-000004904 | to | ELP-379-000004905 |
| ELP-379-000004907 | to | ELP-379-000004941 |
| ELP-379-000004943 | to | ELP-379-000004943 |
| ELP-379-000004945 | to | ELP-379-000004950 |
| ELP-379-000004952 | to | ELP-379-000004966 |
| ELP-379-000004969 | to | ELP-379-000004974 |
| ELP-379-000004976 | to | ELP-379-000004976 |
| ELP-379-000004980 | to | ELP-379-000004984 |
| ELP-379-000004986 | to | ELP-379-000004987 |
| ELP-379-000004989 | to | ELP-379-000004991 |
| ELP-379-000004996 | to | ELP-379-000004997 |
| ELP-379-000004999 | to | ELP-379-000005012 |
| ELP-379-000005014 | to | ELP-379-000005020 |
| ELP-379-000005023 | to | ELP-379-000005026 |
| ELP-379-000005028 | to | ELP-379-000005032 |
| ELP-379-000005034 | to | ELP-379-000005035 |
| ELP-379-000005037 | to | ELP-379-000005049 |
| ELP-379-000005051 | to | ELP-379-000005051 |
| ELP-379-000005053 | to | ELP-379-000005056 |
| ELP-379-000005058 | to | ELP-379-000005058 |
| ELP-379-000005060 | to | ELP-379-000005063 |
| ELP-379-000005066 | to | ELP-379-000005068 |
| ELP-379-000005070 | to | ELP-379-000005077 |
| ELP-379-000005088 | to | ELP-379-000005091 |
| ELP-379-000005095 | to | ELP-379-000005100 |
| ELP-379-000005102 | to | ELP-379-000005117 |
| ELP-379-000005123 | to | ELP-379-000005123 |
| ELP-379-000005125 | to | ELP-379-000005133 |

| | | |
|---|---|---|
| ELP-379-000005135 | to | ELP-379-000005143 |
| ELP-379-000005145 | to | ELP-379-000005145 |
| ELP-379-000005148 | to | ELP-379-000005160 |
| ELP-379-000005162 | to | ELP-379-000005169 |
| ELP-379-000005171 | to | ELP-379-000005173 |
| ELP-379-000005175 | to | ELP-379-000005179 |
| ELP-379-000005182 | to | ELP-379-000005182 |
| ELP-379-000005184 | to | ELP-379-000005189 |
| ELP-379-000005191 | to | ELP-379-000005192 |
| ELP-379-000005194 | to | ELP-379-000005209 |
| ELP-379-000005211 | to | ELP-379-000005264 |
| ELP-379-000005266 | to | ELP-379-000005296 |
| ELP-379-000005298 | to | ELP-379-000005299 |
| ELP-379-000005302 | to | ELP-379-000005302 |
| ELP-379-000005305 | to | ELP-379-000005307 |
| ELP-379-000005311 | to | ELP-379-000005313 |
| ELP-379-000005316 | to | ELP-379-000005317 |
| ELP-379-000005319 | to | ELP-379-000005373 |
| ELP-379-000005378 | to | ELP-379-000005379 |
| ELP-379-000005382 | to | ELP-379-000005382 |
| ELP-379-000005384 | to | ELP-379-000005402 |
| ELP-379-000005406 | to | ELP-379-000005408 |
| ELP-379-000005412 | to | ELP-379-000005416 |
| ELP-379-000005419 | to | ELP-379-000005420 |
| ELP-379-000005422 | to | ELP-379-000005422 |
| ELP-379-000005425 | to | ELP-379-000005434 |
| ELP-379-000005436 | to | ELP-379-000005436 |
| ELP-379-000005438 | to | ELP-379-000005443 |
| ELP-379-000005446 | to | ELP-379-000005458 |
| ELP-379-000005460 | to | ELP-379-000005460 |
| ELP-379-000005464 | to | ELP-379-000005464 |
| ELP-379-000005466 | to | ELP-379-000005466 |
| ELP-379-000005469 | to | ELP-379-000005473 |
| ELP-379-000005475 | to | ELP-379-000005496 |
| ELP-379-000005504 | to | ELP-379-000005504 |
| ELP-379-000005506 | to | ELP-379-000005520 |
| ELP-379-000005524 | to | ELP-379-000005524 |
| ELP-379-000005526 | to | ELP-379-000005526 |
| ELP-379-000005532 | to | ELP-379-000005534 |
| ELP-379-000005536 | to | ELP-379-000005536 |
| ELP-379-000005541 | to | ELP-379-000005541 |
| ELP-379-000005543 | to | ELP-379-000005543 |
| ELP-379-000005545 | to | ELP-379-000005545 |
| ELP-379-000005550 | to | ELP-379-000005550 |

| | | |
|---|---|---|
| ELP-379-000005552 | to | ELP-379-000005552 |
| ELP-379-000005554 | to | ELP-379-000005554 |
| ELP-379-000005560 | to | ELP-379-000005560 |
| ELP-379-000005564 | to | ELP-379-000005565 |
| ELP-379-000005567 | to | ELP-379-000005567 |
| ELP-379-000005569 | to | ELP-379-000005571 |
| ELP-379-000005573 | to | ELP-379-000005573 |
| ELP-379-000005575 | to | ELP-379-000005588 |
| ELP-379-000005590 | to | ELP-379-000005596 |
| ELP-379-000005598 | to | ELP-379-000005606 |
| ELP-379-000005609 | to | ELP-379-000005611 |
| ELP-379-000005614 | to | ELP-379-000005639 |
| ELP-379-000005641 | to | ELP-379-000005653 |
| ELP-379-000005657 | to | ELP-379-000005657 |
| ELP-379-000005659 | to | ELP-379-000005683 |
| ELP-379-000005685 | to | ELP-379-000005712 |
| ELP-379-000005714 | to | ELP-379-000005714 |
| ELP-379-000005716 | to | ELP-379-000005738 |
| ELP-379-000005740 | to | ELP-379-000005748 |
| ELP-379-000005750 | to | ELP-379-000005763 |
| ELP-379-000005765 | to | ELP-379-000005779 |
| ELP-379-000005781 | to | ELP-379-000005781 |
| ELP-379-000005787 | to | ELP-379-000005794 |
| ELP-379-000005796 | to | ELP-379-000005806 |
| ELP-379-000005810 | to | ELP-379-000005812 |
| ELP-379-000005814 | to | ELP-379-000005817 |
| ELP-379-000005820 | to | ELP-379-000005827 |
| ELP-379-000005829 | to | ELP-379-000005876 |
| ELP-379-000005878 | to | ELP-379-000005882 |
| ELP-379-000005885 | to | ELP-379-000005887 |
| ELP-379-000005892 | to | ELP-379-000005892 |
| ELP-379-000005894 | to | ELP-379-000005896 |
| ELP-379-000005900 | to | ELP-379-000005900 |
| ELP-379-000005902 | to | ELP-379-000005931 |
| ELP-379-000005933 | to | ELP-379-000005934 |
| ELP-379-000005938 | to | ELP-379-000005940 |
| ELP-379-000005942 | to | ELP-379-000005947 |
| ELP-379-000005952 | to | ELP-379-000005952 |
| ELP-379-000005955 | to | ELP-379-000005962 |
| ELP-379-000005964 | to | ELP-379-000005971 |
| ELP-379-000005973 | to | ELP-379-000005978 |
| ELP-379-000005980 | to | ELP-379-000005991 |
| ELP-379-000005993 | to | ELP-379-000005995 |
| ELP-379-000005997 | to | ELP-379-000005997 |

| | | |
|---|---|---|
| ELP-379-000006002 | to | ELP-379-000006006 |
| ELP-379-000006008 | to | ELP-379-000006018 |
| ELP-379-000006020 | to | ELP-379-000006023 |
| ELP-379-000006025 | to | ELP-379-000006025 |
| ELP-379-000006027 | to | ELP-379-000006027 |
| ELP-379-000006031 | to | ELP-379-000006033 |
| ELP-379-000006035 | to | ELP-379-000006035 |
| ELP-379-000006037 | to | ELP-379-000006052 |
| ELP-379-000006054 | to | ELP-379-000006095 |
| ELP-379-000006097 | to | ELP-379-000006108 |
| ELP-379-000006114 | to | ELP-379-000006114 |
| ELP-379-000006116 | to | ELP-379-000006116 |
| ELP-379-000006118 | to | ELP-379-000006132 |
| ELP-379-000006138 | to | ELP-379-000006141 |
| ELP-379-000006143 | to | ELP-379-000006160 |
| ELP-379-000006162 | to | ELP-379-000006196 |
| ELP-379-000006198 | to | ELP-379-000006198 |
| ELP-379-000006204 | to | ELP-379-000006205 |
| ELP-379-000006207 | to | ELP-379-000006210 |
| ELP-379-000006213 | to | ELP-379-000006247 |
| ELP-379-000006249 | to | ELP-379-000006257 |
| ELP-379-000006259 | to | ELP-379-000006259 |
| ELP-379-000006261 | to | ELP-379-000006272 |
| ELP-379-000006274 | to | ELP-379-000006275 |
| ELP-379-000006278 | to | ELP-379-000006280 |
| ELP-379-000006283 | to | ELP-379-000006285 |
| ELP-379-000006287 | to | ELP-379-000006291 |
| ELP-379-000006293 | to | ELP-379-000006301 |
| ELP-379-000006303 | to | ELP-379-000006303 |
| ELP-379-000006305 | to | ELP-379-000006308 |
| ELP-379-000006312 | to | ELP-379-000006315 |
| ELP-379-000006317 | to | ELP-379-000006317 |
| ELP-379-000006319 | to | ELP-379-000006320 |
| ELP-379-000006323 | to | ELP-379-000006336 |
| ELP-379-000006338 | to | ELP-379-000006339 |
| ELP-379-000006341 | to | ELP-379-000006344 |
| ELP-379-000006346 | to | ELP-379-000006359 |
| ELP-379-000006362 | to | ELP-379-000006364 |
| ELP-379-000006366 | to | ELP-379-000006382 |
| ELP-379-000006384 | to | ELP-379-000006385 |
| ELP-379-000006392 | to | ELP-379-000006393 |
| ELP-379-000006395 | to | ELP-379-000006396 |
| ELP-379-000006398 | to | ELP-379-000006398 |
| ELP-379-000006400 | to | ELP-379-000006400 |

| | | |
|---|---|---|
| ELP-379-000006405 | to | ELP-379-000006405 |
| ELP-379-000006407 | to | ELP-379-000006407 |
| ELP-379-000006410 | to | ELP-379-000006430 |
| ELP-379-000006432 | to | ELP-379-000006433 |
| ELP-379-000006437 | to | ELP-379-000006437 |
| ELP-379-000006439 | to | ELP-379-000006466 |
| ELP-379-000006469 | to | ELP-379-000006475 |
| ELP-379-000006477 | to | ELP-379-000006478 |
| ELP-379-000006481 | to | ELP-379-000006490 |
| ELP-379-000006493 | to | ELP-379-000006498 |
| ELP-379-000006500 | to | ELP-379-000006500 |
| ELP-379-000006503 | to | ELP-379-000006517 |
| ELP-379-000006519 | to | ELP-379-000006532 |
| ELP-379-000006535 | to | ELP-379-000006539 |
| ELP-379-000006541 | to | ELP-379-000006541 |
| ELP-379-000006543 | to | ELP-379-000006567 |
| ELP-379-000006569 | to | ELP-379-000006573 |
| ELP-379-000006575 | to | ELP-379-000006579 |
| ELP-379-000006581 | to | ELP-379-000006586 |
| ELP-379-000006589 | to | ELP-379-000006590 |
| ELP-379-000006593 | to | ELP-379-000006612 |
| ELP-379-000006614 | to | ELP-379-000006617 |
| ELP-379-000006619 | to | ELP-379-000006622 |
| ELP-379-000006624 | to | ELP-379-000006631 |
| ELP-379-000006633 | to | ELP-379-000006644 |
| ELP-379-000006646 | to | ELP-379-000006646 |
| ELP-379-000006648 | to | ELP-379-000006651 |
| ELP-379-000006653 | to | ELP-379-000006658 |
| ELP-379-000006662 | to | ELP-379-000006670 |
| ELP-379-000006673 | to | ELP-379-000006682 |
| ELP-379-000006684 | to | ELP-379-000006692 |
| ELP-379-000006694 | to | ELP-379-000006714 |
| ELP-379-000006716 | to | ELP-379-000006716 |
| ELP-379-000006718 | to | ELP-379-000006718 |
| ELP-379-000006720 | to | ELP-379-000006725 |
| ELP-379-000006727 | to | ELP-379-000006732 |
| ELP-379-000006735 | to | ELP-379-000006739 |
| ELP-379-000006744 | to | ELP-379-000006749 |
| ELP-379-000006754 | to | ELP-379-000006756 |
| ELP-379-000006760 | to | ELP-379-000006760 |
| ELP-379-000006762 | to | ELP-379-000006765 |
| ELP-379-000006767 | to | ELP-379-000006767 |
| ELP-379-000006769 | to | ELP-379-000006790 |
| ELP-379-000006793 | to | ELP-379-000006796 |

| | | |
|---|---|---|
| ELP-379-000006800 | to | ELP-379-000006800 |
| ELP-379-000006802 | to | ELP-379-000006805 |
| ELP-379-000006808 | to | ELP-379-000006808 |
| ELP-379-000006810 | to | ELP-379-000006830 |
| ELP-379-000006832 | to | ELP-379-000006839 |
| ELP-379-000006841 | to | ELP-379-000006841 |
| ELP-379-000006843 | to | ELP-379-000006843 |
| ELP-379-000006845 | to | ELP-379-000006846 |
| ELP-379-000006848 | to | ELP-379-000006858 |
| ELP-379-000006860 | to | ELP-379-000006868 |
| ELP-379-000006870 | to | ELP-379-000006894 |
| ELP-379-000006896 | to | ELP-379-000006896 |
| ELP-379-000006901 | to | ELP-379-000006919 |
| ELP-379-000006921 | to | ELP-379-000006921 |
| ELP-379-000006923 | to | ELP-379-000006923 |
| ELP-379-000006925 | to | ELP-379-000006925 |
| ELP-379-000006927 | to | ELP-379-000006934 |
| ELP-379-000006936 | to | ELP-379-000006946 |
| ELP-379-000006948 | to | ELP-379-000006961 |
| ELP-379-000006963 | to | ELP-379-000006971 |
| ELP-379-000006974 | to | ELP-379-000006983 |
| ELP-379-000006985 | to | ELP-379-000007001 |
| ELP-379-000007003 | to | ELP-379-000007018 |
| ELP-379-000007020 | to | ELP-379-000007074 |
| ELP-379-000007076 | to | ELP-379-000007106 |
| ELP-379-000007110 | to | ELP-379-000007137 |
| ELP-379-000007139 | to | ELP-379-000007139 |
| ELP-379-000007141 | to | ELP-379-000007168 |
| ELP-379-000007171 | to | ELP-379-000007189 |
| ELP-379-000007191 | to | ELP-379-000007198 |
| ELP-379-000007200 | to | ELP-379-000007205 |
| ELP-379-000007207 | to | ELP-379-000007215 |
| ELP-379-000007217 | to | ELP-379-000007219 |
| ELP-379-000007221 | to | ELP-379-000007221 |
| ELP-379-000007223 | to | ELP-379-000007225 |
| ELP-379-000007227 | to | ELP-379-000007228 |
| ELP-379-000007233 | to | ELP-379-000007244 |
| ELP-379-000007247 | to | ELP-379-000007270 |
| ELP-379-000007273 | to | ELP-379-000007279 |
| ELP-379-000007281 | to | ELP-379-000007293 |
| ELP-379-000007295 | to | ELP-379-000007298 |
| ELP-379-000007300 | to | ELP-379-000007303 |
| ELP-379-000007305 | to | ELP-379-000007310 |
| ELP-379-000007313 | to | ELP-379-000007313 |

| | | |
|---|---|---|
| ELP-379-000007315 | to | ELP-379-000007316 |
| ELP-379-000007318 | to | ELP-379-000007338 |
| ELP-379-000007342 | to | ELP-379-000007342 |
| ELP-379-000007344 | to | ELP-379-000007358 |
| ELP-379-000007360 | to | ELP-379-000007370 |
| ELP-379-000007372 | to | ELP-379-000007375 |
| ELP-379-000007377 | to | ELP-379-000007382 |
| ELP-379-000007384 | to | ELP-379-000007388 |
| ELP-379-000007390 | to | ELP-379-000007393 |
| ELP-379-000007399 | to | ELP-379-000007399 |
| ELP-379-000007401 | to | ELP-379-000007408 |
| ELP-379-000007410 | to | ELP-379-000007410 |
| ELP-379-000007414 | to | ELP-379-000007415 |
| ELP-379-000007417 | to | ELP-379-000007418 |
| ELP-379-000007422 | to | ELP-379-000007423 |
| ELP-379-000007425 | to | ELP-379-000007426 |
| ELP-379-000007431 | to | ELP-379-000007434 |
| ELP-379-000007436 | to | ELP-379-000007436 |
| ELP-379-000007439 | to | ELP-379-000007442 |
| ELP-379-000007444 | to | ELP-379-000007452 |
| ELP-379-000007454 | to | ELP-379-000007456 |
| ELP-379-000007460 | to | ELP-379-000007461 |
| ELP-379-000007464 | to | ELP-379-000007468 |
| ELP-379-000007470 | to | ELP-379-000007474 |
| ELP-379-000007477 | to | ELP-379-000007479 |
| ELP-379-000007483 | to | ELP-379-000007484 |
| ELP-379-000007486 | to | ELP-379-000007486 |
| ELP-379-000007490 | to | ELP-379-000007491 |
| ELP-379-000007494 | to | ELP-379-000007497 |
| ELP-379-000007500 | to | ELP-379-000007508 |
| ELP-379-000007510 | to | ELP-379-000007510 |
| ELP-379-000007515 | to | ELP-379-000007516 |
| ELP-379-000007518 | to | ELP-379-000007520 |
| ELP-379-000007522 | to | ELP-379-000007532 |
| ELP-379-000007541 | to | ELP-379-000007557 |
| ELP-379-000007559 | to | ELP-379-000007560 |
| ELP-379-000007564 | to | ELP-379-000007568 |
| ELP-379-000007574 | to | ELP-379-000007592 |
| ELP-379-000007594 | to | ELP-379-000007596 |
| ELP-379-000007599 | to | ELP-379-000007607 |
| ELP-379-000007609 | to | ELP-379-000007615 |
| ELP-379-000007617 | to | ELP-379-000007617 |
| ELP-379-000007619 | to | ELP-379-000007622 |
| ELP-379-000007629 | to | ELP-379-000007639 |

| | | |
|---|---|---|
| ELP-379-000007641 | to | ELP-379-000007641 |
| ELP-379-000007643 | to | ELP-379-000007644 |
| ELP-379-000007646 | to | ELP-379-000007650 |
| ELP-379-000007652 | to | ELP-379-000007662 |
| ELP-379-000007667 | to | ELP-379-000007677 |
| ELP-379-000007679 | to | ELP-379-000007680 |
| ELP-379-000007683 | to | ELP-379-000007721 |
| ELP-379-000007726 | to | ELP-379-000007726 |
| ELP-379-000007728 | to | ELP-379-000007728 |
| ELP-379-000007731 | to | ELP-379-000007738 |
| ELP-379-000007740 | to | ELP-379-000007740 |
| ELP-379-000007742 | to | ELP-379-000007746 |
| ELP-379-000007748 | to | ELP-379-000007748 |
| ELP-379-000007750 | to | ELP-379-000007753 |
| ELP-379-000007755 | to | ELP-379-000007765 |
| ELP-379-000007767 | to | ELP-379-000007770 |
| ELP-379-000007772 | to | ELP-379-000007773 |
| ELP-379-000007775 | to | ELP-379-000007782 |
| ELP-379-000007785 | to | ELP-379-000007786 |
| ELP-379-000007788 | to | ELP-379-000007801 |
| ELP-379-000007803 | to | ELP-379-000007803 |
| ELP-379-000007808 | to | ELP-379-000007822 |
| ELP-379-000007824 | to | ELP-379-000007826 |
| ELP-379-000007828 | to | ELP-379-000007830 |
| ELP-379-000007843 | to | ELP-379-000007843 |
| ELP-379-000007861 | to | ELP-379-000007877 |
| ELP-379-000007879 | to | ELP-379-000007885 |
| ELP-379-000007904 | to | ELP-379-000007908 |
| ELP-379-000007915 | to | ELP-379-000007917 |
| ELP-379-000007920 | to | ELP-379-000007926 |
| ELP-379-000007929 | to | ELP-379-000007931 |
| ELP-379-000007933 | to | ELP-379-000007933 |
| ELP-379-000007935 | to | ELP-379-000007936 |
| ELP-379-000007938 | to | ELP-379-000007939 |
| ELP-379-000007943 | to | ELP-379-000007945 |
| ELP-379-000007947 | to | ELP-379-000007954 |
| ELP-379-000007959 | to | ELP-379-000007980 |
| ELP-379-000007982 | to | ELP-379-000007999 |
| ELP-379-000008001 | to | ELP-379-000008003 |
| ELP-379-000008005 | to | ELP-379-000008010 |
| ELP-379-000008012 | to | ELP-379-000008012 |
| ELP-379-000008014 | to | ELP-379-000008022 |
| ELP-379-000008024 | to | ELP-379-000008025 |
| ELP-379-000008027 | to | ELP-379-000008027 |

| | | |
|---|---|---|
| ELP-379-000008029 | to | ELP-379-000008032 |
| ELP-379-000008034 | to | ELP-379-000008036 |
| ELP-379-000008038 | to | ELP-379-000008045 |
| ELP-379-000008047 | to | ELP-379-000008047 |
| ELP-379-000008050 | to | ELP-379-000008050 |
| ELP-379-000008053 | to | ELP-379-000008068 |
| ELP-379-000008070 | to | ELP-379-000008076 |
| ELP-379-000008078 | to | ELP-379-000008084 |
| ELP-379-000008086 | to | ELP-379-000008090 |
| ELP-379-000008092 | to | ELP-379-000008095 |
| ELP-379-000008097 | to | ELP-379-000008097 |
| ELP-379-000008099 | to | ELP-379-000008103 |
| ELP-379-000008105 | to | ELP-379-000008106 |
| ELP-379-000008108 | to | ELP-379-000008109 |
| ELP-379-000008111 | to | ELP-379-000008112 |
| ELP-379-000008114 | to | ELP-379-000008114 |
| ELP-379-000008116 | to | ELP-379-000008118 |
| ELP-379-000008120 | to | ELP-379-000008146 |
| ELP-379-000008148 | to | ELP-379-000008148 |
| ELP-379-000008154 | to | ELP-379-000008154 |
| ELP-379-000008156 | to | ELP-379-000008159 |
| ELP-379-000008161 | to | ELP-379-000008166 |
| ELP-379-000008168 | to | ELP-379-000008168 |
| ELP-379-000008170 | to | ELP-379-000008172 |
| ELP-379-000008174 | to | ELP-379-000008258 |
| ELP-379-000008260 | to | ELP-379-000008261 |
| ELP-379-000008263 | to | ELP-379-000008267 |
| ELP-379-000008269 | to | ELP-379-000008289 |
| ELP-379-000008291 | to | ELP-379-000008298 |
| ELP-379-000008300 | to | ELP-379-000008304 |
| ELP-379-000008306 | to | ELP-379-000008306 |
| ELP-379-000008308 | to | ELP-379-000008318 |
| ELP-379-000008320 | to | ELP-379-000008326 |
| ELP-379-000008328 | to | ELP-379-000008361 |
| ELP-379-000008363 | to | ELP-379-000008369 |
| ELP-379-000008371 | to | ELP-379-000008382 |
| ELP-379-000008384 | to | ELP-379-000008387 |
| ELP-379-000008389 | to | ELP-379-000008389 |
| ELP-379-000008393 | to | ELP-379-000008401 |
| ELP-379-000008403 | to | ELP-379-000008404 |
| ELP-379-000008406 | to | ELP-379-000008414 |
| ELP-379-000008416 | to | ELP-379-000008419 |
| ELP-379-000008421 | to | ELP-379-000008421 |
| ELP-379-000008423 | to | ELP-379-000008423 |

| | | |
|---|---|---|
| ELP-379-000008425 | to | ELP-379-000008429 |
| ELP-379-000008431 | to | ELP-379-000008431 |
| ELP-379-000008433 | to | ELP-379-000008435 |
| ELP-379-000008437 | to | ELP-379-000008437 |
| ELP-379-000008440 | to | ELP-379-000008440 |
| ELP-379-000008442 | to | ELP-379-000008444 |
| ELP-379-000008446 | to | ELP-379-000008450 |
| ELP-379-000008452 | to | ELP-379-000008459 |
| ELP-379-000008461 | to | ELP-379-000008463 |
| ELP-379-000008465 | to | ELP-379-000008465 |
| ELP-379-000008467 | to | ELP-379-000008468 |
| ELP-379-000008470 | to | ELP-379-000008472 |
| ELP-379-000008474 | to | ELP-379-000008474 |
| ELP-379-000008476 | to | ELP-379-000008476 |
| ELP-379-000008478 | to | ELP-379-000008487 |
| ELP-379-000008490 | to | ELP-379-000008490 |
| ELP-379-000008492 | to | ELP-379-000008493 |
| ELP-379-000008495 | to | ELP-379-000008499 |
| ELP-379-000008501 | to | ELP-379-000008513 |
| ELP-379-000008517 | to | ELP-379-000008519 |
| ELP-379-000008521 | to | ELP-379-000008526 |
| ELP-379-000008529 | to | ELP-379-000008530 |
| ELP-379-000008532 | to | ELP-379-000008532 |
| ELP-379-000008534 | to | ELP-379-000008534 |
| ELP-379-000008536 | to | ELP-379-000008539 |
| ELP-379-000008541 | to | ELP-379-000008544 |
| ELP-379-000008546 | to | ELP-379-000008563 |
| ELP-379-000008570 | to | ELP-379-000008570 |
| ELP-379-000008572 | to | ELP-379-000008572 |
| ELP-379-000008575 | to | ELP-379-000008578 |
| ELP-379-000008581 | to | ELP-379-000008583 |
| ELP-379-000008585 | to | ELP-379-000008587 |
| ELP-379-000008589 | to | ELP-379-000008589 |
| ELP-379-000008591 | to | ELP-379-000008598 |
| ELP-379-000008600 | to | ELP-379-000008610 |
| ELP-379-000008612 | to | ELP-379-000008618 |
| ELP-379-000008620 | to | ELP-379-000008621 |
| ELP-379-000008623 | to | ELP-379-000008626 |
| ELP-379-000008628 | to | ELP-379-000008631 |
| ELP-379-000008633 | to | ELP-379-000008635 |
| ELP-379-000008637 | to | ELP-379-000008638 |
| ELP-379-000008640 | to | ELP-379-000008640 |
| ELP-379-000008642 | to | ELP-379-000008646 |
| ELP-379-000008648 | to | ELP-379-000008648 |

| | | |
|---|---|---|
| ELP-379-000008650 | to | ELP-379-000008650 |
| ELP-379-000008652 | to | ELP-379-000008652 |
| ELP-379-000008656 | to | ELP-379-000008656 |
| ELP-379-000008658 | to | ELP-379-000008658 |
| ELP-379-000008661 | to | ELP-379-000008662 |
| ELP-379-000008664 | to | ELP-379-000008665 |
| ELP-379-000008667 | to | ELP-379-000008669 |
| ELP-379-000008671 | to | ELP-379-000008673 |
| ELP-379-000008675 | to | ELP-379-000008675 |
| ELP-379-000008678 | to | ELP-379-000008680 |
| ELP-379-000008682 | to | ELP-379-000008682 |
| ELP-379-000008684 | to | ELP-379-000008685 |
| ELP-379-000008687 | to | ELP-379-000008689 |
| ELP-379-000008691 | to | ELP-379-000008691 |
| ELP-379-000008693 | to | ELP-379-000008694 |
| ELP-379-000008696 | to | ELP-379-000008704 |
| ELP-379-000008706 | to | ELP-379-000008708 |
| ELP-379-000008710 | to | ELP-379-000008713 |
| ELP-379-000008715 | to | ELP-379-000008715 |
| ELP-379-000008717 | to | ELP-379-000008722 |
| ELP-379-000008724 | to | ELP-379-000008727 |
| ELP-379-000008729 | to | ELP-379-000008738 |
| ELP-379-000008740 | to | ELP-379-000008743 |
| ELP-379-000008746 | to | ELP-379-000008746 |
| ELP-379-000008748 | to | ELP-379-000008748 |
| ELP-379-000008750 | to | ELP-379-000008751 |
| ELP-379-000008754 | to | ELP-379-000008755 |
| ELP-379-000008757 | to | ELP-379-000008758 |
| ELP-379-000008760 | to | ELP-379-000008760 |
| ELP-379-000008762 | to | ELP-379-000008763 |
| ELP-379-000008765 | to | ELP-379-000008765 |
| ELP-379-000008767 | to | ELP-379-000008767 |
| ELP-379-000008769 | to | ELP-379-000008769 |
| ELP-379-000008771 | to | ELP-379-000008771 |
| ELP-379-000008773 | to | ELP-379-000008773 |
| ELP-379-000008775 | to | ELP-379-000008778 |
| ELP-379-000008780 | to | ELP-379-000008781 |
| ELP-379-000008787 | to | ELP-379-000008809 |
| ELP-379-000008811 | to | ELP-379-000008812 |
| ELP-379-000008815 | to | ELP-379-000008815 |
| ELP-379-000008818 | to | ELP-379-000008821 |
| ELP-379-000008823 | to | ELP-379-000008823 |
| ELP-379-000008825 | to | ELP-379-000008828 |
| ELP-379-000008830 | to | ELP-379-000008831 |

| | | |
|---|---|---|
| ELP-379-000008833 | to | ELP-379-000008835 |
| ELP-379-000008837 | to | ELP-379-000008838 |
| ELP-379-000008840 | to | ELP-379-000008840 |
| ELP-379-000008843 | to | ELP-379-000008843 |
| ELP-379-000008845 | to | ELP-379-000008845 |
| ELP-379-000008848 | to | ELP-379-000008857 |
| ELP-379-000008859 | to | ELP-379-000008860 |
| ELP-379-000008862 | to | ELP-379-000008862 |
| ELP-379-000008864 | to | ELP-379-000008864 |
| ELP-379-000008866 | to | ELP-379-000008867 |
| ELP-379-000008871 | to | ELP-379-000008871 |
| ELP-379-000008873 | to | ELP-379-000008875 |
| ELP-379-000008877 | to | ELP-379-000008878 |
| ELP-379-000008880 | to | ELP-379-000008881 |
| ELP-379-000008883 | to | ELP-379-000008888 |
| ELP-379-000008890 | to | ELP-379-000008890 |
| ELP-379-000008892 | to | ELP-379-000008899 |
| ELP-379-000008902 | to | ELP-379-000008903 |
| ELP-379-000008905 | to | ELP-379-000008905 |
| ELP-379-000008911 | to | ELP-379-000008912 |
| ELP-379-000008914 | to | ELP-379-000008918 |
| ELP-379-000008921 | to | ELP-379-000008921 |
| ELP-379-000008923 | to | ELP-379-000008923 |
| ELP-379-000008925 | to | ELP-379-000008928 |
| ELP-379-000008931 | to | ELP-379-000008932 |
| ELP-379-000008934 | to | ELP-379-000008937 |
| ELP-379-000008939 | to | ELP-379-000008940 |
| ELP-379-000008942 | to | ELP-379-000008942 |
| ELP-379-000008944 | to | ELP-379-000008946 |
| ELP-379-000008948 | to | ELP-379-000008952 |
| ELP-379-000008954 | to | ELP-379-000008991 |
| ELP-379-000008993 | to | ELP-379-000009005 |
| ELP-379-000009007 | to | ELP-379-000009007 |
| ELP-379-000009009 | to | ELP-379-000009013 |
| ELP-379-000009015 | to | ELP-379-000009022 |
| ELP-379-000009024 | to | ELP-379-000009033 |
| ELP-379-000009035 | to | ELP-379-000009042 |
| ELP-379-000009044 | to | ELP-379-000009045 |
| ELP-379-000009047 | to | ELP-379-000009050 |
| ELP-379-000009052 | to | ELP-379-000009054 |
| ELP-379-000009056 | to | ELP-379-000009058 |
| ELP-379-000009061 | to | ELP-379-000009061 |
| ELP-379-000009063 | to | ELP-379-000009083 |
| ELP-379-000009085 | to | ELP-379-000009093 |

49

| | | |
|---|---|---|
| ELP-379-000009095 | to | ELP-379-000009096 |
| ELP-379-000009098 | to | ELP-379-000009098 |
| ELP-379-000009100 | to | ELP-379-000009102 |
| ELP-379-000009104 | to | ELP-379-000009104 |
| ELP-379-000009107 | to | ELP-379-000009107 |
| ELP-379-000009109 | to | ELP-379-000009109 |
| ELP-379-000009111 | to | ELP-379-000009112 |
| ELP-379-000009114 | to | ELP-379-000009114 |
| ELP-379-000009116 | to | ELP-379-000009118 |
| ELP-379-000009121 | to | ELP-379-000009121 |
| ELP-379-000009123 | to | ELP-379-000009123 |
| ELP-379-000009125 | to | ELP-379-000009128 |
| ELP-379-000009130 | to | ELP-379-000009141 |
| ELP-379-000009143 | to | ELP-379-000009165 |
| ELP-379-000009167 | to | ELP-379-000009167 |
| ELP-379-000009169 | to | ELP-379-000009169 |
| ELP-379-000009171 | to | ELP-379-000009174 |
| ELP-379-000009176 | to | ELP-379-000009179 |
| ELP-379-000009181 | to | ELP-379-000009184 |
| ELP-379-000009186 | to | ELP-379-000009186 |
| ELP-379-000009188 | to | ELP-379-000009188 |
| ELP-379-000009190 | to | ELP-379-000009197 |
| ELP-379-000009200 | to | ELP-379-000009222 |
| ELP-379-000009224 | to | ELP-379-000009255 |
| ELP-379-000009257 | to | ELP-379-000009257 |
| ELP-379-000009259 | to | ELP-379-000009259 |
| ELP-379-000009261 | to | ELP-379-000009263 |
| ELP-379-000009265 | to | ELP-379-000009265 |
| ELP-379-000009269 | to | ELP-379-000009269 |
| ELP-379-000009271 | to | ELP-379-000009274 |
| ELP-379-000009278 | to | ELP-379-000009278 |
| ELP-379-000009281 | to | ELP-379-000009281 |
| ELP-379-000009283 | to | ELP-379-000009283 |
| ELP-379-000009285 | to | ELP-379-000009285 |
| ELP-379-000009287 | to | ELP-379-000009287 |
| ELP-379-000009289 | to | ELP-379-000009289 |
| ELP-379-000009291 | to | ELP-379-000009299 |
| ELP-379-000009301 | to | ELP-379-000009301 |
| ELP-379-000009303 | to | ELP-379-000009307 |
| ELP-379-000009309 | to | ELP-379-000009316 |
| ELP-379-000009318 | to | ELP-379-000009331 |
| ELP-379-000009334 | to | ELP-379-000009357 |
| ELP-379-000009359 | to | ELP-379-000009359 |
| ELP-379-000009361 | to | ELP-379-000009361 |

| | | |
|---|---|---|
| ELP-379-000009363 | to | ELP-379-000009363 |
| ELP-379-000009366 | to | ELP-379-000009366 |
| ELP-379-000009368 | to | ELP-379-000009368 |
| ELP-379-000009372 | to | ELP-379-000009402 |
| ELP-379-000009404 | to | ELP-379-000009411 |
| ELP-379-000009414 | to | ELP-379-000009416 |
| ELP-379-000009418 | to | ELP-379-000009418 |
| ELP-379-000009420 | to | ELP-379-000009420 |
| ELP-379-000009422 | to | ELP-379-000009426 |
| ELP-379-000009428 | to | ELP-379-000009445 |
| ELP-379-000009449 | to | ELP-379-000009454 |
| ELP-379-000009456 | to | ELP-379-000009457 |
| ELP-379-000009459 | to | ELP-379-000009459 |
| ELP-379-000009461 | to | ELP-379-000009461 |
| ELP-379-000009463 | to | ELP-379-000009463 |
| ELP-379-000009466 | to | ELP-379-000009466 |
| ELP-379-000009468 | to | ELP-379-000009468 |
| ELP-379-000009470 | to | ELP-379-000009471 |
| ELP-379-000009473 | to | ELP-379-000009473 |
| ELP-379-000009475 | to | ELP-379-000009475 |
| ELP-379-000009477 | to | ELP-379-000009477 |
| ELP-379-000009479 | to | ELP-379-000009479 |
| ELP-379-000009481 | to | ELP-379-000009484 |
| ELP-379-000009486 | to | ELP-379-000009486 |
| ELP-379-000009488 | to | ELP-379-000009488 |
| ELP-379-000009492 | to | ELP-379-000009492 |
| ELP-379-000009494 | to | ELP-379-000009495 |
| ELP-379-000009497 | to | ELP-379-000009497 |
| ELP-379-000009499 | to | ELP-379-000009499 |
| ELP-379-000009502 | to | ELP-379-000009502 |
| ELP-379-000009504 | to | ELP-379-000009505 |
| ELP-379-000009508 | to | ELP-379-000009508 |
| ELP-379-000009510 | to | ELP-379-000009511 |
| ELP-379-000009514 | to | ELP-379-000009516 |
| ELP-379-000009519 | to | ELP-379-000009539 |
| ELP-379-000009541 | to | ELP-379-000009541 |
| ELP-379-000009543 | to | ELP-379-000009568 |
| ELP-379-000009570 | to | ELP-379-000009570 |
| ELP-379-000009572 | to | ELP-379-000009575 |
| ELP-379-000009577 | to | ELP-379-000009580 |
| ELP-379-000009583 | to | ELP-379-000009592 |
| ELP-379-000009594 | to | ELP-379-000009599 |
| ELP-379-000009601 | to | ELP-379-000009608 |
| ELP-379-000009610 | to | ELP-379-000009612 |

| | | |
|---|---|---|
| ELP-379-000009614 | to | ELP-379-000009614 |
| ELP-379-000009616 | to | ELP-379-000009617 |
| ELP-379-000009619 | to | ELP-379-000009622 |
| ELP-379-000009625 | to | ELP-379-000009626 |
| ELP-379-000009628 | to | ELP-379-000009630 |
| ELP-379-000009632 | to | ELP-379-000009638 |
| ELP-379-000009641 | to | ELP-379-000009644 |
| ELP-379-000009647 | to | ELP-379-000009692 |
| ELP-379-000009694 | to | ELP-379-000009694 |
| ELP-379-000009696 | to | ELP-379-000009705 |
| ELP-379-000009707 | to | ELP-379-000009739 |
| ELP-379-000009745 | to | ELP-379-000009746 |
| ELP-379-000009748 | to | ELP-379-000009758 |
| ELP-379-000009760 | to | ELP-379-000009764 |
| ELP-379-000009766 | to | ELP-379-000009782 |
| ELP-379-000009785 | to | ELP-379-000009786 |
| ELP-379-000009788 | to | ELP-379-000009834 |
| ELP-379-000009837 | to | ELP-379-000009837 |
| ELP-379-000009841 | to | ELP-379-000009841 |
| ELP-379-000009845 | to | ELP-379-000009845 |
| ELP-379-000009847 | to | ELP-379-000009848 |
| ELP-379-000009850 | to | ELP-379-000009853 |
| ELP-379-000009855 | to | ELP-379-000009855 |
| ELP-379-000009857 | to | ELP-379-000009857 |
| ELP-379-000009860 | to | ELP-379-000009861 |
| ELP-379-000009865 | to | ELP-379-000009866 |
| ELP-379-000009869 | to | ELP-379-000009870 |
| ELP-379-000009874 | to | ELP-379-000009875 |
| ELP-379-000009877 | to | ELP-379-000009877 |
| ELP-379-000009880 | to | ELP-379-000009880 |
| ELP-379-000009883 | to | ELP-379-000009883 |
| ELP-379-000009885 | to | ELP-379-000009885 |
| ELP-379-000009889 | to | ELP-379-000009889 |
| ELP-379-000009891 | to | ELP-379-000009891 |
| ELP-379-000009894 | to | ELP-379-000009898 |
| ELP-379-000009900 | to | ELP-379-000009900 |
| ELP-379-000009904 | to | ELP-379-000009904 |
| ELP-379-000009906 | to | ELP-379-000009906 |
| ELP-379-000009909 | to | ELP-379-000009909 |
| ELP-379-000009912 | to | ELP-379-000009912 |
| ELP-379-000009914 | to | ELP-379-000009918 |
| ELP-379-000009920 | to | ELP-379-000009923 |
| ELP-379-000009926 | to | ELP-379-000009926 |
| ELP-379-000009931 | to | ELP-379-000009935 |

| | | |
|---|---|---|
| ELP-379-000009937 | to | ELP-379-000009938 |
| ELP-379-000009941 | to | ELP-379-000009943 |
| ELP-379-000009946 | to | ELP-379-000009946 |
| ELP-379-000009948 | to | ELP-379-000009950 |
| ELP-379-000009952 | to | ELP-379-000009952 |
| ELP-379-000009954 | to | ELP-379-000009956 |
| ELP-379-000009958 | to | ELP-379-000009958 |
| ELP-379-000009960 | to | ELP-379-000009961 |
| ELP-379-000009963 | to | ELP-379-000009966 |
| ELP-379-000009974 | to | ELP-379-000009975 |
| ELP-379-000009982 | to | ELP-379-000009982 |
| ELP-379-000009984 | to | ELP-379-000009986 |
| ELP-379-000009990 | to | ELP-379-000009990 |
| ELP-379-000009992 | to | ELP-379-000009992 |
| ELP-379-000009996 | to | ELP-379-000009997 |
| ELP-379-000010004 | to | ELP-379-000010007 |
| ELP-379-000010009 | to | ELP-379-000010021 |
| ELP-379-000010023 | to | ELP-379-000010028 |
| ELP-379-000010031 | to | ELP-379-000010032 |
| ELP-379-000010034 | to | ELP-379-000010039 |
| ELP-379-000010044 | to | ELP-379-000010051 |
| ELP-379-000010053 | to | ELP-379-000010055 |
| ELP-379-000010058 | to | ELP-379-000010063 |
| ELP-379-000010065 | to | ELP-379-000010081 |
| ELP-379-000010084 | to | ELP-379-000010096 |
| ELP-379-000010098 | to | ELP-379-000010130 |
| ELP-379-000010132 | to | ELP-379-000010132 |
| ELP-379-000010134 | to | ELP-379-000010134 |
| ELP-379-000010136 | to | ELP-379-000010140 |
| ELP-379-000010143 | to | ELP-379-000010162 |
| ELP-379-000010164 | to | ELP-379-000010168 |
| ELP-379-000010173 | to | ELP-379-000010175 |
| ELP-379-000010179 | to | ELP-379-000010183 |
| ELP-379-000010185 | to | ELP-379-000010192 |
| ELP-379-000010194 | to | ELP-379-000010203 |
| ELP-379-000010205 | to | ELP-379-000010211 |
| ELP-379-000010213 | to | ELP-379-000010213 |
| ELP-379-000010216 | to | ELP-379-000010221 |
| ELP-379-000010224 | to | ELP-379-000010229 |
| ELP-379-000010231 | to | ELP-379-000010236 |
| ELP-379-000010238 | to | ELP-379-000010246 |
| ELP-379-000010248 | to | ELP-379-000010265 |
| ELP-379-000010267 | to | ELP-379-000010279 |
| ELP-379-000010282 | to | ELP-379-000010312 |

| | | |
|---|---|---|
| ELP-379-000010314 | to | ELP-379-000010323 |
| ELP-379-000010326 | to | ELP-379-000010347 |
| ELP-379-000010349 | to | ELP-379-000010349 |
| ELP-379-000010352 | to | ELP-379-000010352 |
| ELP-379-000010354 | to | ELP-379-000010354 |
| ELP-379-000010356 | to | ELP-379-000010360 |
| ELP-379-000010362 | to | ELP-379-000010364 |
| ELP-379-000010366 | to | ELP-379-000010374 |
| ELP-379-000010376 | to | ELP-379-000010378 |
| ELP-379-000010381 | to | ELP-379-000010382 |
| ELP-379-000010384 | to | ELP-379-000010387 |
| ELP-379-000010389 | to | ELP-379-000010396 |
| ELP-379-000010398 | to | ELP-379-000010400 |
| ELP-379-000010402 | to | ELP-379-000010404 |
| ELP-379-000010407 | to | ELP-379-000010409 |
| ELP-379-000010412 | to | ELP-379-000010414 |
| ELP-379-000010416 | to | ELP-379-000010418 |
| ELP-379-000010420 | to | ELP-379-000010424 |
| ELP-379-000010426 | to | ELP-379-000010427 |
| ELP-379-000010429 | to | ELP-379-000010433 |
| ELP-379-000010435 | to | ELP-379-000010436 |
| ELP-379-000010442 | to | ELP-379-000010442 |
| ELP-379-000010445 | to | ELP-379-000010449 |
| ELP-379-000010451 | to | ELP-379-000010452 |
| ELP-379-000010455 | to | ELP-379-000010456 |
| ELP-379-000010459 | to | ELP-379-000010459 |
| ELP-379-000010463 | to | ELP-379-000010464 |
| ELP-379-000010466 | to | ELP-379-000010468 |
| ELP-379-000010471 | to | ELP-379-000010473 |
| ELP-379-000010475 | to | ELP-379-000010475 |
| ELP-379-000010477 | to | ELP-379-000010478 |
| ELP-379-000010480 | to | ELP-379-000010487 |
| ELP-379-000010489 | to | ELP-379-000010497 |
| ELP-379-000010500 | to | ELP-379-000010500 |
| ELP-379-000010502 | to | ELP-379-000010507 |
| ELP-379-000010509 | to | ELP-379-000010511 |
| ELP-379-000010514 | to | ELP-379-000010525 |
| ELP-379-000010527 | to | ELP-379-000010529 |
| ELP-379-000010531 | to | ELP-379-000010550 |
| ELP-379-000010553 | to | ELP-379-000010554 |
| ELP-379-000010557 | to | ELP-379-000010557 |
| ELP-379-000010559 | to | ELP-379-000010584 |
| ELP-379-000010587 | to | ELP-379-000010587 |
| ELP-379-000010589 | to | ELP-379-000010590 |

| | | |
|---|---|---|
| ELP-379-000010592 | to | ELP-379-000010594 |
| ELP-379-000010596 | to | ELP-379-000010610 |
| ELP-379-000010612 | to | ELP-379-000010622 |
| ELP-379-000010625 | to | ELP-379-000010652 |
| ELP-379-000010655 | to | ELP-379-000010672 |
| ELP-379-000010674 | to | ELP-379-000010678 |
| ELP-379-000010680 | to | ELP-379-000010684 |
| ELP-379-000010703 | to | ELP-379-000010705 |
| ELP-379-000010707 | to | ELP-379-000010711 |
| ELP-379-000010713 | to | ELP-379-000010715 |
| ELP-379-000010718 | to | ELP-379-000010718 |
| ELP-379-000010720 | to | ELP-379-000010731 |
| ELP-379-000010733 | to | ELP-379-000010741 |
| ELP-379-000010743 | to | ELP-379-000010743 |
| ELP-379-000010745 | to | ELP-379-000010747 |
| ELP-379-000010750 | to | ELP-379-000010756 |
| ELP-379-000010758 | to | ELP-379-000010762 |
| ELP-379-000010764 | to | ELP-379-000010768 |
| ELP-379-000010770 | to | ELP-379-000010771 |
| ELP-379-000010776 | to | ELP-379-000010795 |
| ELP-379-000010797 | to | ELP-379-000010814 |
| ELP-379-000010817 | to | ELP-379-000010830 |
| ELP-379-000010833 | to | ELP-379-000010841 |
| ELP-379-000010843 | to | ELP-379-000010873 |
| ELP-379-000010875 | to | ELP-379-000010898 |
| ELP-379-000010900 | to | ELP-379-000010901 |
| ELP-379-000010903 | to | ELP-379-000010922 |
| ELP-379-000010924 | to | ELP-379-000010924 |
| ELP-379-000010926 | to | ELP-379-000010927 |
| ELP-379-000010929 | to | ELP-379-000010946 |
| ELP-379-000010948 | to | ELP-379-000010953 |
| ELP-379-000010955 | to | ELP-379-000010956 |
| ELP-379-000010960 | to | ELP-379-000010960 |
| ELP-379-000010962 | to | ELP-379-000010969 |
| ELP-379-000010971 | to | ELP-379-000010972 |
| ELP-379-000010975 | to | ELP-379-000010979 |
| ELP-379-000010987 | to | ELP-379-000010988 |
| ELP-379-000010991 | to | ELP-379-000010995 |
| ELP-379-000011001 | to | ELP-379-000011011 |
| ELP-379-000011015 | to | ELP-379-000011016 |
| ELP-379-000011021 | to | ELP-379-000011021 |
| ELP-379-000011024 | to | ELP-379-000011025 |
| ELP-379-000011029 | to | ELP-379-000011031 |
| ELP-379-000011033 | to | ELP-379-000011040 |

| | | |
|---|---|---|
| ELP-379-000011042 | to | ELP-379-000011060 |
| ELP-379-000011063 | to | ELP-379-000011065 |
| ELP-379-000011067 | to | ELP-379-000011067 |
| ELP-379-000011069 | to | ELP-379-000011071 |
| ELP-379-000011073 | to | ELP-379-000011073 |
| ELP-379-000011077 | to | ELP-379-000011086 |
| ELP-379-000011088 | to | ELP-379-000011088 |
| ELP-379-000011091 | to | ELP-379-000011095 |
| ELP-379-000011099 | to | ELP-379-000011111 |
| ELP-379-000011113 | to | ELP-379-000011115 |
| ELP-379-000011117 | to | ELP-379-000011119 |
| ELP-379-000011121 | to | ELP-379-000011125 |
| ELP-379-000011127 | to | ELP-379-000011130 |
| ELP-379-000011132 | to | ELP-379-000011132 |
| ELP-379-000011134 | to | ELP-379-000011135 |
| ELP-379-000011138 | to | ELP-379-000011140 |
| ELP-379-000011142 | to | ELP-379-000011142 |
| ELP-379-000011145 | to | ELP-379-000011145 |
| ELP-379-000011148 | to | ELP-379-000011156 |
| ELP-379-000011159 | to | ELP-379-000011162 |
| ELP-379-000011166 | to | ELP-379-000011166 |
| ELP-379-000011175 | to | ELP-379-000011175 |
| ELP-379-000011178 | to | ELP-379-000011181 |
| ELP-379-000011183 | to | ELP-379-000011185 |
| ELP-379-000011187 | to | ELP-379-000011187 |
| ELP-379-000011192 | to | ELP-379-000011196 |
| ELP-379-000011198 | to | ELP-379-000011215 |
| ELP-379-000011217 | to | ELP-379-000011227 |
| ELP-379-000011229 | to | ELP-379-000011229 |
| ELP-379-000011231 | to | ELP-379-000011242 |
| ELP-379-000011246 | to | ELP-379-000011257 |
| ELP-379-000011259 | to | ELP-379-000011287 |
| ELP-379-000011290 | to | ELP-379-000011290 |
| ELP-379-000011292 | to | ELP-379-000011294 |
| ELP-379-000011296 | to | ELP-379-000011304 |
| ELP-379-000011306 | to | ELP-379-000011306 |
| ELP-379-000011308 | to | ELP-379-000011333 |
| ELP-379-000011335 | to | ELP-379-000011340 |
| ELP-379-000011342 | to | ELP-379-000011354 |
| ELP-379-000011357 | to | ELP-379-000011358 |
| ELP-379-000011360 | to | ELP-379-000011362 |
| ELP-379-000011364 | to | ELP-379-000011369 |
| ELP-379-000011371 | to | ELP-379-000011373 |
| ELP-379-000011375 | to | ELP-379-000011375 |

| | | |
|---|---|---|
| ELP-379-000011377 | to | ELP-379-000011380 |
| ELP-379-000011383 | to | ELP-379-000011383 |
| ELP-379-000011389 | to | ELP-379-000011395 |
| ELP-379-000011397 | to | ELP-379-000011406 |
| ELP-379-000011408 | to | ELP-379-000011408 |
| ELP-379-000011410 | to | ELP-379-000011410 |
| ELP-379-000011413 | to | ELP-379-000011415 |
| ELP-379-000011417 | to | ELP-379-000011423 |
| ELP-379-000011425 | to | ELP-379-000011425 |
| ELP-379-000011427 | to | ELP-379-000011427 |
| ELP-379-000011429 | to | ELP-379-000011430 |
| ELP-379-000011433 | to | ELP-379-000011444 |
| ELP-379-000011446 | to | ELP-379-000011450 |
| ELP-379-000011472 | to | ELP-379-000011472 |
| ELP-379-000011474 | to | ELP-379-000011487 |
| ELP-379-000011489 | to | ELP-379-000011490 |
| ELP-379-000011492 | to | ELP-379-000011494 |
| ELP-379-000011496 | to | ELP-379-000011496 |
| ELP-379-000011498 | to | ELP-379-000011506 |
| ELP-379-000011508 | to | ELP-379-000011509 |
| ELP-379-000011511 | to | ELP-379-000011514 |
| ELP-379-000011516 | to | ELP-379-000011520 |
| ELP-379-000011522 | to | ELP-379-000011522 |
| ELP-379-000011524 | to | ELP-379-000011526 |
| ELP-379-000011529 | to | ELP-379-000011530 |
| ELP-379-000011532 | to | ELP-379-000011539 |
| ELP-379-000011542 | to | ELP-379-000011542 |
| ELP-379-000011544 | to | ELP-379-000011544 |
| ELP-379-000011546 | to | ELP-379-000011547 |
| ELP-379-000011549 | to | ELP-379-000011551 |
| ELP-379-000011554 | to | ELP-379-000011569 |
| ELP-379-000011571 | to | ELP-379-000011572 |
| ELP-379-000011574 | to | ELP-379-000011584 |
| ELP-379-000011586 | to | ELP-379-000011603 |
| ELP-379-000011605 | to | ELP-379-000011606 |
| ELP-379-000011609 | to | ELP-379-000011611 |
| ELP-379-000011613 | to | ELP-379-000011631 |
| ELP-379-000011634 | to | ELP-379-000011643 |
| ELP-379-000011645 | to | ELP-379-000011645 |
| ELP-379-000011647 | to | ELP-379-000011648 |
| ELP-379-000011650 | to | ELP-379-000011656 |
| ELP-379-000011658 | to | ELP-379-000011659 |
| ELP-379-000011661 | to | ELP-379-000011662 |
| ELP-379-000011664 | to | ELP-379-000011667 |

| | | |
|---|---|---|
| ELP-379-000011669 | to | ELP-379-000011676 |
| ELP-379-000011679 | to | ELP-379-000011679 |
| ELP-379-000011681 | to | ELP-379-000011701 |
| ELP-379-000011703 | to | ELP-379-000011708 |
| ELP-379-000011710 | to | ELP-379-000011712 |
| ELP-379-000011714 | to | ELP-379-000011714 |
| ELP-379-000011716 | to | ELP-379-000011716 |
| ELP-379-000011718 | to | ELP-379-000011718 |
| ELP-379-000011721 | to | ELP-379-000011721 |
| ELP-379-000011724 | to | ELP-379-000011726 |
| ELP-379-000011728 | to | ELP-379-000011728 |
| ELP-379-000011730 | to | ELP-379-000011733 |
| ELP-379-000011735 | to | ELP-379-000011735 |
| ELP-379-000011737 | to | ELP-379-000011744 |
| ELP-379-000011747 | to | ELP-379-000011752 |
| ELP-379-000011754 | to | ELP-379-000011774 |
| ELP-379-000011776 | to | ELP-379-000011779 |
| ELP-379-000011781 | to | ELP-379-000011786 |
| ELP-379-000011788 | to | ELP-379-000011794 |
| ELP-379-000011796 | to | ELP-379-000011798 |
| ELP-379-000011800 | to | ELP-379-000011800 |
| ELP-379-000011802 | to | ELP-379-000011802 |
| ELP-379-000011804 | to | ELP-379-000011814 |
| ELP-379-000011819 | to | ELP-379-000011820 |
| ELP-379-000011824 | to | ELP-379-000011824 |
| ELP-379-000011826 | to | ELP-379-000011826 |
| ELP-379-000011829 | to | ELP-379-000011830 |
| ELP-379-000011836 | to | ELP-379-000011836 |
| ELP-379-000011845 | to | ELP-379-000011845 |
| ELP-379-000011848 | to | ELP-379-000011850 |
| ELP-379-000011855 | to | ELP-379-000011856 |
| ELP-379-000011858 | to | ELP-379-000011861 |
| ELP-379-000011863 | to | ELP-379-000011864 |
| ELP-379-000011869 | to | ELP-379-000011882 |
| ELP-379-000011884 | to | ELP-379-000011900 |
| ELP-379-000011902 | to | ELP-379-000011912 |
| ELP-379-000011914 | to | ELP-379-000011915 |
| ELP-379-000011917 | to | ELP-379-000011920 |
| ELP-379-000011922 | to | ELP-379-000011929 |
| ELP-379-000011931 | to | ELP-379-000011932 |
| ELP-379-000011934 | to | ELP-379-000011935 |
| ELP-379-000011937 | to | ELP-379-000011937 |
| ELP-379-000011942 | to | ELP-379-000011945 |
| ELP-379-000011947 | to | ELP-379-000011950 |

| | | |
|---|---|---|
| ELP-379-000011952 | to | ELP-379-000011953 |
| ELP-379-000011955 | to | ELP-379-000011969 |
| ELP-379-000011973 | to | ELP-379-000011984 |
| ELP-379-000011986 | to | ELP-379-000011995 |
| ELP-379-000012000 | to | ELP-379-000012018 |
| ELP-379-000012020 | to | ELP-379-000012020 |
| ELP-379-000012022 | to | ELP-379-000012032 |
| ELP-379-000012034 | to | ELP-379-000012041 |
| ELP-379-000012043 | to | ELP-379-000012068 |
| ELP-379-000012070 | to | ELP-379-000012091 |
| ELP-379-000012093 | to | ELP-379-000012108 |
| ELP-379-000012111 | to | ELP-379-000012131 |
| ELP-379-000012133 | to | ELP-379-000012138 |
| ELP-379-000012140 | to | ELP-379-000012152 |
| ELP-379-000012154 | to | ELP-379-000012154 |
| ELP-379-000012156 | to | ELP-379-000012156 |
| ELP-379-000012158 | to | ELP-379-000012165 |
| ELP-379-000012167 | to | ELP-379-000012201 |
| ELP-379-000012203 | to | ELP-379-000012203 |
| ELP-379-000012205 | to | ELP-379-000012212 |
| ELP-379-000012222 | to | ELP-379-000012234 |
| ELP-379-000012236 | to | ELP-379-000012242 |
| ELP-379-000012244 | to | ELP-379-000012298 |
| ELP-379-000012301 | to | ELP-379-000012301 |
| ELP-379-000012303 | to | ELP-379-000012304 |
| ELP-379-000012306 | to | ELP-379-000012310 |
| ELP-379-000012312 | to | ELP-379-000012318 |
| ELP-379-000012320 | to | ELP-379-000012329 |
| ELP-379-000012331 | to | ELP-379-000012341 |
| ELP-379-000012344 | to | ELP-379-000012348 |
| ELP-379-000012352 | to | ELP-379-000012352 |
| ELP-379-000012354 | to | ELP-379-000012354 |
| ELP-379-000012356 | to | ELP-379-000012356 |
| ELP-379-000012358 | to | ELP-379-000012358 |
| ELP-379-000012361 | to | ELP-379-000012361 |
| ELP-379-000012363 | to | ELP-379-000012363 |
| ELP-379-000012365 | to | ELP-379-000012365 |
| ELP-379-000012370 | to | ELP-379-000012372 |
| ELP-379-000012384 | to | ELP-379-000012384 |
| ELP-379-000012386 | to | ELP-379-000012386 |
| ELP-379-000012390 | to | ELP-379-000012390 |
| ELP-379-000012414 | to | ELP-379-000012414 |
| ELP-379-000012427 | to | ELP-379-000012427 |
| ELP-379-000012429 | to | ELP-379-000012429 |

| | | |
|---|---|---|
| ELP-379-000012431 | to | ELP-379-000012431 |
| ELP-379-000012434 | to | ELP-379-000012434 |
| ELP-379-000012436 | to | ELP-379-000012439 |
| ELP-379-000012441 | to | ELP-379-000012441 |
| ELP-379-000012443 | to | ELP-379-000012451 |
| ELP-379-000012453 | to | ELP-379-000012456 |
| ELP-379-000012458 | to | ELP-379-000012461 |
| ELP-379-000012464 | to | ELP-379-000012466 |
| ELP-379-000012470 | to | ELP-379-000012473 |
| ELP-379-000012476 | to | ELP-379-000012481 |
| ELP-379-000012483 | to | ELP-379-000012483 |
| ELP-379-000012485 | to | ELP-379-000012485 |
| ELP-379-000012488 | to | ELP-379-000012488 |
| ELP-379-000012490 | to | ELP-379-000012490 |
| ELP-379-000012492 | to | ELP-379-000012493 |
| ELP-379-000012495 | to | ELP-379-000012496 |
| ELP-379-000012500 | to | ELP-379-000012503 |
| ELP-379-000012506 | to | ELP-379-000012511 |
| ELP-379-000012513 | to | ELP-379-000012513 |
| ELP-379-000012516 | to | ELP-379-000012519 |
| ELP-379-000012521 | to | ELP-379-000012522 |
| ELP-379-000012524 | to | ELP-379-000012525 |
| ELP-379-000012527 | to | ELP-379-000012529 |
| ELP-379-000012531 | to | ELP-379-000012540 |
| ELP-379-000012542 | to | ELP-379-000012549 |
| ELP-379-000012551 | to | ELP-379-000012586 |
| ELP-379-000012589 | to | ELP-379-000012595 |
| ELP-379-000012598 | to | ELP-379-000012601 |
| ELP-379-000012603 | to | ELP-379-000012607 |
| ELP-379-000012609 | to | ELP-379-000012609 |
| ELP-379-000012611 | to | ELP-379-000012611 |
| ELP-379-000012617 | to | ELP-379-000012622 |
| ELP-379-000012624 | to | ELP-379-000012629 |
| ELP-379-000012631 | to | ELP-379-000012632 |
| ELP-379-000012635 | to | ELP-379-000012641 |
| ELP-379-000012643 | to | ELP-379-000012646 |
| ELP-379-000012648 | to | ELP-379-000012652 |
| ELP-379-000012654 | to | ELP-379-000012657 |
| ELP-379-000012659 | to | ELP-379-000012663 |
| ELP-379-000012666 | to | ELP-379-000012673 |
| ELP-379-000012675 | to | ELP-379-000012711 |
| ELP-379-000012713 | to | ELP-379-000012728 |
| ELP-379-000012730 | to | ELP-379-000012731 |
| ELP-379-000012733 | to | ELP-379-000012736 |

| | | |
|---|---|---|
| ELP-379-000012738 | to | ELP-379-000012738 |
| ELP-379-000012740 | to | ELP-379-000012742 |
| ELP-379-000012744 | to | ELP-379-000012744 |
| ELP-379-000012750 | to | ELP-379-000012750 |
| ELP-379-000012754 | to | ELP-379-000012777 |
| ELP-379-000012779 | to | ELP-379-000012779 |
| ELP-379-000012781 | to | ELP-379-000012783 |
| ELP-379-000012785 | to | ELP-379-000012791 |
| ELP-379-000012798 | to | ELP-379-000012833 |
| ELP-379-000012835 | to | ELP-379-000012846 |
| ELP-379-000012848 | to | ELP-379-000012852 |
| ELP-379-000012854 | to | ELP-379-000012861 |
| ELP-379-000012863 | to | ELP-379-000012885 |
| ELP-379-000012888 | to | ELP-379-000012888 |
| ELP-379-000012890 | to | ELP-379-000012904 |
| ELP-379-000012907 | to | ELP-379-000012914 |
| ELP-379-000012917 | to | ELP-379-000012933 |
| ELP-379-000012935 | to | ELP-379-000012943 |
| ELP-379-000012945 | to | ELP-379-000012945 |
| ELP-379-000012947 | to | ELP-379-000012952 |
| ELP-379-000012954 | to | ELP-379-000012964 |
| ELP-379-000012966 | to | ELP-379-000012968 |
| ELP-379-000012973 | to | ELP-379-000012976 |
| ELP-379-000012978 | to | ELP-379-000012978 |
| ELP-379-000012980 | to | ELP-379-000012982 |
| ELP-379-000012987 | to | ELP-379-000012999 |
| ELP-379-000013002 | to | ELP-379-000013010 |
| ELP-379-000013012 | to | ELP-379-000013104 |
| ELP-379-000013106 | to | ELP-379-000013131 |
| ELP-379-000013133 | to | ELP-379-000013136 |
| ELP-379-000013138 | to | ELP-379-000013142 |
| ELP-379-000013145 | to | ELP-379-000013156 |
| ELP-379-000013158 | to | ELP-379-000013158 |
| ELP-379-000013160 | to | ELP-379-000013161 |
| ELP-379-000013163 | to | ELP-379-000013163 |
| ELP-379-000013165 | to | ELP-379-000013172 |
| ELP-379-000013174 | to | ELP-379-000013176 |
| ELP-379-000013178 | to | ELP-379-000013179 |
| ELP-379-000013181 | to | ELP-379-000013182 |
| ELP-379-000013184 | to | ELP-379-000013220 |
| ELP-379-000013222 | to | ELP-379-000013222 |
| ELP-379-000013224 | to | ELP-379-000013230 |
| ELP-379-000013232 | to | ELP-379-000013234 |
| ELP-379-000013236 | to | ELP-379-000013244 |

61

| | | |
|---|---|---|
| ELP-379-000013246 | to | ELP-379-000013249 |
| ELP-379-000013255 | to | ELP-379-000013255 |
| ELP-379-000013257 | to | ELP-379-000013257 |
| ELP-379-000013260 | to | ELP-379-000013260 |
| ELP-379-000013262 | to | ELP-379-000013273 |
| ELP-379-000013275 | to | ELP-379-000013279 |
| ELP-379-000013281 | to | ELP-379-000013281 |
| ELP-379-000013283 | to | ELP-379-000013287 |
| ELP-379-000013289 | to | ELP-379-000013289 |
| ELP-379-000013291 | to | ELP-379-000013297 |
| ELP-379-000013299 | to | ELP-379-000013299 |
| ELP-379-000013303 | to | ELP-379-000013309 |
| ELP-379-000013311 | to | ELP-379-000013311 |
| ELP-379-000013313 | to | ELP-379-000013315 |
| ELP-379-000013317 | to | ELP-379-000013321 |
| ELP-379-000013328 | to | ELP-379-000013329 |
| ELP-379-000013332 | to | ELP-379-000013333 |
| ELP-379-000013337 | to | ELP-379-000013338 |
| ELP-379-000013341 | to | ELP-379-000013347 |
| ELP-379-000013349 | to | ELP-379-000013350 |
| ELP-379-000013352 | to | ELP-379-000013352 |
| ELP-379-000013354 | to | ELP-379-000013355 |
| ELP-379-000013357 | to | ELP-379-000013361 |
| ELP-379-000013363 | to | ELP-379-000013364 |
| ELP-379-000013367 | to | ELP-379-000013369 |
| ELP-379-000013372 | to | ELP-379-000013372 |
| ELP-379-000013374 | to | ELP-379-000013376 |
| ELP-379-000013383 | to | ELP-379-000013385 |
| ELP-379-000013388 | to | ELP-379-000013400 |
| ELP-379-000013403 | to | ELP-379-000013405 |
| ELP-379-000013412 | to | ELP-379-000013412 |
| ELP-379-000013414 | to | ELP-379-000013417 |
| ELP-379-000013419 | to | ELP-379-000013429 |
| ELP-379-000013431 | to | ELP-379-000013439 |
| ELP-379-000013443 | to | ELP-379-000013449 |
| ELP-379-000013451 | to | ELP-379-000013451 |
| ELP-379-000013453 | to | ELP-379-000013453 |
| ELP-379-000013455 | to | ELP-379-000013457 |
| ELP-379-000013463 | to | ELP-379-000013463 |
| ELP-379-000013467 | to | ELP-379-000013468 |
| ELP-379-000013470 | to | ELP-379-000013470 |
| ELP-379-000013478 | to | ELP-379-000013481 |
| ELP-379-000013483 | to | ELP-379-000013483 |
| ELP-379-000013487 | to | ELP-379-000013492 |

| | | |
|---|---|---|
| ELP-379-000013495 | to | ELP-379-000013496 |
| ELP-379-000013501 | to | ELP-379-000013514 |
| ELP-379-000013522 | to | ELP-379-000013525 |
| ELP-379-000013528 | to | ELP-379-000013530 |
| ELP-379-000013532 | to | ELP-379-000013532 |
| ELP-379-000013534 | to | ELP-379-000013534 |
| ELP-379-000013536 | to | ELP-379-000013537 |
| ELP-379-000013540 | to | ELP-379-000013541 |
| ELP-379-000013544 | to | ELP-379-000013545 |
| ELP-379-000013547 | to | ELP-379-000013557 |
| ELP-379-000013559 | to | ELP-379-000013559 |
| ELP-379-000013562 | to | ELP-379-000013573 |
| ELP-379-000013577 | to | ELP-379-000013577 |
| ELP-379-000013580 | to | ELP-379-000013580 |
| ELP-379-000013592 | to | ELP-379-000013592 |
| ELP-379-000013600 | to | ELP-379-000013600 |
| ELP-379-000013603 | to | ELP-379-000013603 |
| ELP-379-000013614 | to | ELP-379-000013618 |
| ELP-379-000013621 | to | ELP-379-000013622 |
| ELP-379-000013626 | to | ELP-379-000013626 |
| ELP-379-000013629 | to | ELP-379-000013630 |
| ELP-379-000013642 | to | ELP-379-000013642 |
| ELP-379-000013644 | to | ELP-379-000013644 |
| ELP-379-000013646 | to | ELP-379-000013650 |
| ELP-379-000013652 | to | ELP-379-000013652 |
| ELP-379-000013660 | to | ELP-379-000013660 |
| ELP-379-000013663 | to | ELP-379-000013665 |
| ELP-379-000013667 | to | ELP-379-000013671 |
| ELP-379-000013675 | to | ELP-379-000013677 |
| ELP-379-000013681 | to | ELP-379-000013684 |
| ELP-379-000013687 | to | ELP-379-000013692 |
| ELP-379-000013695 | to | ELP-379-000013695 |
| ELP-379-000013697 | to | ELP-379-000013704 |
| ELP-379-000013706 | to | ELP-379-000013721 |
| ELP-379-000013723 | to | ELP-379-000013740 |
| ELP-379-000013742 | to | ELP-379-000013748 |
| ELP-379-000013750 | to | ELP-379-000013751 |
| ELP-379-000013753 | to | ELP-379-000013758 |
| ELP-379-000013760 | to | ELP-379-000013761 |
| ELP-379-000013763 | to | ELP-379-000013764 |
| ELP-379-000013766 | to | ELP-379-000013773 |
| ELP-379-000013777 | to | ELP-379-000013779 |
| ELP-379-000013782 | to | ELP-379-000013802 |
| ELP-379-000013810 | to | ELP-379-000013817 |

| | | |
|---|---|---|
| ELP-379-000013819 | to | ELP-379-000013822 |
| ELP-379-000013826 | to | ELP-379-000013826 |
| ELP-379-000013828 | to | ELP-379-000013830 |
| ELP-379-000013832 | to | ELP-379-000013834 |
| ELP-379-000013837 | to | ELP-379-000013837 |
| ELP-379-000013839 | to | ELP-379-000013840 |
| ELP-379-000013842 | to | ELP-379-000013843 |
| ELP-379-000013845 | to | ELP-379-000013854 |
| ELP-379-000013856 | to | ELP-379-000013867 |
| ELP-379-000013869 | to | ELP-379-000013872 |
| ELP-379-000013874 | to | ELP-379-000013876 |
| ELP-379-000013878 | to | ELP-379-000013878 |
| ELP-379-000013886 | to | ELP-379-000013886 |
| ELP-379-000013898 | to | ELP-379-000013903 |
| ELP-379-000013907 | to | ELP-379-000013908 |
| ELP-379-000013910 | to | ELP-379-000013913 |
| ELP-379-000013915 | to | ELP-379-000013918 |
| ELP-379-000013926 | to | ELP-379-000013933 |
| ELP-379-000013936 | to | ELP-379-000013936 |
| ELP-379-000013938 | to | ELP-379-000013948 |
| ELP-379-000013950 | to | ELP-379-000013952 |
| ELP-379-000013954 | to | ELP-379-000013957 |
| ELP-379-000013960 | to | ELP-379-000013960 |
| ELP-379-000013962 | to | ELP-379-000013962 |
| ELP-379-000013966 | to | ELP-379-000013970 |
| ELP-379-000013972 | to | ELP-379-000013972 |
| ELP-379-000013979 | to | ELP-379-000014024 |
| ELP-379-000014026 | to | ELP-379-000014026 |
| ELP-379-000014029 | to | ELP-379-000014054 |
| ELP-379-000014059 | to | ELP-379-000014060 |
| ELP-379-000014063 | to | ELP-379-000014080 |
| ELP-379-000014082 | to | ELP-379-000014106 |
| ELP-379-000014108 | to | ELP-379-000014132 |
| ELP-379-000014135 | to | ELP-379-000014141 |
| ELP-379-000014143 | to | ELP-379-000014143 |
| ELP-379-000014145 | to | ELP-379-000014145 |
| ELP-379-000014148 | to | ELP-379-000014148 |
| ELP-379-000014165 | to | ELP-379-000014179 |
| ELP-379-000014183 | to | ELP-379-000014186 |
| ELP-379-000014188 | to | ELP-379-000014202 |
| ELP-379-000014204 | to | ELP-379-000014207 |
| ELP-379-000014210 | to | ELP-379-000014213 |
| ELP-379-000014215 | to | ELP-379-000014220 |
| ELP-379-000014222 | to | ELP-379-000014227 |

| ELP-379-000014229 | to | ELP-379-000014234 |
|---|---|---|
| ELP-379-000014236 | to | ELP-379-000014236 |
| ELP-379-000014241 | to | ELP-379-000014243 |
| ELP-379-000014245 | to | ELP-379-000014248 |
| ELP-379-000014250 | to | ELP-379-000014250 |
| ELP-379-000014255 | to | ELP-379-000014272 |
| ELP-379-000014274 | to | ELP-379-000014285 |
| ELP-379-000014291 | to | ELP-379-000014293 |
| ELP-379-000014295 | to | ELP-379-000014296 |
| ELP-379-000014299 | to | ELP-379-000014299 |
| ELP-379-000014301 | to | ELP-379-000014303 |
| ELP-379-000014308 | to | ELP-379-000014315 |
| ELP-379-000014317 | to | ELP-379-000014318 |
| ELP-379-000014320 | to | ELP-379-000014320 |
| ELP-379-000014322 | to | ELP-379-000014324 |
| ELP-379-000014332 | to | ELP-379-000014334 |
| ELP-379-000014341 | to | ELP-379-000014344 |
| ELP-379-000014346 | to | ELP-379-000014350 |
| ELP-379-000014355 | to | ELP-379-000014356 |
| ELP-379-000014369 | to | ELP-379-000014377 |
| ELP-379-000014379 | to | ELP-379-000014381 |
| ELP-379-000014395 | to | ELP-379-000014396 |
| ELP-379-000014409 | to | ELP-379-000014430 |
| ELP-379-000014432 | to | ELP-379-000014446 |
| ELP-379-000014448 | to | ELP-379-000014458 |
| ELP-379-000014462 | to | ELP-379-000014462 |
| ELP-379-000014465 | to | ELP-379-000014479 |
| ELP-379-000014481 | to | ELP-379-000014482 |
| ELP-379-000014485 | to | ELP-379-000014486 |
| ELP-379-000014490 | to | ELP-379-000014491 |
| ELP-379-000014493 | to | ELP-379-000014493 |
| ELP-379-000014495 | to | ELP-379-000014497 |
| ELP-379-000014499 | to | ELP-379-000014507 |
| ELP-379-000014509 | to | ELP-379-000014509 |
| ELP-379-000014511 | to | ELP-379-000014511 |
| ELP-379-000014514 | to | ELP-379-000014519 |
| ELP-379-000014523 | to | ELP-379-000014524 |
| ELP-379-000014526 | to | ELP-379-000014526 |
| ELP-379-000014537 | to | ELP-379-000014538 |
| ELP-379-000014542 | to | ELP-379-000014550 |
| ELP-379-000014552 | to | ELP-379-000014562 |
| ELP-379-000014564 | to | ELP-379-000014565 |
| ELP-379-000014572 | to | ELP-379-000014572 |
| ELP-379-000014574 | to | ELP-379-000014580 |

| | | |
|---|---|---|
| ELP-379-000014607 | to | ELP-379-000014609 |
| ELP-379-000014611 | to | ELP-379-000014611 |
| ELP-379-000014613 | to | ELP-379-000014615 |
| ELP-379-000014618 | to | ELP-379-000014619 |
| ELP-379-000014622 | to | ELP-379-000014624 |
| ELP-379-000014626 | to | ELP-379-000014626 |
| ELP-379-000014628 | to | ELP-379-000014628 |
| ELP-379-000014633 | to | ELP-379-000014643 |
| ELP-379-000014645 | to | ELP-379-000014645 |
| ELP-379-000014649 | to | ELP-379-000014654 |
| ELP-379-000014656 | to | ELP-379-000014657 |
| ELP-379-000014660 | to | ELP-379-000014660 |
| ELP-379-000014662 | to | ELP-379-000014664 |
| ELP-379-000014666 | to | ELP-379-000014666 |
| ELP-379-000014668 | to | ELP-379-000014673 |
| ELP-379-000014677 | to | ELP-379-000014677 |
| ELP-379-000014691 | to | ELP-379-000014692 |
| ELP-379-000014707 | to | ELP-379-000014707 |
| ELP-379-000014709 | to | ELP-379-000014709 |
| ELP-379-000014712 | to | ELP-379-000014715 |
| ELP-379-000014719 | to | ELP-379-000014738 |
| ELP-379-000014740 | to | ELP-379-000014759 |
| ELP-379-000014765 | to | ELP-379-000014765 |
| ELP-379-000014767 | to | ELP-379-000014769 |
| ELP-379-000014772 | to | ELP-379-000014773 |
| ELP-379-000014775 | to | ELP-379-000014776 |
| ELP-379-000014778 | to | ELP-379-000014787 |
| ELP-379-000014793 | to | ELP-379-000014803 |
| ELP-379-000014806 | to | ELP-379-000014826 |
| ELP-379-000014828 | to | ELP-379-000014829 |
| ELP-379-000014831 | to | ELP-379-000014859 |
| ELP-379-000014862 | to | ELP-379-000014865 |
| ELP-379-000014867 | to | ELP-379-000014869 |
| ELP-379-000014873 | to | ELP-379-000014876 |
| ELP-379-000014878 | to | ELP-379-000014880 |
| ELP-379-000014882 | to | ELP-379-000014885 |
| ELP-379-000014887 | to | ELP-379-000014887 |
| ELP-379-000014891 | to | ELP-379-000014892 |
| ELP-379-000014894 | to | ELP-379-000014900 |
| ELP-379-000014902 | to | ELP-379-000014903 |
| ELP-379-000014905 | to | ELP-379-000014909 |
| ELP-379-000014911 | to | ELP-379-000014911 |
| ELP-379-000014914 | to | ELP-379-000014917 |
| ELP-379-000014919 | to | ELP-379-000014930 |

| | | |
|---|---|---|
| ELP-379-000014932 | to | ELP-379-000014933 |
| ELP-379-000014936 | to | ELP-379-000014944 |
| ELP-379-000014946 | to | ELP-379-000014947 |
| ELP-379-000014949 | to | ELP-379-000014950 |
| ELP-379-000014954 | to | ELP-379-000014954 |
| ELP-379-000014956 | to | ELP-379-000014960 |
| ELP-379-000014962 | to | ELP-379-000014964 |
| ELP-379-000014966 | to | ELP-379-000014980 |
| ELP-379-000014983 | to | ELP-379-000014983 |
| ELP-379-000014987 | to | ELP-379-000015001 |
| ELP-379-000015003 | to | ELP-379-000015021 |
| ELP-379-000015023 | to | ELP-379-000015040 |
| ELP-379-000015042 | to | ELP-379-000015047 |
| ELP-379-000015049 | to | ELP-379-000015051 |
| ELP-379-000015053 | to | ELP-379-000015054 |
| ELP-379-000015056 | to | ELP-379-000015064 |
| ELP-379-000015066 | to | ELP-379-000015068 |
| ELP-379-000015071 | to | ELP-379-000015078 |
| ELP-379-000015080 | to | ELP-379-000015083 |
| ELP-379-000015085 | to | ELP-379-000015094 |
| ELP-379-000015096 | to | ELP-379-000015116 |
| ELP-379-000015118 | to | ELP-379-000015121 |
| ELP-379-000015123 | to | ELP-379-000015123 |
| ELP-379-000015126 | to | ELP-379-000015127 |
| ELP-379-000015129 | to | ELP-379-000015131 |
| ELP-379-000015133 | to | ELP-379-000015152 |
| ELP-379-000015154 | to | ELP-379-000015167 |
| ELP-379-000015169 | to | ELP-379-000015172 |
| ELP-379-000015174 | to | ELP-379-000015177 |
| ELP-379-000015181 | to | ELP-379-000015190 |
| ELP-379-000015193 | to | ELP-379-000015211 |
| ELP-379-000015213 | to | ELP-379-000015220 |
| ELP-379-000015222 | to | ELP-379-000015225 |
| ELP-379-000015227 | to | ELP-379-000015234 |
| ELP-379-000015236 | to | ELP-379-000015242 |
| ELP-379-000015244 | to | ELP-379-000015244 |
| ELP-379-000015246 | to | ELP-379-000015246 |
| ELP-379-000015248 | to | ELP-379-000015248 |
| ELP-379-000015250 | to | ELP-379-000015265 |
| ELP-379-000015267 | to | ELP-379-000015268 |
| ELP-379-000015270 | to | ELP-379-000015274 |
| ELP-379-000015276 | to | ELP-379-000015276 |
| ELP-379-000015278 | to | ELP-379-000015278 |
| ELP-379-000015280 | to | ELP-379-000015281 |

| | | |
|---|---|---|
| ELP-379-000015283 | to | ELP-379-000015287 |
| ELP-379-000015289 | to | ELP-379-000015300 |
| ELP-379-000015302 | to | ELP-379-000015303 |
| ELP-379-000015305 | to | ELP-379-000015318 |
| ELP-379-000015321 | to | ELP-379-000015321 |
| ELP-379-000015324 | to | ELP-379-000015337 |
| ELP-379-000015339 | to | ELP-379-000015343 |
| ELP-379-000015345 | to | ELP-379-000015346 |
| ELP-379-000015349 | to | ELP-379-000015352 |
| ELP-379-000015354 | to | ELP-379-000015360 |
| ELP-379-000015362 | to | ELP-379-000015365 |
| ELP-379-000015367 | to | ELP-379-000015367 |
| ELP-379-000015369 | to | ELP-379-000015380 |
| ELP-379-000015382 | to | ELP-379-000015395 |
| ELP-379-000015397 | to | ELP-379-000015411 |
| ELP-379-000015413 | to | ELP-379-000015428 |
| ELP-379-000015430 | to | ELP-379-000015433 |
| ELP-379-000015435 | to | ELP-379-000015445 |
| ELP-379-000015447 | to | ELP-379-000015448 |
| ELP-379-000015450 | to | ELP-379-000015452 |
| ELP-379-000015454 | to | ELP-379-000015455 |
| ELP-379-000015457 | to | ELP-379-000015459 |
| ELP-379-000015461 | to | ELP-379-000015464 |
| ELP-379-000015466 | to | ELP-379-000015467 |
| ELP-379-000015469 | to | ELP-379-000015469 |
| ELP-379-000015472 | to | ELP-379-000015475 |
| ELP-379-000015477 | to | ELP-379-000015490 |
| ELP-379-000015492 | to | ELP-379-000015509 |
| ELP-379-000015511 | to | ELP-379-000015513 |
| ELP-379-000015516 | to | ELP-379-000015521 |
| ELP-379-000015523 | to | ELP-379-000015523 |
| ELP-379-000015525 | to | ELP-379-000015546 |
| ELP-379-000015548 | to | ELP-379-000015554 |
| ELP-379-000015556 | to | ELP-379-000015580 |
| ELP-379-000015583 | to | ELP-379-000015586 |
| ELP-379-000015588 | to | ELP-379-000015591 |
| ELP-379-000015593 | to | ELP-379-000015593 |
| ELP-379-000015595 | to | ELP-379-000015608 |
| ELP-379-000015610 | to | ELP-379-000015615 |
| ELP-379-000015617 | to | ELP-379-000015619 |
| ELP-379-000015621 | to | ELP-379-000015626 |
| ELP-379-000015628 | to | ELP-379-000015641 |
| ELP-379-000015645 | to | ELP-379-000015652 |
| ELP-379-000015654 | to | ELP-379-000015656 |

| | | |
|---|---|---|
| ELP-379-000015658 | to | ELP-379-000015659 |
| ELP-379-000015662 | to | ELP-379-000015662 |
| ELP-379-000015665 | to | ELP-379-000015665 |
| ELP-379-000015668 | to | ELP-379-000015689 |
| ELP-379-000015692 | to | ELP-379-000015693 |
| ELP-379-000015695 | to | ELP-379-000015695 |
| ELP-379-000015697 | to | ELP-379-000015699 |
| ELP-379-000015702 | to | ELP-379-000015707 |
| ELP-379-000015709 | to | ELP-379-000015709 |
| ELP-379-000015711 | to | ELP-379-000015718 |
| ELP-379-000015720 | to | ELP-379-000015720 |
| ELP-379-000015723 | to | ELP-379-000015725 |
| ELP-379-000015727 | to | ELP-379-000015727 |
| ELP-379-000015729 | to | ELP-379-000015729 |
| ELP-379-000015732 | to | ELP-379-000015732 |
| ELP-379-000015734 | to | ELP-379-000015734 |
| ELP-379-000015737 | to | ELP-379-000015738 |
| ELP-379-000015740 | to | ELP-379-000015740 |
| ELP-379-000015742 | to | ELP-379-000015744 |
| ELP-379-000015748 | to | ELP-379-000015748 |
| ELP-379-000015750 | to | ELP-379-000015750 |
| ELP-379-000015752 | to | ELP-379-000015761 |
| ELP-379-000015764 | to | ELP-379-000015766 |
| ELP-379-000015768 | to | ELP-379-000015768 |
| ELP-379-000015770 | to | ELP-379-000015773 |
| ELP-379-000015775 | to | ELP-379-000015786 |
| ELP-379-000015789 | to | ELP-379-000015807 |
| ELP-379-000015809 | to | ELP-379-000015811 |
| ELP-379-000015814 | to | ELP-379-000015814 |
| ELP-379-000015817 | to | ELP-379-000015819 |
| ELP-379-000015821 | to | ELP-379-000015825 |
| ELP-379-000015827 | to | ELP-379-000015843 |
| ELP-379-000015847 | to | ELP-379-000015849 |
| ELP-379-000015856 | to | ELP-379-000015858 |
| ELP-379-000015862 | to | ELP-379-000015862 |
| ELP-379-000015865 | to | ELP-379-000015868 |
| ELP-379-000015871 | to | ELP-379-000015871 |
| ELP-379-000015875 | to | ELP-379-000015875 |
| ELP-379-000015878 | to | ELP-379-000015880 |
| ELP-379-000015882 | to | ELP-379-000015892 |
| ELP-379-000015894 | to | ELP-379-000015895 |
| ELP-379-000015897 | to | ELP-379-000015898 |
| ELP-379-000015902 | to | ELP-379-000015903 |
| ELP-379-000015909 | to | ELP-379-000015909 |

| | | |
|---|---|---|
| ELP-379-000015911 | to | ELP-379-000015911 |
| ELP-379-000015913 | to | ELP-379-000015932 |
| ELP-379-000015934 | to | ELP-379-000015934 |
| ELP-379-000015936 | to | ELP-379-000015937 |
| ELP-379-000015940 | to | ELP-379-000015940 |
| ELP-379-000015942 | to | ELP-379-000015944 |
| ELP-379-000015946 | to | ELP-379-000015960 |
| ELP-379-000015962 | to | ELP-379-000015964 |
| ELP-379-000015970 | to | ELP-379-000015973 |
| ELP-379-000015975 | to | ELP-379-000015989 |
| ELP-379-000015992 | to | ELP-379-000015993 |
| ELP-379-000015995 | to | ELP-379-000015997 |
| ELP-379-000015999 | to | ELP-379-000015999 |
| ELP-379-000016001 | to | ELP-379-000016002 |
| ELP-379-000016004 | to | ELP-379-000016011 |
| ELP-379-000016013 | to | ELP-379-000016019 |
| ELP-379-000016023 | to | ELP-379-000016023 |
| ELP-379-000016025 | to | ELP-379-000016026 |
| ELP-379-000016029 | to | ELP-379-000016049 |
| ELP-379-000016052 | to | ELP-379-000016053 |
| ELP-379-000016055 | to | ELP-379-000016062 |
| ELP-379-000016064 | to | ELP-379-000016082 |
| ELP-379-000016084 | to | ELP-379-000016085 |
| ELP-379-000016088 | to | ELP-379-000016091 |
| ELP-379-000016094 | to | ELP-379-000016102 |
| ELP-379-000016104 | to | ELP-379-000016113 |
| ELP-379-000016115 | to | ELP-379-000016116 |
| ELP-379-000016118 | to | ELP-379-000016123 |
| ELP-379-000016126 | to | ELP-379-000016127 |
| ELP-379-000016130 | to | ELP-379-000016130 |
| ELP-379-000016132 | to | ELP-379-000016143 |
| ELP-379-000016145 | to | ELP-379-000016165 |
| ELP-379-000016167 | to | ELP-379-000016175 |
| ELP-379-000016178 | to | ELP-379-000016204 |
| ELP-379-000016206 | to | ELP-379-000016209 |
| ELP-379-000016211 | to | ELP-379-000016225 |
| ELP-379-000016227 | to | ELP-379-000016228 |
| ELP-379-000016231 | to | ELP-379-000016232 |
| ELP-379-000016234 | to | ELP-379-000016234 |
| ELP-379-000016236 | to | ELP-379-000016237 |
| ELP-379-000016239 | to | ELP-379-000016239 |
| ELP-379-000016242 | to | ELP-379-000016247 |
| ELP-379-000016249 | to | ELP-379-000016254 |
| ELP-379-000016256 | to | ELP-379-000016265 |

| | | |
|---|---|---|
| ELP-379-000016267 | to | ELP-379-000016271 |
| ELP-379-000016273 | to | ELP-379-000016273 |
| ELP-379-000016277 | to | ELP-379-000016280 |
| ELP-379-000016282 | to | ELP-379-000016292 |
| ELP-379-000016294 | to | ELP-379-000016296 |
| ELP-379-000016298 | to | ELP-379-000016298 |
| ELP-379-000016300 | to | ELP-379-000016303 |
| ELP-379-000016305 | to | ELP-379-000016324 |
| ELP-379-000016326 | to | ELP-379-000016327 |
| ELP-379-000016329 | to | ELP-379-000016332 |
| ELP-379-000016334 | to | ELP-379-000016336 |
| ELP-379-000016338 | to | ELP-379-000016346 |
| ELP-379-000016349 | to | ELP-379-000016350 |
| ELP-379-000016352 | to | ELP-379-000016352 |
| ELP-379-000016354 | to | ELP-379-000016365 |
| ELP-379-000016367 | to | ELP-379-000016368 |
| ELP-379-000016370 | to | ELP-379-000016399 |
| ELP-379-000016402 | to | ELP-379-000016403 |
| ELP-379-000016405 | to | ELP-379-000016430 |
| ELP-379-000016435 | to | ELP-379-000016438 |
| ELP-379-000016440 | to | ELP-379-000016444 |
| ELP-379-000016446 | to | ELP-379-000016446 |
| ELP-379-000016448 | to | ELP-379-000016450 |
| ELP-379-000016452 | to | ELP-379-000016455 |
| ELP-379-000016457 | to | ELP-379-000016464 |
| ELP-379-000016467 | to | ELP-379-000016467 |
| ELP-379-000016469 | to | ELP-379-000016480 |
| ELP-379-000016482 | to | ELP-379-000016484 |
| ELP-379-000016486 | to | ELP-379-000016490 |
| ELP-379-000016492 | to | ELP-379-000016495 |
| ELP-379-000016498 | to | ELP-379-000016523 |
| ELP-379-000016525 | to | ELP-379-000016527 |
| ELP-379-000016529 | to | ELP-379-000016535 |
| ELP-379-000016537 | to | ELP-379-000016562 |
| ELP-379-000016564 | to | ELP-379-000016564 |
| ELP-379-000016566 | to | ELP-379-000016567 |
| ELP-379-000016569 | to | ELP-379-000016569 |
| ELP-379-000016571 | to | ELP-379-000016571 |
| ELP-379-000016573 | to | ELP-379-000016573 |
| ELP-379-000016575 | to | ELP-379-000016577 |
| ELP-379-000016579 | to | ELP-379-000016579 |
| ELP-379-000016581 | to | ELP-379-000016603 |
| ELP-379-000016605 | to | ELP-379-000016610 |
| ELP-379-000016613 | to | ELP-379-000016613 |

| | | |
|---|---|---|
| ELP-379-000016615 | to | ELP-379-000016615 |
| ELP-379-000016617 | to | ELP-379-000016617 |
| ELP-379-000016619 | to | ELP-379-000016627 |
| ELP-379-000016629 | to | ELP-379-000016649 |
| ELP-379-000016651 | to | ELP-379-000016652 |
| ELP-379-000016654 | to | ELP-379-000016661 |
| ELP-379-000016664 | to | ELP-379-000016664 |
| ELP-379-000016667 | to | ELP-379-000016667 |
| ELP-379-000016669 | to | ELP-379-000016685 |
| ELP-379-000016687 | to | ELP-379-000016687 |
| ELP-379-000016689 | to | ELP-379-000016698 |
| ELP-379-000016700 | to | ELP-379-000016703 |
| ELP-379-000016705 | to | ELP-379-000016707 |
| ELP-379-000016711 | to | ELP-379-000016713 |
| ELP-379-000016715 | to | ELP-379-000016738 |
| ELP-379-000016741 | to | ELP-379-000016747 |
| ELP-379-000016749 | to | ELP-379-000016752 |
| ELP-379-000016754 | to | ELP-379-000016780 |
| ELP-379-000016783 | to | ELP-379-000016794 |
| ELP-379-000016800 | to | ELP-379-000016834 |
| ELP-379-000016836 | to | ELP-379-000016838 |
| ELP-379-000016841 | to | ELP-379-000016846 |
| ELP-379-000016848 | to | ELP-379-000016850 |
| ELP-379-000016852 | to | ELP-379-000016857 |
| ELP-379-000016859 | to | ELP-379-000016865 |
| ELP-379-000016867 | to | ELP-379-000016867 |
| ELP-379-000016869 | to | ELP-379-000016881 |
| ELP-379-000016883 | to | ELP-379-000016885 |
| ELP-379-000016888 | to | ELP-379-000016895 |
| ELP-379-000016897 | to | ELP-379-000016897 |
| ELP-379-000016900 | to | ELP-379-000016904 |
| ELP-379-000016906 | to | ELP-379-000016986 |
| ELP-379-000016988 | to | ELP-379-000016988 |
| ELP-379-000016990 | to | ELP-379-000016990 |
| ELP-379-000016992 | to | ELP-379-000017042 |
| ELP-379-000017044 | to | ELP-379-000017076 |
| ELP-379-000017078 | to | ELP-379-000017081 |
| ELP-379-000017084 | to | ELP-379-000017109 |
| ELP-379-000017111 | to | ELP-379-000017116 |
| ELP-379-000017118 | to | ELP-379-000017125 |
| ELP-379-000017128 | to | ELP-379-000017135 |
| ELP-379-000017138 | to | ELP-379-000017143 |
| ELP-379-000017145 | to | ELP-379-000017153 |
| ELP-379-000017158 | to | ELP-379-000017159 |

| | | |
|---|---|---|
| ELP-379-000017182 | to | ELP-379-000017204 |
| ELP-379-000017206 | to | ELP-379-000017215 |
| ELP-379-000017217 | to | ELP-379-000017218 |
| ELP-379-000017220 | to | ELP-379-000017222 |
| ELP-379-000017224 | to | ELP-379-000017227 |
| ELP-379-000017231 | to | ELP-379-000017232 |
| ELP-379-000017239 | to | ELP-379-000017282 |
| ELP-379-000017284 | to | ELP-379-000017285 |
| ELP-379-000017291 | to | ELP-379-000017324 |
| ELP-379-000017326 | to | ELP-379-000017330 |
| ELP-379-000017337 | to | ELP-379-000017338 |
| ELP-379-000017341 | to | ELP-379-000017363 |
| ELP-379-000017365 | to | ELP-379-000017376 |
| ELP-379-000017381 | to | ELP-379-000017387 |
| ELP-379-000017392 | to | ELP-379-000017392 |
| ELP-379-000017395 | to | ELP-379-000017398 |
| ELP-379-000017401 | to | ELP-379-000017411 |
| ELP-379-000017414 | to | ELP-379-000017415 |
| ELP-379-000017418 | to | ELP-379-000017421 |
| ELP-379-000017423 | to | ELP-379-000017423 |
| ELP-379-000017425 | to | ELP-379-000017425 |
| ELP-379-000017428 | to | ELP-379-000017430 |
| ELP-379-000017432 | to | ELP-379-000017432 |
| ELP-379-000017434 | to | ELP-379-000017434 |
| ELP-379-000017438 | to | ELP-379-000017438 |
| ELP-379-000017441 | to | ELP-379-000017441 |
| ELP-379-000017443 | to | ELP-379-000017444 |
| ELP-379-000017446 | to | ELP-379-000017446 |
| ELP-379-000017452 | to | ELP-379-000017452 |
| ELP-379-000017456 | to | ELP-379-000017456 |
| ELP-379-000017460 | to | ELP-379-000017461 |
| ELP-379-000017463 | to | ELP-379-000017463 |
| ELP-379-000017466 | to | ELP-379-000017467 |
| ELP-379-000017469 | to | ELP-379-000017474 |
| ELP-379-000017479 | to | ELP-379-000017479 |
| ELP-379-000017489 | to | ELP-379-000017490 |
| ELP-379-000017492 | to | ELP-379-000017492 |
| ELP-379-000017495 | to | ELP-379-000017497 |
| ELP-379-000017503 | to | ELP-379-000017503 |
| ELP-379-000017505 | to | ELP-379-000017509 |
| ELP-379-000017511 | to | ELP-379-000017511 |
| ELP-379-000017514 | to | ELP-379-000017517 |
| ELP-379-000017520 | to | ELP-379-000017520 |
| ELP-379-000017526 | to | ELP-379-000017526 |

| | | |
|---|---|---|
| ELP-379-000017531 | to | ELP-379-000017531 |
| ELP-379-000017539 | to | ELP-379-000017542 |
| ELP-379-000017546 | to | ELP-379-000017547 |
| ELP-379-000017549 | to | ELP-379-000017552 |
| ELP-379-000017554 | to | ELP-379-000017576 |
| ELP-379-000017578 | to | ELP-379-000017578 |
| ELP-379-000017580 | to | ELP-379-000017583 |
| ELP-379-000017586 | to | ELP-379-000017588 |
| ELP-379-000017591 | to | ELP-379-000017621 |
| ELP-379-000017623 | to | ELP-379-000017628 |
| ELP-379-000017630 | to | ELP-379-000017636 |
| ELP-379-000017640 | to | ELP-379-000017644 |
| ELP-379-000017646 | to | ELP-379-000017646 |
| ELP-379-000017650 | to | ELP-379-000017651 |
| ELP-379-000017653 | to | ELP-379-000017680 |
| ELP-379-000017682 | to | ELP-379-000017682 |
| ELP-379-000017684 | to | ELP-379-000017684 |
| ELP-379-000017686 | to | ELP-379-000017686 |
| ELP-379-000017688 | to | ELP-379-000017688 |
| ELP-379-000017692 | to | ELP-379-000017692 |
| ELP-379-000017694 | to | ELP-379-000017695 |
| ELP-379-000017698 | to | ELP-379-000017698 |
| ELP-379-000017700 | to | ELP-379-000017710 |
| ELP-379-000017712 | to | ELP-379-000017722 |
| ELP-379-000017724 | to | ELP-379-000017725 |
| ELP-379-000017727 | to | ELP-379-000017762 |
| ELP-379-000017766 | to | ELP-379-000017770 |
| ELP-379-000017773 | to | ELP-379-000017794 |
| ELP-379-000017796 | to | ELP-379-000017803 |
| ELP-379-000017805 | to | ELP-379-000017806 |
| ELP-379-000017808 | to | ELP-379-000017811 |
| ELP-379-000017816 | to | ELP-379-000017840 |
| ELP-379-000017843 | to | ELP-379-000017843 |
| ELP-379-000017845 | to | ELP-379-000017846 |
| ELP-379-000017848 | to | ELP-379-000017877 |
| ELP-379-000017879 | to | ELP-379-000017880 |
| ELP-379-000017882 | to | ELP-379-000017910 |
| ELP-379-000017913 | to | ELP-379-000017917 |
| ELP-379-000017919 | to | ELP-379-000017921 |
| ELP-379-000017923 | to | ELP-379-000017928 |
| ELP-379-000017930 | to | ELP-379-000017931 |
| ELP-379-000017952 | to | ELP-379-000017960 |
| ELP-379-000017962 | to | ELP-379-000017972 |
| ELP-379-000017978 | to | ELP-379-000017978 |

| | | |
|---|---|---|
| ELP-379-000017981 | to | ELP-379-000017981 |
| ELP-379-000017983 | to | ELP-379-000017983 |
| ELP-379-000017986 | to | ELP-379-000017986 |
| ELP-379-000017989 | to | ELP-379-000017989 |
| ELP-379-000017992 | to | ELP-379-000017993 |
| ELP-379-000018014 | to | ELP-379-000018015 |
| ELP-379-000018017 | to | ELP-379-000018018 |
| ELP-379-000018020 | to | ELP-379-000018026 |
| ELP-379-000018030 | to | ELP-379-000018030 |
| ELP-379-000018032 | to | ELP-379-000018033 |
| ELP-379-000018035 | to | ELP-379-000018041 |
| ELP-379-000018044 | to | ELP-379-000018047 |
| ELP-379-000018049 | to | ELP-379-000018049 |
| ELP-379-000018051 | to | ELP-379-000018051 |
| ELP-379-000018053 | to | ELP-379-000018054 |
| ELP-379-000018057 | to | ELP-379-000018057 |
| ELP-379-000018060 | to | ELP-379-000018074 |
| ELP-379-000018077 | to | ELP-379-000018078 |
| ELP-379-000018080 | to | ELP-379-000018083 |
| ELP-379-000018085 | to | ELP-379-000018085 |
| ELP-379-000018087 | to | ELP-379-000018097 |
| ELP-379-000018102 | to | ELP-379-000018102 |
| ELP-379-000018104 | to | ELP-379-000018105 |
| ELP-379-000018109 | to | ELP-379-000018110 |
| ELP-379-000018112 | to | ELP-379-000018133 |
| ELP-379-000018135 | to | ELP-379-000018139 |
| ELP-379-000018141 | to | ELP-379-000018142 |
| ELP-379-000018144 | to | ELP-379-000018153 |
| ELP-379-000018155 | to | ELP-379-000018155 |
| ELP-379-000018157 | to | ELP-379-000018157 |
| ELP-379-000018162 | to | ELP-379-000018162 |
| ELP-379-000018171 | to | ELP-379-000018176 |
| ELP-379-000018178 | to | ELP-379-000018181 |
| ELP-379-000018183 | to | ELP-379-000018205 |
| ELP-379-000018207 | to | ELP-379-000018220 |
| ELP-379-000018222 | to | ELP-379-000018225 |
| ELP-379-000018230 | to | ELP-379-000018234 |
| ELP-379-000018236 | to | ELP-379-000018239 |
| ELP-379-000018241 | to | ELP-379-000018243 |
| ELP-379-000018245 | to | ELP-379-000018246 |
| ELP-379-000018248 | to | ELP-379-000018249 |
| ELP-379-000018252 | to | ELP-379-000018254 |
| ELP-379-000018258 | to | ELP-379-000018261 |
| ELP-379-000018263 | to | ELP-379-000018265 |

| | | |
|---|---|---|
| ELP-379-000018268 | to | ELP-379-000018269 |
| ELP-379-000018272 | to | ELP-379-000018273 |
| ELP-379-000018275 | to | ELP-379-000018275 |
| ELP-379-000018277 | to | ELP-379-000018281 |
| ELP-379-000018286 | to | ELP-379-000018293 |
| ELP-379-000018295 | to | ELP-379-000018297 |
| ELP-379-000018299 | to | ELP-379-000018320 |
| ELP-379-000018322 | to | ELP-379-000018329 |
| ELP-379-000018331 | to | ELP-379-000018334 |
| ELP-379-000018337 | to | ELP-379-000018337 |
| ELP-379-000018339 | to | ELP-379-000018341 |
| ELP-379-000018343 | to | ELP-379-000018351 |
| ELP-379-000018354 | to | ELP-379-000018369 |
| ELP-379-000018371 | to | ELP-379-000018374 |
| ELP-379-000018376 | to | ELP-379-000018377 |
| ELP-379-000018379 | to | ELP-379-000018381 |
| ELP-379-000018383 | to | ELP-379-000018387 |
| ELP-379-000018389 | to | ELP-379-000018389 |
| ELP-379-000018392 | to | ELP-379-000018397 |
| ELP-379-000018399 | to | ELP-379-000018401 |
| ELP-379-000018403 | to | ELP-379-000018403 |
| ELP-379-000018405 | to | ELP-379-000018415 |
| ELP-379-000018417 | to | ELP-379-000018425 |
| ELP-379-000018428 | to | ELP-379-000018428 |
| ELP-379-000018431 | to | ELP-379-000018433 |
| ELP-379-000018435 | to | ELP-379-000018435 |
| ELP-379-000018438 | to | ELP-379-000018443 |
| ELP-379-000018445 | to | ELP-379-000018445 |
| ELP-379-000018447 | to | ELP-379-000018451 |
| ELP-379-000018454 | to | ELP-379-000018454 |
| ELP-379-000018456 | to | ELP-379-000018475 |
| ELP-379-000018477 | to | ELP-379-000018510 |
| ELP-379-000018513 | to | ELP-379-000018514 |
| ELP-379-000018516 | to | ELP-379-000018518 |
| ELP-379-000018520 | to | ELP-379-000018520 |
| ELP-379-000018522 | to | ELP-379-000018537 |
| ELP-379-000018539 | to | ELP-379-000018539 |
| ELP-379-000018541 | to | ELP-379-000018543 |
| ELP-379-000018545 | to | ELP-379-000018563 |
| ELP-379-000018565 | to | ELP-379-000018570 |
| ELP-379-000018574 | to | ELP-379-000018587 |
| ELP-379-000018590 | to | ELP-379-000018612 |
| ELP-379-000018614 | to | ELP-379-000018614 |
| ELP-379-000018616 | to | ELP-379-000018622 |

| | | |
|---|---|---|
| ELP-379-000018625 | to | ELP-379-000018630 |
| ELP-379-000018633 | to | ELP-379-000018636 |
| ELP-379-000018639 | to | ELP-379-000018667 |
| ELP-379-000018671 | to | ELP-379-000018673 |
| ELP-379-000018676 | to | ELP-379-000018679 |
| ELP-379-000018683 | to | ELP-379-000018683 |
| ELP-379-000018686 | to | ELP-379-000018693 |
| ELP-379-000018697 | to | ELP-379-000018699 |
| ELP-379-000018701 | to | ELP-379-000018707 |
| ELP-379-000018709 | to | ELP-379-000018711 |
| ELP-379-000018721 | to | ELP-379-000018737 |
| ELP-379-000018739 | to | ELP-379-000018751 |
| ELP-379-000018754 | to | ELP-379-000018757 |
| ELP-379-000018761 | to | ELP-379-000018769 |
| ELP-379-000018774 | to | ELP-379-000018789 |
| ELP-379-000018792 | to | ELP-379-000018799 |
| ELP-379-000018801 | to | ELP-379-000018811 |
| ELP-379-000018813 | to | ELP-379-000018835 |
| ELP-379-000018837 | to | ELP-379-000018847 |
| ELP-379-000018850 | to | ELP-379-000018860 |
| ELP-379-000018863 | to | ELP-379-000018863 |
| ELP-379-000018865 | to | ELP-379-000018866 |
| ELP-379-000018868 | to | ELP-379-000018869 |
| ELP-379-000018871 | to | ELP-379-000018885 |
| ELP-379-000018887 | to | ELP-379-000018898 |
| ELP-379-000018900 | to | ELP-379-000018905 |
| ELP-379-000018907 | to | ELP-379-000018909 |
| ELP-379-000018911 | to | ELP-379-000018911 |
| ELP-379-000018913 | to | ELP-379-000018948 |
| ELP-379-000018950 | to | ELP-379-000018951 |
| ELP-379-000018953 | to | ELP-379-000018954 |
| ELP-379-000018956 | to | ELP-379-000018956 |
| ELP-379-000018958 | to | ELP-379-000018958 |
| ELP-379-000018961 | to | ELP-379-000018964 |
| ELP-379-000018967 | to | ELP-379-000018972 |
| ELP-379-000018974 | to | ELP-379-000018979 |
| ELP-379-000018981 | to | ELP-379-000018987 |
| ELP-379-000018989 | to | ELP-379-000018994 |
| ELP-379-000018996 | to | ELP-379-000019000 |
| ELP-379-000019002 | to | ELP-379-000019009 |
| ELP-379-000019011 | to | ELP-379-000019011 |
| ELP-379-000019015 | to | ELP-379-000019017 |
| ELP-379-000019019 | to | ELP-379-000019020 |
| ELP-379-000019023 | to | ELP-379-000019023 |

| | | |
|---|---|---|
| ELP-379-000019025 | to | ELP-379-000019026 |
| ELP-379-000019028 | to | ELP-379-000019029 |
| ELP-379-000019031 | to | ELP-379-000019052 |
| ELP-379-000019059 | to | ELP-379-000019061 |
| ELP-379-000019064 | to | ELP-379-000019076 |
| ELP-379-000019078 | to | ELP-379-000019085 |
| ELP-379-000019090 | to | ELP-379-000019105 |
| ELP-379-000019107 | to | ELP-379-000019108 |
| ELP-379-000019111 | to | ELP-379-000019113 |
| ELP-379-000019115 | to | ELP-379-000019117 |
| ELP-379-000019119 | to | ELP-379-000019120 |
| ELP-379-000019122 | to | ELP-379-000019122 |
| ELP-379-000019124 | to | ELP-379-000019137 |
| ELP-379-000019146 | to | ELP-379-000019150 |
| ELP-379-000019152 | to | ELP-379-000019173 |
| ELP-379-000019176 | to | ELP-379-000019181 |
| ELP-379-000019183 | to | ELP-379-000019188 |
| ELP-379-000019191 | to | ELP-379-000019193 |
| ELP-379-000019195 | to | ELP-379-000019198 |
| ELP-379-000019201 | to | ELP-379-000019201 |
| ELP-379-000019204 | to | ELP-379-000019209 |
| ELP-379-000019211 | to | ELP-379-000019219 |
| ELP-379-000019222 | to | ELP-379-000019253 |
| ELP-379-000019258 | to | ELP-379-000019259 |
| ELP-379-000019262 | to | ELP-379-000019264 |
| ELP-379-000019266 | to | ELP-379-000019266 |
| ELP-379-000019271 | to | ELP-379-000019282 |
| ELP-379-000019284 | to | ELP-379-000019295 |
| ELP-379-000019297 | to | ELP-379-000019297 |
| ELP-379-000019299 | to | ELP-379-000019306 |
| ELP-379-000019308 | to | ELP-379-000019308 |
| ELP-379-000019310 | to | ELP-379-000019320 |
| ELP-379-000019323 | to | ELP-379-000019333 |
| ELP-379-000019335 | to | ELP-379-000019335 |
| ELP-379-000019337 | to | ELP-379-000019340 |
| ELP-379-000019343 | to | ELP-379-000019346 |
| ELP-379-000019350 | to | ELP-379-000019350 |
| ELP-379-000019352 | to | ELP-379-000019354 |
| ELP-379-000019356 | to | ELP-379-000019364 |
| ELP-379-000019368 | to | ELP-379-000019391 |
| ELP-379-000019393 | to | ELP-379-000019397 |
| ELP-379-000019400 | to | ELP-379-000019417 |
| ELP-379-000019419 | to | ELP-379-000019419 |
| ELP-379-000019421 | to | ELP-379-000019424 |

| | | |
|---|---|---|
| ELP-379-000019428 | to | ELP-379-000019431 |
| ELP-379-000019434 | to | ELP-379-000019437 |
| ELP-379-000019440 | to | ELP-379-000019445 |
| ELP-379-000019447 | to | ELP-379-000019453 |
| ELP-379-000019455 | to | ELP-379-000019455 |
| ELP-379-000019457 | to | ELP-379-000019457 |
| ELP-379-000019462 | to | ELP-379-000019468 |
| ELP-379-000019470 | to | ELP-379-000019473 |
| ELP-379-000019475 | to | ELP-379-000019488 |
| ELP-379-000019491 | to | ELP-379-000019499 |
| ELP-379-000019502 | to | ELP-379-000019504 |
| ELP-379-000019507 | to | ELP-379-000019507 |
| ELP-379-000019515 | to | ELP-379-000019518 |
| ELP-379-000019520 | to | ELP-379-000019525 |
| ELP-379-000019527 | to | ELP-379-000019537 |
| ELP-379-000019539 | to | ELP-379-000019539 |
| ELP-379-000019544 | to | ELP-379-000019545 |
| ELP-379-000019550 | to | ELP-379-000019556 |
| ELP-379-000019559 | to | ELP-379-000019561 |
| ELP-379-000019564 | to | ELP-379-000019569 |
| ELP-379-000019571 | to | ELP-379-000019572 |
| ELP-379-000019577 | to | ELP-379-000019590 |
| ELP-379-000019592 | to | ELP-379-000019593 |
| ELP-379-000019596 | to | ELP-379-000019597 |
| ELP-379-000019600 | to | ELP-379-000019613 |
| ELP-379-000019615 | to | ELP-379-000019617 |
| ELP-379-000019621 | to | ELP-379-000019628 |
| ELP-379-000019631 | to | ELP-379-000019632 |
| ELP-379-000019637 | to | ELP-379-000019638 |
| ELP-379-000019641 | to | ELP-379-000019643 |
| ELP-379-000019648 | to | ELP-379-000019651 |
| ELP-379-000019655 | to | ELP-379-000019655 |
| ELP-379-000019658 | to | ELP-379-000019662 |
| ELP-379-000019664 | to | ELP-379-000019664 |
| ELP-379-000019666 | to | ELP-379-000019668 |
| ELP-379-000019671 | to | ELP-379-000019671 |
| ELP-379-000019673 | to | ELP-379-000019674 |
| ELP-379-000019678 | to | ELP-379-000019692 |
| ELP-379-000019695 | to | ELP-379-000019702 |
| ELP-379-000019704 | to | ELP-379-000019706 |
| ELP-379-000019709 | to | ELP-379-000019715 |
| ELP-379-000019718 | to | ELP-379-000019718 |
| ELP-379-000019720 | to | ELP-379-000019730 |
| ELP-379-000019732 | to | ELP-379-000019735 |

| | | |
|---|---|---|
| ELP-379-000019739 | to | ELP-379-000019743 |
| ELP-379-000019748 | to | ELP-379-000019754 |
| ELP-379-000019756 | to | ELP-379-000019756 |
| ELP-379-000019758 | to | ELP-379-000019758 |
| ELP-379-000019760 | to | ELP-379-000019769 |
| ELP-379-000019772 | to | ELP-379-000019772 |
| ELP-379-000019774 | to | ELP-379-000019774 |
| ELP-379-000019776 | to | ELP-379-000019777 |
| ELP-379-000019782 | to | ELP-379-000019793 |
| ELP-379-000019795 | to | ELP-379-000019795 |
| ELP-379-000019797 | to | ELP-379-000019804 |
| ELP-379-000019806 | to | ELP-379-000019819 |
| ELP-379-000019821 | to | ELP-379-000019830 |
| ELP-379-000019832 | to | ELP-379-000019833 |
| ELP-379-000019835 | to | ELP-379-000019835 |
| ELP-379-000019837 | to | ELP-379-000019840 |
| ELP-379-000019842 | to | ELP-379-000019842 |
| ELP-379-000019845 | to | ELP-379-000019847 |
| ELP-379-000019849 | to | ELP-379-000019849 |
| ELP-379-000019851 | to | ELP-379-000019854 |
| ELP-379-000019856 | to | ELP-379-000019856 |
| ELP-379-000019859 | to | ELP-379-000019865 |
| ELP-379-000019867 | to | ELP-379-000019875 |
| ELP-379-000019879 | to | ELP-379-000019885 |
| ELP-379-000019887 | to | ELP-379-000019889 |
| ELP-379-000019891 | to | ELP-379-000019898 |
| ELP-379-000019901 | to | ELP-379-000019925 |
| ELP-379-000019927 | to | ELP-379-000019930 |
| ELP-379-000019933 | to | ELP-379-000019939 |
| ELP-379-000019941 | to | ELP-379-000019941 |
| ELP-379-000019945 | to | ELP-379-000019960 |
| ELP-379-000019968 | to | ELP-379-000019968 |
| ELP-379-000019971 | to | ELP-379-000019977 |
| ELP-379-000019979 | to | ELP-379-000019979 |
| ELP-379-000019981 | to | ELP-379-000019982 |
| ELP-379-000019984 | to | ELP-379-000019988 |
| ELP-379-000019992 | to | ELP-379-000019996 |
| ELP-379-000020000 | to | ELP-379-000020000 |
| ELP-379-000020002 | to | ELP-379-000020002 |
| ELP-379-000020004 | to | ELP-379-000020004 |
| ELP-379-000020007 | to | ELP-379-000020014 |
| ELP-379-000020016 | to | ELP-379-000020023 |
| ELP-379-000020026 | to | ELP-379-000020026 |
| ELP-379-000020028 | to | ELP-379-000020029 |

| | | |
|---|---|---|
| ELP-379-000020031 | to | ELP-379-000020032 |
| ELP-379-000020034 | to | ELP-379-000020035 |
| ELP-379-000020037 | to | ELP-379-000020044 |
| ELP-379-000020047 | to | ELP-379-000020068 |
| ELP-379-000020072 | to | ELP-379-000020073 |
| ELP-379-000020075 | to | ELP-379-000020081 |
| ELP-379-000020083 | to | ELP-379-000020084 |
| ELP-379-000020087 | to | ELP-379-000020087 |
| ELP-379-000020090 | to | ELP-379-000020094 |
| ELP-379-000020099 | to | ELP-379-000020102 |
| ELP-379-000020105 | to | ELP-379-000020106 |
| ELP-379-000020108 | to | ELP-379-000020108 |
| ELP-379-000020110 | to | ELP-379-000020112 |
| ELP-379-000020116 | to | ELP-379-000020119 |
| ELP-379-000020124 | to | ELP-379-000020125 |
| ELP-379-000020127 | to | ELP-379-000020127 |
| ELP-379-000020131 | to | ELP-379-000020143 |
| ELP-379-000020146 | to | ELP-379-000020153 |
| ELP-379-000020157 | to | ELP-379-000020167 |
| ELP-379-000020169 | to | ELP-379-000020186 |
| ELP-379-000020189 | to | ELP-379-000020194 |
| ELP-379-000020196 | to | ELP-379-000020201 |
| ELP-379-000020203 | to | ELP-379-000020203 |
| ELP-379-000020206 | to | ELP-379-000020208 |
| ELP-379-000020212 | to | ELP-379-000020213 |
| ELP-379-000020219 | to | ELP-379-000020221 |
| ELP-379-000020223 | to | ELP-379-000020224 |
| ELP-379-000020227 | to | ELP-379-000020232 |
| ELP-379-000020234 | to | ELP-379-000020234 |
| ELP-379-000020236 | to | ELP-379-000020237 |
| ELP-379-000020239 | to | ELP-379-000020247 |
| ELP-379-000020249 | to | ELP-379-000020252 |
| ELP-379-000020255 | to | ELP-379-000020255 |
| ELP-379-000020257 | to | ELP-379-000020259 |
| ELP-379-000020261 | to | ELP-379-000020264 |
| ELP-379-000020273 | to | ELP-379-000020274 |
| ELP-379-000020276 | to | ELP-379-000020283 |
| ELP-379-000020286 | to | ELP-379-000020287 |
| ELP-379-000020289 | to | ELP-379-000020289 |
| ELP-379-000020292 | to | ELP-379-000020325 |
| ELP-379-000020327 | to | ELP-379-000020329 |
| ELP-379-000020332 | to | ELP-379-000020338 |
| ELP-379-000020340 | to | ELP-379-000020346 |
| ELP-379-000020348 | to | ELP-379-000020351 |

| | | |
|---|---|---|
| ELP-379-000020353 | to | ELP-379-000020356 |
| ELP-379-000020358 | to | ELP-379-000020398 |
| ELP-379-000020400 | to | ELP-379-000020400 |
| ELP-379-000020402 | to | ELP-379-000020408 |
| ELP-379-000020410 | to | ELP-379-000020412 |
| ELP-379-000020415 | to | ELP-379-000020416 |
| ELP-379-000020420 | to | ELP-379-000020424 |
| ELP-379-000020426 | to | ELP-379-000020435 |
| ELP-379-000020437 | to | ELP-379-000020438 |
| ELP-379-000020440 | to | ELP-379-000020441 |
| ELP-379-000020443 | to | ELP-379-000020443 |
| ELP-379-000020445 | to | ELP-379-000020447 |
| ELP-379-000020451 | to | ELP-379-000020452 |
| ELP-379-000020454 | to | ELP-379-000020457 |
| ELP-379-000020459 | to | ELP-379-000020470 |
| ELP-379-000020474 | to | ELP-379-000020475 |
| ELP-379-000020477 | to | ELP-379-000020479 |
| ELP-379-000020481 | to | ELP-379-000020484 |
| ELP-379-000020487 | to | ELP-379-000020494 |
| ELP-379-000020496 | to | ELP-379-000020497 |
| ELP-379-000020499 | to | ELP-379-000020499 |
| ELP-379-000020504 | to | ELP-379-000020507 |
| ELP-379-000020509 | to | ELP-379-000020510 |
| ELP-379-000020512 | to | ELP-379-000020517 |
| ELP-379-000020520 | to | ELP-379-000020521 |
| ELP-379-000020523 | to | ELP-379-000020525 |
| ELP-379-000020527 | to | ELP-379-000020529 |
| ELP-379-000020531 | to | ELP-379-000020532 |
| ELP-379-000020535 | to | ELP-379-000020538 |
| ELP-379-000020540 | to | ELP-379-000020546 |
| ELP-379-000020551 | to | ELP-379-000020551 |
| ELP-379-000020553 | to | ELP-379-000020562 |
| ELP-379-000020564 | to | ELP-379-000020574 |
| ELP-379-000020576 | to | ELP-379-000020582 |
| ELP-379-000020585 | to | ELP-379-000020587 |
| ELP-379-000020589 | to | ELP-379-000020589 |
| ELP-379-000020591 | to | ELP-379-000020591 |
| ELP-379-000020593 | to | ELP-379-000020596 |
| ELP-379-000020598 | to | ELP-379-000020601 |
| ELP-379-000020603 | to | ELP-379-000020636 |
| ELP-379-000020638 | to | ELP-379-000020639 |
| ELP-379-000020642 | to | ELP-379-000020642 |
| ELP-379-000020647 | to | ELP-379-000020647 |
| ELP-379-000020649 | to | ELP-379-000020649 |

| | | |
|---|---|---|
| ELP-379-000020651 | to | ELP-379-000020661 |
| ELP-379-000020664 | to | ELP-379-000020664 |
| ELP-379-000020666 | to | ELP-379-000020669 |
| ELP-379-000020671 | to | ELP-379-000020676 |
| ELP-379-000020678 | to | ELP-379-000020684 |
| ELP-379-000020686 | to | ELP-379-000020689 |
| ELP-379-000020691 | to | ELP-379-000020699 |
| ELP-379-000020702 | to | ELP-379-000020705 |
| ELP-379-000020708 | to | ELP-379-000020713 |
| ELP-379-000020715 | to | ELP-379-000020719 |
| ELP-379-000020726 | to | ELP-379-000020728 |
| ELP-379-000020730 | to | ELP-379-000020734 |
| ELP-379-000020736 | to | ELP-379-000020736 |
| ELP-379-000020738 | to | ELP-379-000020738 |
| ELP-379-000020740 | to | ELP-379-000020764 |
| ELP-379-000020768 | to | ELP-379-000020768 |
| ELP-379-000020770 | to | ELP-379-000020774 |
| ELP-379-000020776 | to | ELP-379-000020776 |
| ELP-379-000020779 | to | ELP-379-000020786 |
| ELP-379-000020788 | to | ELP-379-000020795 |
| ELP-379-000020798 | to | ELP-379-000020802 |
| ELP-379-000020806 | to | ELP-379-000020808 |
| ELP-379-000020810 | to | ELP-379-000020811 |
| ELP-379-000020814 | to | ELP-379-000020814 |
| ELP-379-000020820 | to | ELP-379-000020838 |
| ELP-379-000020848 | to | ELP-379-000020853 |
| ELP-379-000020856 | to | ELP-379-000020860 |
| ELP-379-000020863 | to | ELP-379-000020864 |
| ELP-379-000020866 | to | ELP-379-000020883 |
| ELP-379-000020891 | to | ELP-379-000020892 |
| ELP-379-000020896 | to | ELP-379-000020898 |
| ELP-379-000020900 | to | ELP-379-000020903 |
| ELP-379-000020906 | to | ELP-379-000020908 |
| ELP-379-000020910 | to | ELP-379-000020911 |
| ELP-379-000020916 | to | ELP-379-000020920 |
| ELP-379-000020922 | to | ELP-379-000020927 |
| ELP-379-000020929 | to | ELP-379-000020932 |
| ELP-379-000020934 | to | ELP-379-000020935 |
| ELP-379-000020938 | to | ELP-379-000020938 |
| ELP-379-000020942 | to | ELP-379-000020942 |
| ELP-379-000020944 | to | ELP-379-000020945 |
| ELP-379-000020948 | to | ELP-379-000020954 |
| ELP-379-000020960 | to | ELP-379-000020961 |
| ELP-379-000020963 | to | ELP-379-000020964 |

| | | |
|---|---|---|
| ELP-379-000020967 | to | ELP-379-000020980 |
| ELP-379-000020982 | to | ELP-379-000020991 |
| ELP-379-000020993 | to | ELP-379-000020997 |
| ELP-379-000021000 | to | ELP-379-000021008 |
| ELP-379-000021011 | to | ELP-379-000021012 |
| ELP-379-000021014 | to | ELP-379-000021014 |
| ELP-379-000021016 | to | ELP-379-000021017 |
| ELP-379-000021019 | to | ELP-379-000021019 |
| ELP-379-000021021 | to | ELP-379-000021041 |
| ELP-379-000021043 | to | ELP-379-000021047 |
| ELP-379-000021049 | to | ELP-379-000021057 |
| ELP-379-000021060 | to | ELP-379-000021061 |
| ELP-379-000021065 | to | ELP-379-000021079 |
| ELP-379-000021084 | to | ELP-379-000021099 |
| ELP-379-000021108 | to | ELP-379-000021118 |
| ELP-379-000021121 | to | ELP-379-000021129 |
| ELP-379-000021139 | to | ELP-379-000021139 |
| ELP-379-000021141 | to | ELP-379-000021142 |
| ELP-379-000021144 | to | ELP-379-000021144 |
| ELP-379-000021151 | to | ELP-379-000021156 |
| ELP-379-000021161 | to | ELP-379-000021166 |
| ELP-379-000021170 | to | ELP-379-000021171 |
| ELP-379-000021173 | to | ELP-379-000021173 |
| ELP-379-000021175 | to | ELP-379-000021180 |
| ELP-379-000021185 | to | ELP-379-000021185 |
| ELP-379-000021188 | to | ELP-379-000021188 |
| ELP-379-000021190 | to | ELP-379-000021192 |
| ELP-379-000021194 | to | ELP-379-000021194 |
| ELP-379-000021196 | to | ELP-379-000021197 |
| ELP-379-000021199 | to | ELP-379-000021200 |
| ELP-379-000021202 | to | ELP-379-000021205 |
| ELP-379-000021207 | to | ELP-379-000021207 |
| ELP-379-000021209 | to | ELP-379-000021209 |
| ELP-379-000021212 | to | ELP-379-000021215 |
| ELP-379-000021217 | to | ELP-379-000021217 |
| ELP-379-000021226 | to | ELP-379-000021226 |
| ELP-379-000021230 | to | ELP-379-000021232 |
| ELP-379-000021236 | to | ELP-379-000021236 |
| ELP-379-000021238 | to | ELP-379-000021256 |
| ELP-379-000021260 | to | ELP-379-000021274 |
| ELP-379-000021277 | to | ELP-379-000021282 |
| ELP-379-000021284 | to | ELP-379-000021284 |
| ELP-379-000021287 | to | ELP-379-000021289 |
| ELP-379-000021291 | to | ELP-379-000021291 |

| | | |
|---|---|---|
| ELP-379-000021293 | to | ELP-379-000021293 |
| ELP-379-000021295 | to | ELP-379-000021295 |
| ELP-379-000021298 | to | ELP-379-000021298 |
| ELP-379-000021300 | to | ELP-379-000021300 |
| ELP-379-000021303 | to | ELP-379-000021304 |
| ELP-379-000021309 | to | ELP-379-000021316 |
| ELP-379-000021318 | to | ELP-379-000021320 |
| ELP-379-000021322 | to | ELP-379-000021326 |
| ELP-379-000021331 | to | ELP-379-000021332 |
| ELP-379-000021335 | to | ELP-379-000021335 |
| ELP-379-000021341 | to | ELP-379-000021343 |
| ELP-379-000021345 | to | ELP-379-000021345 |
| ELP-379-000021347 | to | ELP-379-000021358 |
| ELP-379-000021360 | to | ELP-379-000021362 |
| ELP-379-000021366 | to | ELP-379-000021370 |
| ELP-379-000021373 | to | ELP-379-000021373 |
| ELP-379-000021375 | to | ELP-379-000021376 |
| ELP-379-000021382 | to | ELP-379-000021389 |
| ELP-379-000021391 | to | ELP-379-000021398 |
| ELP-379-000021407 | to | ELP-379-000021407 |
| ELP-379-000021410 | to | ELP-379-000021410 |
| ELP-379-000021414 | to | ELP-379-000021414 |
| ELP-379-000021416 | to | ELP-379-000021416 |
| ELP-379-000021418 | to | ELP-379-000021419 |
| ELP-379-000021421 | to | ELP-379-000021425 |
| ELP-379-000021428 | to | ELP-379-000021431 |
| ELP-379-000021436 | to | ELP-379-000021440 |
| ELP-379-000021444 | to | ELP-379-000021445 |
| ELP-379-000021447 | to | ELP-379-000021448 |
| ELP-379-000021452 | to | ELP-379-000021454 |
| ELP-379-000021458 | to | ELP-379-000021465 |
| ELP-379-000021467 | to | ELP-379-000021469 |
| ELP-379-000021471 | to | ELP-379-000021478 |
| ELP-379-000021480 | to | ELP-379-000021481 |
| ELP-379-000021483 | to | ELP-379-000021483 |
| ELP-379-000021485 | to | ELP-379-000021486 |
| ELP-379-000021488 | to | ELP-379-000021488 |
| ELP-379-000021490 | to | ELP-379-000021491 |
| ELP-379-000021493 | to | ELP-379-000021494 |
| ELP-379-000021496 | to | ELP-379-000021503 |
| ELP-379-000021505 | to | ELP-379-000021507 |
| ELP-379-000021509 | to | ELP-379-000021511 |
| ELP-379-000021514 | to | ELP-379-000021515 |
| ELP-379-000021519 | to | ELP-379-000021521 |

| | | |
|---|---|---|
| ELP-379-000021528 | to | ELP-379-000021528 |
| ELP-379-000021530 | to | ELP-379-000021533 |
| ELP-379-000021535 | to | ELP-379-000021536 |
| ELP-379-000021538 | to | ELP-379-000021539 |
| ELP-379-000021543 | to | ELP-379-000021543 |
| ELP-379-000021545 | to | ELP-379-000021545 |
| ELP-379-000021548 | to | ELP-379-000021548 |
| ELP-379-000021550 | to | ELP-379-000021552 |
| ELP-379-000021554 | to | ELP-379-000021563 |
| ELP-379-000021565 | to | ELP-379-000021565 |
| ELP-379-000021576 | to | ELP-379-000021578 |
| ELP-379-000021580 | to | ELP-379-000021581 |
| ELP-379-000021584 | to | ELP-379-000021588 |
| ELP-379-000021590 | to | ELP-379-000021590 |
| ELP-379-000021592 | to | ELP-379-000021593 |
| ELP-379-000021595 | to | ELP-379-000021600 |
| ELP-379-000021602 | to | ELP-379-000021602 |
| ELP-379-000021604 | to | ELP-379-000021606 |
| ELP-379-000021610 | to | ELP-379-000021622 |
| ELP-379-000021624 | to | ELP-379-000021630 |
| ELP-379-000021632 | to | ELP-379-000021632 |
| ELP-379-000021634 | to | ELP-379-000021634 |
| ELP-379-000021636 | to | ELP-379-000021636 |
| ELP-379-000021642 | to | ELP-379-000021642 |
| ELP-379-000021644 | to | ELP-379-000021646 |
| ELP-379-000021648 | to | ELP-379-000021648 |
| ELP-379-000021650 | to | ELP-379-000021654 |
| ELP-379-000021656 | to | ELP-379-000021657 |
| ELP-379-000021660 | to | ELP-379-000021660 |
| ELP-379-000021662 | to | ELP-379-000021662 |
| ELP-379-000021664 | to | ELP-379-000021665 |
| ELP-379-000021668 | to | ELP-379-000021673 |
| ELP-379-000021675 | to | ELP-379-000021675 |
| ELP-379-000021677 | to | ELP-379-000021686 |
| ELP-379-000021693 | to | ELP-379-000021694 |
| ELP-379-000021698 | to | ELP-379-000021707 |
| ELP-379-000021709 | to | ELP-379-000021710 |
| ELP-379-000021712 | to | ELP-379-000021717 |
| ELP-379-000021719 | to | ELP-379-000021719 |
| ELP-379-000021721 | to | ELP-379-000021723 |
| ELP-379-000021726 | to | ELP-379-000021731 |
| ELP-379-000021734 | to | ELP-379-000021742 |
| ELP-379-000021745 | to | ELP-379-000021745 |
| ELP-379-000021747 | to | ELP-379-000021748 |

| | | |
|---|---|---|
| ELP-379-000021753 | to | ELP-379-000021755 |
| ELP-379-000021758 | to | ELP-379-000021761 |
| ELP-379-000021763 | to | ELP-379-000021763 |
| ELP-379-000021765 | to | ELP-379-000021769 |
| ELP-379-000021771 | to | ELP-379-000021776 |
| ELP-379-000021778 | to | ELP-379-000021779 |
| ELP-379-000021781 | to | ELP-379-000021781 |
| ELP-379-000021786 | to | ELP-379-000021788 |
| ELP-379-000021790 | to | ELP-379-000021793 |
| ELP-379-000021795 | to | ELP-379-000021798 |
| ELP-379-000021802 | to | ELP-379-000021802 |
| ELP-379-000021805 | to | ELP-379-000021805 |
| ELP-379-000021808 | to | ELP-379-000021814 |
| ELP-379-000021816 | to | ELP-379-000021824 |
| ELP-379-000021826 | to | ELP-379-000021827 |
| ELP-379-000021830 | to | ELP-379-000021830 |
| ELP-379-000021833 | to | ELP-379-000021833 |
| ELP-379-000021840 | to | ELP-379-000021840 |
| ELP-379-000021842 | to | ELP-379-000021842 |
| ELP-379-000021844 | to | ELP-379-000021844 |
| ELP-379-000021846 | to | ELP-379-000021854 |
| ELP-379-000021857 | to | ELP-379-000021857 |
| ELP-379-000021860 | to | ELP-379-000021860 |
| ELP-379-000021869 | to | ELP-379-000021869 |
| ELP-379-000021872 | to | ELP-379-000021874 |
| ELP-379-000021876 | to | ELP-379-000021877 |
| ELP-379-000021879 | to | ELP-379-000021879 |
| ELP-379-000021881 | to | ELP-379-000021896 |
| ELP-379-000021900 | to | ELP-379-000021912 |
| ELP-379-000021919 | to | ELP-379-000021927 |
| ELP-379-000021929 | to | ELP-379-000021938 |
| ELP-379-000021940 | to | ELP-379-000021953 |
| ELP-379-000021956 | to | ELP-379-000021957 |
| ELP-379-000021960 | to | ELP-379-000021962 |
| ELP-379-000021964 | to | ELP-379-000021964 |
| ELP-379-000021966 | to | ELP-379-000021966 |
| ELP-379-000021968 | to | ELP-379-000021968 |
| ELP-379-000021971 | to | ELP-379-000021974 |
| ELP-379-000021976 | to | ELP-379-000021980 |
| ELP-379-000021982 | to | ELP-379-000021984 |
| ELP-379-000021988 | to | ELP-379-000022005 |
| ELP-379-000022008 | to | ELP-379-000022017 |
| ELP-379-000022021 | to | ELP-379-000022022 |
| ELP-379-000022025 | to | ELP-379-000022026 |

| | | |
|---|---|---|
| ELP-379-000022028 | to | ELP-379-000022028 |
| ELP-379-000022034 | to | ELP-379-000022036 |
| ELP-379-000022038 | to | ELP-379-000022040 |
| ELP-379-000022042 | to | ELP-379-000022042 |
| ELP-379-000022044 | to | ELP-379-000022044 |
| ELP-379-000022048 | to | ELP-379-000022065 |
| ELP-379-000022067 | to | ELP-379-000022069 |
| ELP-379-000022073 | to | ELP-379-000022081 |
| ELP-379-000022085 | to | ELP-379-000022085 |
| ELP-379-000022089 | to | ELP-379-000022095 |
| ELP-379-000022097 | to | ELP-379-000022099 |
| ELP-379-000022105 | to | ELP-379-000022105 |
| ELP-379-000022110 | to | ELP-379-000022117 |
| ELP-379-000022121 | to | ELP-379-000022128 |
| ELP-379-000022130 | to | ELP-379-000022130 |
| ELP-379-000022133 | to | ELP-379-000022134 |
| ELP-379-000022136 | to | ELP-379-000022139 |
| ELP-379-000022145 | to | ELP-379-000022148 |
| ELP-379-000022150 | to | ELP-379-000022153 |
| ELP-379-000022157 | to | ELP-379-000022169 |
| ELP-379-000022172 | to | ELP-379-000022183 |
| ELP-379-000022187 | to | ELP-379-000022193 |
| ELP-379-000022200 | to | ELP-379-000022200 |
| ELP-379-000022202 | to | ELP-379-000022205 |
| ELP-379-000022207 | to | ELP-379-000022211 |
| ELP-379-000022213 | to | ELP-379-000022222 |
| ELP-379-000022225 | to | ELP-379-000022226 |
| ELP-379-000022228 | to | ELP-379-000022231 |
| ELP-379-000022234 | to | ELP-379-000022236 |
| ELP-379-000022238 | to | ELP-379-000022244 |
| ELP-379-000022246 | to | ELP-379-000022282 |
| ELP-379-000022284 | to | ELP-379-000022284 |
| ELP-379-000022288 | to | ELP-379-000022291 |
| ELP-379-000022295 | to | ELP-379-000022302 |
| ELP-379-000022304 | to | ELP-379-000022307 |
| ELP-379-000022309 | to | ELP-379-000022317 |
| ELP-379-000022321 | to | ELP-379-000022364 |
| ELP-379-000022368 | to | ELP-379-000022377 |
| ELP-379-000022379 | to | ELP-379-000022390 |
| ELP-379-000022392 | to | ELP-379-000022419 |
| ELP-379-000022421 | to | ELP-379-000022421 |
| ELP-379-000022423 | to | ELP-379-000022454 |
| ELP-379-000022456 | to | ELP-379-000022477 |
| ELP-379-000022479 | to | ELP-379-000022479 |

| | | |
|---|---|---|
| ELP-379-000022481 | to | ELP-379-000022500 |
| ELP-379-000022502 | to | ELP-379-000022503 |
| ELP-379-000022506 | to | ELP-379-000022518 |
| ELP-379-000022520 | to | ELP-379-000022525 |
| ELP-379-000022527 | to | ELP-379-000022531 |
| ELP-379-000022533 | to | ELP-379-000022536 |
| ELP-379-000022538 | to | ELP-379-000022542 |
| ELP-379-000022544 | to | ELP-379-000022550 |
| ELP-379-000022552 | to | ELP-379-000022554 |
| ELP-379-000022556 | to | ELP-379-000022578 |
| ELP-379-000022580 | to | ELP-379-000022581 |
| ELP-379-000022584 | to | ELP-379-000022586 |
| ELP-379-000022588 | to | ELP-379-000022596 |
| ELP-379-000022598 | to | ELP-379-000022600 |
| ELP-379-000022602 | to | ELP-379-000022606 |
| ELP-379-000022609 | to | ELP-379-000022613 |
| ELP-379-000022618 | to | ELP-379-000022621 |
| ELP-379-000022623 | to | ELP-379-000022626 |
| ELP-379-000022629 | to | ELP-379-000022636 |
| ELP-379-000022638 | to | ELP-379-000022638 |
| ELP-379-000022641 | to | ELP-379-000022641 |
| ELP-379-000022647 | to | ELP-379-000022648 |
| ELP-379-000022650 | to | ELP-379-000022650 |
| ELP-379-000022657 | to | ELP-379-000022657 |
| ELP-379-000022660 | to | ELP-379-000022684 |
| ELP-379-000022686 | to | ELP-379-000022702 |
| ELP-379-000022705 | to | ELP-379-000022705 |
| ELP-379-000022709 | to | ELP-379-000022711 |
| ELP-379-000022717 | to | ELP-379-000022724 |
| ELP-379-000022726 | to | ELP-379-000022756 |
| ELP-379-000022758 | to | ELP-379-000022758 |
| ELP-379-000022761 | to | ELP-379-000022762 |
| ELP-379-000022765 | to | ELP-379-000022795 |
| ELP-379-000022797 | to | ELP-379-000022802 |
| ELP-379-000022804 | to | ELP-379-000022808 |
| ELP-379-000022810 | to | ELP-379-000022824 |
| ELP-379-000022831 | to | ELP-379-000022831 |
| ELP-379-000022837 | to | ELP-379-000022840 |
| ELP-379-000022843 | to | ELP-379-000022844 |
| ELP-379-000022846 | to | ELP-379-000022849 |
| ELP-379-000022851 | to | ELP-379-000022858 |
| ELP-379-000022860 | to | ELP-379-000022866 |
| ELP-379-000022868 | to | ELP-379-000022874 |
| ELP-379-000022878 | to | ELP-379-000022879 |

| | | |
|---|---|---|
| ELP-379-000022881 | to | ELP-379-000022901 |
| ELP-379-000022903 | to | ELP-379-000022907 |
| ELP-379-000022909 | to | ELP-379-000022919 |
| ELP-379-000022926 | to | ELP-379-000022934 |
| ELP-379-000022936 | to | ELP-379-000022937 |
| ELP-379-000022946 | to | ELP-379-000022947 |
| ELP-379-000022952 | to | ELP-379-000022967 |
| ELP-379-000022969 | to | ELP-379-000022993 |
| ELP-379-000022998 | to | ELP-379-000022998 |
| ELP-379-000023010 | to | ELP-379-000023017 |
| ELP-379-000023024 | to | ELP-379-000023034 |
| ELP-379-000023036 | to | ELP-379-000023036 |
| ELP-379-000023038 | to | ELP-379-000023039 |
| ELP-379-000023042 | to | ELP-379-000023043 |
| ELP-379-000023046 | to | ELP-379-000023050 |
| ELP-379-000023055 | to | ELP-379-000023057 |
| ELP-379-000023059 | to | ELP-379-000023062 |
| ELP-379-000023065 | to | ELP-379-000023081 |
| ELP-379-000023083 | to | ELP-379-000023084 |
| ELP-379-000023086 | to | ELP-379-000023095 |
| ELP-379-000023097 | to | ELP-379-000023100 |
| ELP-379-000023102 | to | ELP-379-000023106 |
| ELP-379-000023108 | to | ELP-379-000023114 |
| ELP-379-000023116 | to | ELP-379-000023123 |
| ELP-379-000023126 | to | ELP-379-000023135 |
| ELP-379-000023138 | to | ELP-379-000023157 |
| ELP-379-000023161 | to | ELP-379-000023163 |
| ELP-379-000023171 | to | ELP-379-000023186 |
| ELP-379-000023190 | to | ELP-379-000023203 |
| ELP-379-000023205 | to | ELP-379-000023206 |
| ELP-379-000023209 | to | ELP-379-000023216 |
| ELP-379-000023218 | to | ELP-379-000023221 |
| ELP-379-000023223 | to | ELP-379-000023234 |
| ELP-379-000023236 | to | ELP-379-000023237 |
| ELP-379-000023240 | to | ELP-379-000023243 |
| ELP-379-000023245 | to | ELP-379-000023252 |
| ELP-379-000023256 | to | ELP-379-000023256 |
| ELP-379-000023258 | to | ELP-379-000023259 |
| ELP-379-000023262 | to | ELP-379-000023268 |
| ELP-379-000023271 | to | ELP-379-000023271 |
| ELP-379-000023273 | to | ELP-379-000023273 |
| ELP-379-000023275 | to | ELP-379-000023282 |
| ELP-379-000023284 | to | ELP-379-000023285 |
| ELP-379-000023287 | to | ELP-379-000023288 |

| | | |
|---|---|---|
| ELP-379-000023293 | to | ELP-379-000023302 |
| ELP-379-000023305 | to | ELP-379-000023305 |
| ELP-379-000023309 | to | ELP-379-000023310 |
| ELP-379-000023312 | to | ELP-379-000023312 |
| ELP-379-000023317 | to | ELP-379-000023319 |
| ELP-379-000023321 | to | ELP-379-000023333 |
| ELP-379-000023338 | to | ELP-379-000023338 |
| ELP-379-000023340 | to | ELP-379-000023344 |
| ELP-379-000023347 | to | ELP-379-000023354 |
| ELP-379-000023358 | to | ELP-379-000023359 |
| ELP-379-000023364 | to | ELP-379-000023368 |
| ELP-379-000023370 | to | ELP-379-000023378 |
| ELP-379-000023381 | to | ELP-379-000023383 |
| ELP-379-000023385 | to | ELP-379-000023388 |
| ELP-379-000023392 | to | ELP-379-000023393 |
| ELP-379-000023396 | to | ELP-379-000023402 |
| ELP-379-000023404 | to | ELP-379-000023405 |
| ELP-379-000023407 | to | ELP-379-000023407 |
| ELP-379-000023410 | to | ELP-379-000023410 |
| ELP-379-000023412 | to | ELP-379-000023414 |
| ELP-379-000023417 | to | ELP-379-000023419 |
| ELP-379-000023421 | to | ELP-379-000023428 |
| ELP-379-000023434 | to | ELP-379-000023434 |
| ELP-379-000023436 | to | ELP-379-000023442 |
| ELP-379-000023444 | to | ELP-379-000023446 |
| ELP-379-000023448 | to | ELP-379-000023449 |
| ELP-379-000023451 | to | ELP-379-000023461 |
| ELP-379-000023463 | to | ELP-379-000023465 |
| ELP-379-000023467 | to | ELP-379-000023477 |
| ELP-379-000023482 | to | ELP-379-000023482 |
| ELP-379-000023484 | to | ELP-379-000023484 |
| ELP-379-000023487 | to | ELP-379-000023497 |
| ELP-379-000023500 | to | ELP-379-000023516 |
| ELP-379-000023518 | to | ELP-379-000023518 |
| ELP-379-000023521 | to | ELP-379-000023536 |
| ELP-379-000023538 | to | ELP-379-000023558 |
| ELP-379-000023561 | to | ELP-379-000023562 |
| ELP-379-000023564 | to | ELP-379-000023573 |
| ELP-379-000023576 | to | ELP-379-000023577 |
| ELP-379-000023581 | to | ELP-379-000023583 |
| ELP-379-000023586 | to | ELP-379-000023587 |
| ELP-379-000023590 | to | ELP-379-000023599 |
| ELP-379-000023601 | to | ELP-379-000023601 |
| ELP-379-000023603 | to | ELP-379-000023615 |

| | | |
|---|---|---|
| ELP-379-000023618 | to | ELP-379-000023622 |
| ELP-379-000023625 | to | ELP-379-000023631 |
| ELP-379-000023635 | to | ELP-379-000023636 |
| ELP-379-000023639 | to | ELP-379-000023641 |
| ELP-379-000023644 | to | ELP-379-000023644 |
| ELP-379-000023646 | to | ELP-379-000023647 |
| ELP-379-000023650 | to | ELP-379-000023656 |
| ELP-379-000023659 | to | ELP-379-000023659 |
| ELP-379-000023661 | to | ELP-379-000023665 |
| ELP-379-000023667 | to | ELP-379-000023674 |
| ELP-379-000023676 | to | ELP-379-000023676 |
| ELP-379-000023678 | to | ELP-379-000023681 |
| ELP-379-000023684 | to | ELP-379-000023684 |
| ELP-379-000023686 | to | ELP-379-000023694 |
| ELP-379-000023696 | to | ELP-379-000023701 |
| ELP-379-000023703 | to | ELP-379-000023703 |
| ELP-379-000023706 | to | ELP-379-000023714 |
| ELP-379-000023716 | to | ELP-379-000023717 |
| ELP-379-000023719 | to | ELP-379-000023723 |
| ELP-379-000023725 | to | ELP-379-000023731 |
| ELP-379-000023733 | to | ELP-379-000023733 |
| ELP-379-000023735 | to | ELP-379-000023744 |
| ELP-379-000023746 | to | ELP-379-000023753 |
| ELP-379-000023756 | to | ELP-379-000023766 |
| ELP-379-000023769 | to | ELP-379-000023773 |
| ELP-379-000023776 | to | ELP-379-000023777 |
| ELP-379-000023779 | to | ELP-379-000023789 |
| ELP-379-000023791 | to | ELP-379-000023798 |
| ELP-379-000023801 | to | ELP-379-000023805 |
| ELP-379-000023807 | to | ELP-379-000023808 |
| ELP-379-000023810 | to | ELP-379-000023822 |
| ELP-379-000023824 | to | ELP-379-000023826 |
| ELP-379-000023829 | to | ELP-379-000023830 |
| ELP-379-000023832 | to | ELP-379-000023857 |
| ELP-379-000023860 | to | ELP-379-000023867 |
| ELP-379-000023871 | to | ELP-379-000023873 |
| ELP-379-000023875 | to | ELP-379-000023876 |
| ELP-379-000023878 | to | ELP-379-000023878 |
| ELP-379-000023880 | to | ELP-379-000023887 |
| ELP-379-000023889 | to | ELP-379-000023889 |
| ELP-379-000023891 | to | ELP-379-000023895 |
| ELP-379-000023900 | to | ELP-379-000023913 |
| ELP-379-000023915 | to | ELP-379-000023915 |
| ELP-379-000023918 | to | ELP-379-000023918 |

| | | |
|---|---|---|
| ELP-379-000023920 | to | ELP-379-000023921 |
| ELP-379-000023923 | to | ELP-379-000023927 |
| ELP-379-000023929 | to | ELP-379-000023930 |
| ELP-379-000023933 | to | ELP-379-000023935 |
| ELP-379-000023938 | to | ELP-379-000023938 |
| ELP-379-000023940 | to | ELP-379-000023949 |
| ELP-379-000023951 | to | ELP-379-000023953 |
| ELP-379-000023955 | to | ELP-379-000023968 |
| ELP-379-000023971 | to | ELP-379-000023981 |
| ELP-379-000023983 | to | ELP-379-000023989 |
| ELP-379-000023991 | to | ELP-379-000023994 |
| ELP-379-000023996 | to | ELP-379-000023996 |
| ELP-379-000023998 | to | ELP-379-000023998 |
| ELP-379-000024000 | to | ELP-379-000024000 |
| ELP-379-000024002 | to | ELP-379-000024004 |
| ELP-379-000024007 | to | ELP-379-000024009 |
| ELP-379-000024011 | to | ELP-379-000024013 |
| ELP-379-000024015 | to | ELP-379-000024015 |
| ELP-379-000024017 | to | ELP-379-000024017 |
| ELP-379-000024019 | to | ELP-379-000024019 |
| ELP-379-000024021 | to | ELP-379-000024033 |
| ELP-379-000024035 | to | ELP-379-000024038 |
| ELP-379-000024040 | to | ELP-379-000024042 |
| ELP-379-000024044 | to | ELP-379-000024045 |
| ELP-379-000024047 | to | ELP-379-000024048 |
| ELP-379-000024050 | to | ELP-379-000024068 |
| ELP-379-000024073 | to | ELP-379-000024080 |
| ELP-379-000024082 | to | ELP-379-000024083 |
| ELP-379-000024087 | to | ELP-379-000024094 |
| ELP-379-000024096 | to | ELP-379-000024104 |
| ELP-379-000024108 | to | ELP-379-000024118 |
| ELP-379-000024121 | to | ELP-379-000024130 |
| ELP-379-000024136 | to | ELP-379-000024141 |
| ELP-379-000024143 | to | ELP-379-000024145 |
| ELP-379-000024147 | to | ELP-379-000024147 |
| ELP-379-000024149 | to | ELP-379-000024149 |
| ELP-379-000024151 | to | ELP-379-000024151 |
| ELP-379-000024153 | to | ELP-379-000024154 |
| ELP-379-000024161 | to | ELP-379-000024174 |
| ELP-379-000024176 | to | ELP-379-000024177 |
| ELP-379-000024181 | to | ELP-379-000024184 |
| ELP-379-000024187 | to | ELP-379-000024192 |
| ELP-379-000024197 | to | ELP-379-000024198 |
| ELP-379-000024200 | to | ELP-379-000024201 |

| | | |
|---|---|---|
| ELP-379-000024204 | to | ELP-379-000024206 |
| ELP-379-000024210 | to | ELP-379-000024214 |
| ELP-379-000024216 | to | ELP-379-000024222 |
| ELP-379-000024224 | to | ELP-379-000024224 |
| ELP-379-000024226 | to | ELP-379-000024238 |
| ELP-379-000024242 | to | ELP-379-000024245 |
| ELP-379-000024248 | to | ELP-379-000024251 |
| ELP-379-000024255 | to | ELP-379-000024258 |
| ELP-379-000024260 | to | ELP-379-000024266 |
| ELP-379-000024271 | to | ELP-379-000024272 |
| ELP-379-000024275 | to | ELP-379-000024288 |
| ELP-379-000024292 | to | ELP-379-000024294 |
| ELP-379-000024296 | to | ELP-379-000024296 |
| ELP-379-000024300 | to | ELP-379-000024303 |
| ELP-379-000024305 | to | ELP-379-000024308 |
| ELP-379-000024310 | to | ELP-379-000024316 |
| ELP-379-000024322 | to | ELP-379-000024325 |
| ELP-379-000024327 | to | ELP-379-000024327 |
| ELP-379-000024329 | to | ELP-379-000024329 |
| ELP-379-000024332 | to | ELP-379-000024333 |
| ELP-379-000024335 | to | ELP-379-000024338 |
| ELP-379-000024340 | to | ELP-379-000024340 |
| ELP-379-000024342 | to | ELP-379-000024342 |
| ELP-379-000024345 | to | ELP-379-000024348 |
| ELP-379-000024350 | to | ELP-379-000024351 |
| ELP-379-000024354 | to | ELP-379-000024358 |
| ELP-379-000024363 | to | ELP-379-000024363 |
| ELP-379-000024365 | to | ELP-379-000024367 |
| ELP-379-000024370 | to | ELP-379-000024370 |
| ELP-379-000024372 | to | ELP-379-000024372 |
| ELP-379-000024374 | to | ELP-379-000024377 |
| ELP-379-000024382 | to | ELP-379-000024386 |
| ELP-379-000024388 | to | ELP-379-000024388 |
| ELP-379-000024395 | to | ELP-379-000024400 |
| ELP-379-000024402 | to | ELP-379-000024403 |
| ELP-379-000024405 | to | ELP-379-000024408 |
| ELP-379-000024410 | to | ELP-379-000024410 |
| ELP-379-000024412 | to | ELP-379-000024419 |
| ELP-379-000024421 | to | ELP-379-000024426 |
| ELP-379-000024428 | to | ELP-379-000024430 |
| ELP-379-000024432 | to | ELP-379-000024433 |
| ELP-379-000024435 | to | ELP-379-000024437 |
| ELP-379-000024440 | to | ELP-379-000024440 |
| ELP-379-000024443 | to | ELP-379-000024445 |

| | | |
|---|---|---|
| ELP-379-000024447 | to | ELP-379-000024449 |
| ELP-379-000024451 | to | ELP-379-000024456 |
| ELP-379-000024460 | to | ELP-379-000024471 |
| ELP-379-000024474 | to | ELP-379-000024476 |
| ELP-379-000024478 | to | ELP-379-000024483 |
| ELP-379-000024485 | to | ELP-379-000024487 |
| ELP-379-000024489 | to | ELP-379-000024491 |
| ELP-379-000024493 | to | ELP-379-000024497 |
| ELP-379-000024501 | to | ELP-379-000024504 |
| ELP-379-000024506 | to | ELP-379-000024506 |
| ELP-379-000024509 | to | ELP-379-000024509 |
| ELP-379-000024511 | to | ELP-379-000024511 |
| ELP-379-000024517 | to | ELP-379-000024518 |
| ELP-379-000024520 | to | ELP-379-000024531 |
| ELP-379-000024533 | to | ELP-379-000024533 |
| ELP-379-000024535 | to | ELP-379-000024536 |
| ELP-379-000024539 | to | ELP-379-000024544 |
| ELP-379-000024547 | to | ELP-379-000024549 |
| ELP-379-000024551 | to | ELP-379-000024558 |
| ELP-379-000024561 | to | ELP-379-000024566 |
| ELP-379-000024568 | to | ELP-379-000024574 |
| ELP-379-000024576 | to | ELP-379-000024582 |
| ELP-379-000024585 | to | ELP-379-000024586 |
| ELP-379-000024588 | to | ELP-379-000024590 |
| ELP-379-000024592 | to | ELP-379-000024602 |
| ELP-379-000024604 | to | ELP-379-000024609 |
| ELP-379-000024612 | to | ELP-379-000024615 |
| ELP-379-000024617 | to | ELP-379-000024634 |
| ELP-379-000024636 | to | ELP-379-000024636 |
| ELP-379-000024639 | to | ELP-379-000024643 |
| ELP-379-000024645 | to | ELP-379-000024649 |
| ELP-379-000024655 | to | ELP-379-000024658 |
| ELP-379-000024663 | to | ELP-379-000024663 |
| ELP-379-000024665 | to | ELP-379-000024667 |
| ELP-379-000024672 | to | ELP-379-000024672 |
| ELP-379-000024678 | to | ELP-379-000024678 |
| ELP-379-000024681 | to | ELP-379-000024686 |
| ELP-379-000024688 | to | ELP-379-000024695 |
| ELP-379-000024697 | to | ELP-379-000024707 |
| ELP-379-000024710 | to | ELP-379-000024710 |
| ELP-379-000024712 | to | ELP-379-000024721 |
| ELP-379-000024723 | to | ELP-379-000024723 |
| ELP-379-000024725 | to | ELP-379-000024725 |
| ELP-379-000024727 | to | ELP-379-000024745 |

| | | |
|---|---|---|
| ELP-379-000024747 | to | ELP-379-000024748 |
| ELP-379-000024750 | to | ELP-379-000024751 |
| ELP-379-000024753 | to | ELP-379-000024764 |
| ELP-379-000024766 | to | ELP-379-000024773 |
| ELP-379-000024776 | to | ELP-379-000024799 |
| ELP-379-000024802 | to | ELP-379-000024807 |
| ELP-379-000024812 | to | ELP-379-000024814 |
| ELP-379-000024816 | to | ELP-379-000024822 |
| ELP-379-000024826 | to | ELP-379-000024826 |
| ELP-379-000024830 | to | ELP-379-000024830 |
| ELP-379-000024832 | to | ELP-379-000024833 |
| ELP-379-000024835 | to | ELP-379-000024850 |
| ELP-379-000024852 | to | ELP-379-000024864 |
| ELP-379-000024866 | to | ELP-379-000024866 |
| ELP-379-000024868 | to | ELP-379-000024868 |
| ELP-379-000024871 | to | ELP-379-000024871 |
| ELP-379-000024873 | to | ELP-379-000024877 |
| ELP-379-000024879 | to | ELP-379-000024882 |
| ELP-379-000024885 | to | ELP-379-000024888 |
| ELP-379-000024890 | to | ELP-379-000024893 |
| ELP-379-000024895 | to | ELP-379-000024897 |
| ELP-379-000024899 | to | ELP-379-000024903 |
| ELP-379-000024905 | to | ELP-379-000024905 |
| ELP-379-000024907 | to | ELP-379-000024909 |
| ELP-379-000024911 | to | ELP-379-000024926 |
| ELP-379-000024928 | to | ELP-379-000024942 |
| ELP-379-000024944 | to | ELP-379-000024944 |
| ELP-379-000024946 | to | ELP-379-000024947 |
| ELP-379-000024949 | to | ELP-379-000024979 |
| ELP-379-000024983 | to | ELP-379-000024983 |
| ELP-379-000024985 | to | ELP-379-000024999 |
| ELP-379-000025001 | to | ELP-379-000025005 |
| ELP-379-000025007 | to | ELP-379-000025007 |
| ELP-379-000025009 | to | ELP-379-000025014 |
| ELP-379-000025016 | to | ELP-379-000025017 |
| ELP-379-000025019 | to | ELP-379-000025023 |
| ELP-379-000025026 | to | ELP-379-000025027 |
| ELP-379-000025031 | to | ELP-379-000025031 |
| ELP-379-000025033 | to | ELP-379-000025041 |
| ELP-379-000025043 | to | ELP-379-000025064 |
| ELP-379-000025067 | to | ELP-379-000025068 |
| ELP-379-000025071 | to | ELP-379-000025073 |
| ELP-379-000025082 | to | ELP-379-000025094 |
| ELP-379-000025096 | to | ELP-379-000025097 |

| | | |
|---|---|---|
| ELP-379-000025099 | to | ELP-379-000025099 |
| ELP-379-000025101 | to | ELP-379-000025114 |
| ELP-379-000025116 | to | ELP-379-000025118 |
| ELP-379-000025125 | to | ELP-379-000025152 |
| ELP-379-000025154 | to | ELP-379-000025154 |
| ELP-379-000025156 | to | ELP-379-000025159 |
| ELP-379-000025161 | to | ELP-379-000025177 |
| ELP-379-000025181 | to | ELP-379-000025195 |
| ELP-379-000025200 | to | ELP-379-000025203 |
| ELP-379-000025206 | to | ELP-379-000025206 |
| ELP-379-000025208 | to | ELP-379-000025216 |
| ELP-379-000025218 | to | ELP-379-000025218 |
| ELP-379-000025220 | to | ELP-379-000025222 |
| ELP-379-000025225 | to | ELP-379-000025249 |
| ELP-379-000025251 | to | ELP-379-000025255 |
| ELP-379-000025257 | to | ELP-379-000025264 |
| ELP-379-000025266 | to | ELP-379-000025269 |
| ELP-379-000025274 | to | ELP-379-000025279 |
| ELP-379-000025281 | to | ELP-379-000025281 |
| ELP-379-000025283 | to | ELP-379-000025293 |
| ELP-379-000025295 | to | ELP-379-000025298 |
| ELP-379-000025300 | to | ELP-379-000025310 |
| ELP-379-000025312 | to | ELP-379-000025316 |
| ELP-379-000025319 | to | ELP-379-000025323 |
| ELP-379-000025326 | to | ELP-379-000025326 |
| ELP-379-000025328 | to | ELP-379-000025336 |
| ELP-379-000025338 | to | ELP-379-000025338 |
| ELP-379-000025340 | to | ELP-379-000025344 |
| ELP-379-000025349 | to | ELP-379-000025349 |
| ELP-379-000025352 | to | ELP-379-000025357 |
| ELP-379-000025361 | to | ELP-379-000025362 |
| ELP-379-000025364 | to | ELP-379-000025365 |
| ELP-379-000025368 | to | ELP-379-000025370 |
| ELP-379-000025373 | to | ELP-379-000025373 |
| ELP-379-000025375 | to | ELP-379-000025377 |
| ELP-379-000025380 | to | ELP-379-000025380 |
| ELP-379-000025385 | to | ELP-379-000025385 |
| ELP-379-000025387 | to | ELP-379-000025387 |
| ELP-379-000025389 | to | ELP-379-000025390 |
| ELP-379-000025397 | to | ELP-379-000025402 |
| ELP-379-000025404 | to | ELP-379-000025404 |
| ELP-379-000025407 | to | ELP-379-000025408 |
| ELP-379-000025410 | to | ELP-379-000025411 |
| ELP-379-000025413 | to | ELP-379-000025418 |

| | | |
|---|---|---|
| ELP-379-000025420 | to | ELP-379-000025420 |
| ELP-379-000025423 | to | ELP-379-000025423 |
| ELP-379-000025425 | to | ELP-379-000025425 |
| ELP-379-000025427 | to | ELP-379-000025430 |
| ELP-379-000025434 | to | ELP-379-000025434 |
| ELP-379-000025438 | to | ELP-379-000025438 |
| ELP-379-000025442 | to | ELP-379-000025454 |
| ELP-379-000025457 | to | ELP-379-000025472 |
| ELP-379-000025474 | to | ELP-379-000025477 |
| ELP-379-000025479 | to | ELP-379-000025479 |
| ELP-379-000025481 | to | ELP-379-000025485 |
| ELP-379-000025488 | to | ELP-379-000025491 |
| ELP-379-000025494 | to | ELP-379-000025494 |
| ELP-379-000025496 | to | ELP-379-000025499 |
| ELP-379-000025503 | to | ELP-379-000025503 |
| ELP-379-000025505 | to | ELP-379-000025514 |
| ELP-379-000025516 | to | ELP-379-000025518 |
| ELP-379-000025522 | to | ELP-379-000025530 |
| ELP-379-000025532 | to | ELP-379-000025532 |
| ELP-379-000025536 | to | ELP-379-000025537 |
| ELP-379-000025540 | to | ELP-379-000025567 |
| ELP-379-000025571 | to | ELP-379-000025572 |
| ELP-379-000025574 | to | ELP-379-000025592 |
| ELP-379-000025594 | to | ELP-379-000025599 |
| ELP-379-000025601 | to | ELP-379-000025601 |
| ELP-379-000025603 | to | ELP-379-000025612 |
| ELP-379-000025614 | to | ELP-379-000025614 |
| ELP-379-000025618 | to | ELP-379-000025625 |
| ELP-379-000025627 | to | ELP-379-000025633 |
| ELP-379-000025636 | to | ELP-379-000025644 |
| ELP-379-000025653 | to | ELP-379-000025654 |
| ELP-379-000025661 | to | ELP-379-000025665 |
| ELP-379-000025667 | to | ELP-379-000025668 |
| ELP-379-000025670 | to | ELP-379-000025675 |
| ELP-379-000025680 | to | ELP-379-000025683 |
| ELP-379-000025686 | to | ELP-379-000025697 |
| ELP-379-000025699 | to | ELP-379-000025699 |
| ELP-379-000025703 | to | ELP-379-000025707 |
| ELP-379-000025710 | to | ELP-379-000025713 |
| ELP-379-000025715 | to | ELP-379-000025727 |
| ELP-379-000025729 | to | ELP-379-000025729 |
| ELP-379-000025734 | to | ELP-379-000025735 |
| ELP-379-000025739 | to | ELP-379-000025749 |
| ELP-379-000025751 | to | ELP-379-000025751 |

| ELP-379-000025753 | to | ELP-379-000025753 |
|---|---|---|
| ELP-379-000025758 | to | ELP-379-000025758 |
| ELP-379-000025762 | to | ELP-379-000025762 |
| ELP-379-000025765 | to | ELP-379-000025765 |
| ELP-379-000025767 | to | ELP-379-000025768 |
| ELP-379-000025770 | to | ELP-379-000025773 |
| ELP-379-000025775 | to | ELP-379-000025775 |
| ELP-379-000025777 | to | ELP-379-000025778 |
| ELP-379-000025781 | to | ELP-379-000025784 |
| ELP-379-000025788 | to | ELP-379-000025791 |
| ELP-379-000025793 | to | ELP-379-000025797 |
| ELP-379-000025800 | to | ELP-379-000025808 |
| ELP-379-000025813 | to | ELP-379-000025815 |
| ELP-379-000025818 | to | ELP-379-000025818 |
| ELP-379-000025822 | to | ELP-379-000025826 |
| ELP-379-000025832 | to | ELP-379-000025833 |
| ELP-379-000025835 | to | ELP-379-000025835 |
| ELP-379-000025838 | to | ELP-379-000025840 |
| ELP-379-000025845 | to | ELP-379-000025845 |
| ELP-379-000025848 | to | ELP-379-000025854 |
| ELP-379-000025856 | to | ELP-379-000025856 |
| ELP-379-000025859 | to | ELP-379-000025863 |
| ELP-379-000025867 | to | ELP-379-000025881 |
| ELP-379-000025884 | to | ELP-379-000025884 |
| ELP-379-000025887 | to | ELP-379-000025887 |
| ELP-379-000025892 | to | ELP-379-000025901 |
| ELP-379-000025904 | to | ELP-379-000025911 |
| ELP-379-000025913 | to | ELP-379-000025918 |
| ELP-379-000025922 | to | ELP-379-000025922 |
| ELP-379-000025924 | to | ELP-379-000025924 |
| ELP-379-000025926 | to | ELP-379-000025927 |
| ELP-379-000025929 | to | ELP-379-000025931 |
| ELP-379-000025933 | to | ELP-379-000025935 |
| ELP-379-000025938 | to | ELP-379-000025939 |
| ELP-379-000025941 | to | ELP-379-000025947 |
| ELP-379-000025949 | to | ELP-379-000025953 |
| ELP-379-000025955 | to | ELP-379-000025955 |
| ELP-379-000025957 | to | ELP-379-000025960 |
| ELP-379-000025963 | to | ELP-379-000025966 |
| ELP-379-000025968 | to | ELP-379-000025968 |
| ELP-379-000025970 | to | ELP-379-000025971 |
| ELP-379-000025973 | to | ELP-379-000025974 |
| ELP-379-000025981 | to | ELP-379-000025984 |
| ELP-379-000025987 | to | ELP-379-000025994 |

| | | |
|---|---|---|
| ELP-379-000026002 | to | ELP-379-000026009 |
| ELP-379-000026014 | to | ELP-379-000026014 |
| ELP-379-000026018 | to | ELP-379-000026018 |
| ELP-379-000026023 | to | ELP-379-000026023 |
| ELP-379-000026028 | to | ELP-379-000026029 |
| ELP-379-000026033 | to | ELP-379-000026036 |
| ELP-379-000026039 | to | ELP-379-000026040 |
| ELP-379-000026043 | to | ELP-379-000026046 |
| ELP-379-000026049 | to | ELP-379-000026049 |
| ELP-379-000026051 | to | ELP-379-000026055 |
| ELP-379-000026059 | to | ELP-379-000026064 |
| ELP-379-000026069 | to | ELP-379-000026072 |
| ELP-379-000026076 | to | ELP-379-000026076 |
| ELP-379-000026078 | to | ELP-379-000026078 |
| ELP-379-000026080 | to | ELP-379-000026080 |
| ELP-379-000026082 | to | ELP-379-000026084 |
| ELP-379-000026088 | to | ELP-379-000026089 |
| ELP-379-000026094 | to | ELP-379-000026094 |
| ELP-379-000026096 | to | ELP-379-000026097 |
| ELP-379-000026099 | to | ELP-379-000026099 |
| ELP-379-000026109 | to | ELP-379-000026114 |
| ELP-379-000026117 | to | ELP-379-000026117 |
| ELP-379-000026120 | to | ELP-379-000026124 |
| ELP-379-000026128 | to | ELP-379-000026145 |
| ELP-379-000026147 | to | ELP-379-000026157 |
| ELP-379-000026159 | to | ELP-379-000026159 |
| ELP-379-000026164 | to | ELP-379-000026164 |
| ELP-379-000026166 | to | ELP-379-000026166 |
| ELP-379-000026168 | to | ELP-379-000026170 |
| ELP-379-000026173 | to | ELP-379-000026173 |
| ELP-379-000026177 | to | ELP-379-000026183 |
| ELP-379-000026186 | to | ELP-379-000026187 |
| ELP-379-000026195 | to | ELP-379-000026196 |
| ELP-379-000026198 | to | ELP-379-000026199 |
| ELP-379-000026202 | to | ELP-379-000026209 |
| ELP-379-000026212 | to | ELP-379-000026213 |
| ELP-379-000026215 | to | ELP-379-000026217 |
| ELP-379-000026222 | to | ELP-379-000026224 |
| ELP-379-000026230 | to | ELP-379-000026230 |
| ELP-379-000026241 | to | ELP-379-000026243 |
| ELP-379-000026245 | to | ELP-379-000026250 |
| ELP-379-000026252 | to | ELP-379-000026252 |
| ELP-379-000026254 | to | ELP-379-000026257 |
| ELP-379-000026261 | to | ELP-379-000026261 |

| ELP-379-000026265 | to | ELP-379-000026276 |
|---|---|---|
| ELP-379-000026278 | to | ELP-379-000026278 |
| ELP-379-000026281 | to | ELP-379-000026283 |
| ELP-379-000026285 | to | ELP-379-000026288 |
| ELP-379-000026290 | to | ELP-379-000026291 |
| ELP-379-000026293 | to | ELP-379-000026297 |
| ELP-379-000026299 | to | ELP-379-000026306 |
| ELP-379-000026308 | to | ELP-379-000026320 |
| ELP-379-000026322 | to | ELP-379-000026327 |
| ELP-379-000026329 | to | ELP-379-000026330 |
| ELP-379-000026334 | to | ELP-379-000026334 |
| ELP-379-000026336 | to | ELP-379-000026336 |
| ELP-379-000026338 | to | ELP-379-000026347 |
| ELP-379-000026350 | to | ELP-379-000026350 |
| ELP-379-000026353 | to | ELP-379-000026369 |
| ELP-379-000026371 | to | ELP-379-000026381 |
| ELP-379-000026384 | to | ELP-379-000026387 |
| ELP-379-000026389 | to | ELP-379-000026394 |
| ELP-379-000026398 | to | ELP-379-000026399 |
| ELP-379-000026402 | to | ELP-379-000026403 |
| ELP-379-000026405 | to | ELP-379-000026405 |
| ELP-379-000026410 | to | ELP-379-000026410 |
| ELP-379-000026412 | to | ELP-379-000026412 |
| ELP-379-000026414 | to | ELP-379-000026440 |
| ELP-379-000026442 | to | ELP-379-000026442 |
| ELP-379-000026445 | to | ELP-379-000026445 |
| ELP-379-000026447 | to | ELP-379-000026457 |
| ELP-379-000026461 | to | ELP-379-000026461 |
| ELP-379-000026463 | to | ELP-379-000026467 |
| ELP-379-000026469 | to | ELP-379-000026469 |
| ELP-379-000026472 | to | ELP-379-000026472 |
| ELP-379-000026477 | to | ELP-379-000026482 |
| ELP-379-000026488 | to | ELP-379-000026489 |
| ELP-379-000026515 | to | ELP-379-000026515 |
| ELP-379-000026518 | to | ELP-379-000026518 |
| ELP-379-000026560 | to | ELP-379-000026560 |
| ELP-379-000026563 | to | ELP-379-000026564 |
| ELP-379-000026571 | to | ELP-379-000026574 |
| ELP-379-000026578 | to | ELP-379-000026580 |
| ELP-379-000026582 | to | ELP-379-000026593 |
| ELP-379-000026595 | to | ELP-379-000026597 |
| ELP-379-000026599 | to | ELP-379-000026599 |
| ELP-379-000026601 | to | ELP-379-000026601 |
| ELP-379-000026604 | to | ELP-379-000026604 |

| | | |
|---|---|---|
| ELP-379-000026607 | to | ELP-379-000026648 |
| ELP-379-000026651 | to | ELP-379-000026659 |
| ELP-379-000026662 | to | ELP-379-000026663 |
| ELP-379-000026666 | to | ELP-379-000026667 |
| ELP-379-000026669 | to | ELP-379-000026671 |
| ELP-379-000026673 | to | ELP-379-000026674 |
| ELP-379-000026676 | to | ELP-379-000026676 |
| ELP-379-000026679 | to | ELP-379-000026682 |
| ELP-379-000026685 | to | ELP-379-000026692 |
| ELP-379-000026694 | to | ELP-379-000026698 |
| ELP-379-000026702 | to | ELP-379-000026702 |
| ELP-379-000026704 | to | ELP-379-000026705 |
| ELP-379-000026707 | to | ELP-379-000026709 |
| ELP-379-000026711 | to | ELP-379-000026715 |
| ELP-379-000026718 | to | ELP-379-000026718 |
| ELP-379-000026720 | to | ELP-379-000026721 |
| ELP-379-000026723 | to | ELP-379-000026723 |
| ELP-379-000026725 | to | ELP-379-000026732 |
| ELP-379-000026734 | to | ELP-379-000026746 |
| ELP-379-000026749 | to | ELP-379-000026753 |
| ELP-379-000026755 | to | ELP-379-000026759 |
| ELP-379-000026765 | to | ELP-379-000026774 |
| ELP-379-000026776 | to | ELP-379-000026788 |
| ELP-379-000026790 | to | ELP-379-000026821 |
| ELP-379-000026824 | to | ELP-379-000026845 |
| ELP-379-000026847 | to | ELP-379-000026851 |
| ELP-379-000026854 | to | ELP-379-000026854 |
| ELP-379-000026859 | to | ELP-379-000026870 |
| ELP-379-000026873 | to | ELP-379-000026878 |
| ELP-379-000026882 | to | ELP-379-000026897 |
| ELP-379-000026899 | to | ELP-379-000026907 |
| ELP-379-000026909 | to | ELP-379-000026909 |
| ELP-379-000026911 | to | ELP-379-000026911 |
| ELP-379-000026917 | to | ELP-379-000026918 |
| ELP-379-000026920 | to | ELP-379-000026926 |
| ELP-379-000026928 | to | ELP-379-000026937 |
| ELP-379-000026939 | to | ELP-379-000026951 |
| ELP-379-000026953 | to | ELP-379-000026954 |
| ELP-379-000026957 | to | ELP-379-000026972 |
| ELP-379-000026974 | to | ELP-379-000026997 |
| ELP-379-000027000 | to | ELP-379-000027001 |
| ELP-379-000027004 | to | ELP-379-000027004 |
| ELP-379-000027007 | to | ELP-379-000027009 |
| ELP-379-000027011 | to | ELP-379-000027011 |

| | | |
|---|---|---|
| ELP-379-000027017 | to | ELP-379-000027031 |
| ELP-379-000027033 | to | ELP-379-000027033 |
| ELP-379-000027035 | to | ELP-379-000027035 |
| ELP-379-000027037 | to | ELP-379-000027043 |
| ELP-379-000027046 | to | ELP-379-000027062 |
| ELP-379-000027064 | to | ELP-379-000027064 |
| ELP-379-000027066 | to | ELP-379-000027069 |
| ELP-379-000027077 | to | ELP-379-000027079 |
| ELP-379-000027083 | to | ELP-379-000027085 |
| ELP-379-000027088 | to | ELP-379-000027088 |
| ELP-379-000027100 | to | ELP-379-000027114 |
| ELP-379-000027116 | to | ELP-379-000027121 |
| ELP-379-000027124 | to | ELP-379-000027124 |
| ELP-379-000027126 | to | ELP-379-000027132 |
| ELP-379-000027134 | to | ELP-379-000027137 |
| ELP-379-000027143 | to | ELP-379-000027143 |
| ELP-379-000027145 | to | ELP-379-000027145 |
| ELP-379-000027151 | to | ELP-379-000027155 |
| ELP-379-000027158 | to | ELP-379-000027162 |
| ELP-379-000027166 | to | ELP-379-000027169 |
| ELP-379-000027173 | to | ELP-379-000027173 |
| ELP-379-000027175 | to | ELP-379-000027184 |
| ELP-379-000027188 | to | ELP-379-000027189 |
| ELP-379-000027191 | to | ELP-379-000027193 |
| ELP-379-000027199 | to | ELP-379-000027200 |
| ELP-379-000027202 | to | ELP-379-000027208 |
| ELP-379-000027210 | to | ELP-379-000027210 |
| ELP-379-000027212 | to | ELP-379-000027214 |
| ELP-379-000027216 | to | ELP-379-000027217 |
| ELP-379-000027219 | to | ELP-379-000027219 |
| ELP-379-000027222 | to | ELP-379-000027223 |
| ELP-379-000027225 | to | ELP-379-000027228 |
| ELP-379-000027230 | to | ELP-379-000027230 |
| ELP-379-000027232 | to | ELP-379-000027232 |
| ELP-379-000027234 | to | ELP-379-000027236 |
| ELP-379-000027238 | to | ELP-379-000027238 |
| ELP-379-000027240 | to | ELP-379-000027254 |
| ELP-379-000027262 | to | ELP-379-000027262 |
| ELP-379-000027264 | to | ELP-379-000027265 |
| ELP-379-000027270 | to | ELP-379-000027270 |
| ELP-379-000027272 | to | ELP-379-000027276 |
| ELP-379-000027279 | to | ELP-379-000027281 |
| ELP-379-000027283 | to | ELP-379-000027287 |
| ELP-379-000027290 | to | ELP-379-000027290 |

| | | |
|---|---|---|
| ELP-379-000027292 | to | ELP-379-000027295 |
| ELP-379-000027297 | to | ELP-379-000027305 |
| ELP-379-000027321 | to | ELP-379-000027325 |
| ELP-379-000027328 | to | ELP-379-000027329 |
| ELP-379-000027336 | to | ELP-379-000027337 |
| ELP-379-000027339 | to | ELP-379-000027341 |
| ELP-379-000027344 | to | ELP-379-000027349 |
| ELP-379-000027351 | to | ELP-379-000027352 |
| ELP-379-000027354 | to | ELP-379-000027364 |
| ELP-379-000027371 | to | ELP-379-000027373 |
| ELP-379-000027375 | to | ELP-379-000027375 |
| ELP-379-000027384 | to | ELP-379-000027384 |
| ELP-379-000027386 | to | ELP-379-000027390 |
| ELP-379-000027395 | to | ELP-379-000027399 |
| ELP-379-000027401 | to | ELP-379-000027402 |
| ELP-379-000027405 | to | ELP-379-000027408 |
| ELP-379-000027410 | to | ELP-379-000027411 |
| ELP-379-000027413 | to | ELP-379-000027415 |
| ELP-379-000027418 | to | ELP-379-000027418 |
| ELP-379-000027423 | to | ELP-379-000027425 |
| ELP-379-000027427 | to | ELP-379-000027428 |
| ELP-379-000027430 | to | ELP-379-000027430 |
| ELP-379-000027432 | to | ELP-379-000027433 |
| ELP-379-000027437 | to | ELP-379-000027437 |
| ELP-379-000027439 | to | ELP-379-000027440 |
| ELP-379-000027443 | to | ELP-379-000027443 |
| ELP-379-000027447 | to | ELP-379-000027459 |
| ELP-379-000027462 | to | ELP-379-000027476 |
| ELP-379-000027478 | to | ELP-379-000027478 |
| ELP-379-000027480 | to | ELP-379-000027481 |
| ELP-379-000027484 | to | ELP-379-000027484 |
| ELP-379-000027486 | to | ELP-379-000027487 |
| ELP-379-000027489 | to | ELP-379-000027490 |
| ELP-379-000027493 | to | ELP-379-000027494 |
| ELP-379-000027503 | to | ELP-379-000027503 |
| ELP-379-000027505 | to | ELP-379-000027506 |
| ELP-379-000027509 | to | ELP-379-000027511 |
| ELP-379-000027519 | to | ELP-379-000027543 |
| ELP-379-000027545 | to | ELP-379-000027547 |
| ELP-379-000027553 | to | ELP-379-000027553 |
| ELP-379-000027556 | to | ELP-379-000027557 |
| ELP-379-000027559 | to | ELP-379-000027568 |
| ELP-379-000027570 | to | ELP-379-000027570 |
| ELP-379-000027573 | to | ELP-379-000027579 |

104

| | | |
|---|---|---|
| ELP-379-000027581 | to | ELP-379-000027584 |
| ELP-379-000027586 | to | ELP-379-000027586 |
| ELP-379-000027589 | to | ELP-379-000027592 |
| ELP-379-000027594 | to | ELP-379-000027596 |
| ELP-379-000027598 | to | ELP-379-000027599 |
| ELP-379-000027601 | to | ELP-379-000027605 |
| ELP-379-000027609 | to | ELP-379-000027613 |
| ELP-379-000027616 | to | ELP-379-000027616 |
| ELP-379-000027618 | to | ELP-379-000027618 |
| ELP-379-000027620 | to | ELP-379-000027623 |
| ELP-379-000027626 | to | ELP-379-000027627 |
| ELP-379-000027629 | to | ELP-379-000027632 |
| ELP-379-000027636 | to | ELP-379-000027637 |
| ELP-379-000027643 | to | ELP-379-000027651 |
| ELP-379-000027653 | to | ELP-379-000027660 |
| ELP-379-000027662 | to | ELP-379-000027671 |
| ELP-379-000027673 | to | ELP-379-000027690 |
| ELP-379-000027692 | to | ELP-379-000027692 |
| ELP-379-000027694 | to | ELP-379-000027694 |
| ELP-379-000027697 | to | ELP-379-000027703 |
| ELP-379-000027705 | to | ELP-379-000027705 |
| ELP-379-000027707 | to | ELP-379-000027707 |
| ELP-379-000027713 | to | ELP-379-000027722 |
| ELP-379-000027724 | to | ELP-379-000027725 |
| ELP-379-000027728 | to | ELP-379-000027732 |
| ELP-379-000027734 | to | ELP-379-000027739 |
| ELP-379-000027744 | to | ELP-379-000027744 |
| ELP-379-000027748 | to | ELP-379-000027751 |
| ELP-379-000027753 | to | ELP-379-000027755 |
| ELP-379-000027758 | to | ELP-379-000027758 |
| ELP-379-000027760 | to | ELP-379-000027768 |
| ELP-379-000027771 | to | ELP-379-000027773 |
| ELP-379-000027775 | to | ELP-379-000027777 |
| ELP-379-000027779 | to | ELP-379-000027779 |
| ELP-379-000027789 | to | ELP-379-000027791 |
| ELP-379-000027793 | to | ELP-379-000027800 |
| ELP-379-000027802 | to | ELP-379-000027802 |
| ELP-379-000027806 | to | ELP-379-000027806 |
| ELP-379-000027811 | to | ELP-379-000027824 |
| ELP-379-000027828 | to | ELP-379-000027831 |
| ELP-379-000027833 | to | ELP-379-000027840 |
| ELP-379-000027843 | to | ELP-379-000027843 |
| ELP-379-000027845 | to | ELP-379-000027849 |
| ELP-379-000027852 | to | ELP-379-000027861 |

| | | |
|---|---|---|
| ELP-379-000027872 | to | ELP-379-000027875 |
| ELP-379-000027877 | to | ELP-379-000027890 |
| ELP-379-000027892 | to | ELP-379-000027899 |
| ELP-379-000027901 | to | ELP-379-000027914 |
| ELP-379-000027917 | to | ELP-379-000027918 |
| ELP-379-000027920 | to | ELP-379-000027927 |
| ELP-379-000027929 | to | ELP-379-000027932 |
| ELP-379-000027934 | to | ELP-379-000027944 |
| ELP-379-000027946 | to | ELP-379-000027952 |
| ELP-379-000027954 | to | ELP-379-000027957 |
| ELP-379-000027959 | to | ELP-379-000027983 |
| ELP-379-000027985 | to | ELP-379-000027985 |
| ELP-379-000027988 | to | ELP-379-000027998 |
| ELP-379-000028001 | to | ELP-379-000028011 |
| ELP-379-000028013 | to | ELP-379-000028018 |
| ELP-379-000028021 | to | ELP-379-000028024 |
| ELP-379-000028026 | to | ELP-379-000028028 |
| ELP-379-000028030 | to | ELP-379-000028034 |
| ELP-379-000028036 | to | ELP-379-000028040 |
| ELP-379-000028043 | to | ELP-379-000028046 |
| ELP-379-000028048 | to | ELP-379-000028052 |
| ELP-379-000028055 | to | ELP-379-000028057 |
| ELP-379-000028061 | to | ELP-379-000028074 |
| ELP-379-000028077 | to | ELP-379-000028077 |
| ELP-379-000028079 | to | ELP-379-000028080 |
| ELP-379-000028083 | to | ELP-379-000028086 |
| ELP-379-000028088 | to | ELP-379-000028094 |
| ELP-379-000028096 | to | ELP-379-000028096 |
| ELP-379-000028100 | to | ELP-379-000028101 |
| ELP-379-000028103 | to | ELP-379-000028106 |
| ELP-379-000028111 | to | ELP-379-000028114 |
| ELP-379-000028116 | to | ELP-379-000028129 |
| ELP-379-000028132 | to | ELP-379-000028135 |
| ELP-379-000028137 | to | ELP-379-000028138 |
| ELP-379-000028140 | to | ELP-379-000028144 |
| ELP-379-000028151 | to | ELP-379-000028166 |
| ELP-379-000028168 | to | ELP-379-000028171 |
| ELP-379-000028173 | to | ELP-379-000028174 |
| ELP-379-000028181 | to | ELP-379-000028186 |
| ELP-379-000028188 | to | ELP-379-000028188 |
| ELP-379-000028191 | to | ELP-379-000028203 |
| ELP-379-000028205 | to | ELP-379-000028208 |
| ELP-379-000028216 | to | ELP-379-000028218 |
| ELP-379-000028221 | to | ELP-379-000028221 |

| ELP-379-000028224 | to | ELP-379-000028225 |
| ELP-379-000028228 | to | ELP-379-000028229 |
| ELP-379-000028231 | to | ELP-379-000028231 |
| ELP-379-000028233 | to | ELP-379-000028234 |
| ELP-379-000028236 | to | ELP-379-000028236 |
| ELP-379-000028238 | to | ELP-379-000028240 |
| ELP-379-000028242 | to | ELP-379-000028242 |
| ELP-379-000028245 | to | ELP-379-000028247 |
| ELP-379-000028249 | to | ELP-379-000028250 |
| ELP-379-000028252 | to | ELP-379-000028254 |
| ELP-379-000028256 | to | ELP-379-000028276 |
| ELP-379-000028281 | to | ELP-379-000028299 |
| ELP-379-000028301 | to | ELP-379-000028314 |
| ELP-379-000028317 | to | ELP-379-000028323 |
| ELP-379-000028326 | to | ELP-379-000028327 |
| ELP-379-000028330 | to | ELP-379-000028330 |
| ELP-379-000028332 | to | ELP-379-000028334 |
| ELP-379-000028336 | to | ELP-379-000028341 |
| ELP-379-000028343 | to | ELP-379-000028362 |
| ELP-379-000028365 | to | ELP-379-000028380 |
| ELP-379-000028383 | to | ELP-379-000028402 |
| ELP-379-000028405 | to | ELP-379-000028406 |
| ELP-379-000028408 | to | ELP-379-000028410 |
| ELP-379-000028412 | to | ELP-379-000028415 |
| ELP-379-000028417 | to | ELP-379-000028440 |
| ELP-379-000028442 | to | ELP-379-000028466 |
| ELP-379-000028468 | to | ELP-379-000028471 |
| ELP-379-000028473 | to | ELP-379-000028482 |
| ELP-379-000028484 | to | ELP-379-000028489 |
| ELP-379-000028492 | to | ELP-379-000028492 |
| ELP-379-000028496 | to | ELP-379-000028512 |
| ELP-379-000028514 | to | ELP-379-000028515 |
| ELP-379-000028526 | to | ELP-379-000028526 |
| ELP-379-000028528 | to | ELP-379-000028528 |
| ELP-379-000028530 | to | ELP-379-000028532 |
| ELP-379-000028534 | to | ELP-379-000028537 |
| ELP-379-000028542 | to | ELP-379-000028543 |
| ELP-379-000028545 | to | ELP-379-000028548 |
| ELP-379-000028552 | to | ELP-379-000028560 |
| ELP-379-000028562 | to | ELP-379-000028565 |
| ELP-379-000028567 | to | ELP-379-000028575 |
| ELP-379-000028580 | to | ELP-379-000028580 |
| ELP-379-000028585 | to | ELP-379-000028587 |
| ELP-379-000028589 | to | ELP-379-000028593 |

| | | |
|---|---|---|
| ELP-379-000028597 | to | ELP-379-000028599 |
| ELP-379-000028601 | to | ELP-379-000028604 |
| ELP-379-000028606 | to | ELP-379-000028608 |
| ELP-379-000028610 | to | ELP-379-000028614 |
| ELP-379-000028616 | to | ELP-379-000028619 |
| ELP-379-000028621 | to | ELP-379-000028624 |
| ELP-379-000028626 | to | ELP-379-000028634 |
| ELP-379-000028636 | to | ELP-379-000028636 |
| ELP-379-000028638 | to | ELP-379-000028667 |
| ELP-379-000028669 | to | ELP-379-000028669 |
| ELP-379-000028671 | to | ELP-379-000028673 |
| ELP-379-000028676 | to | ELP-379-000028676 |
| ELP-379-000028678 | to | ELP-379-000028684 |
| ELP-379-000028686 | to | ELP-379-000028686 |
| ELP-379-000028688 | to | ELP-379-000028690 |
| ELP-379-000028692 | to | ELP-379-000028693 |
| ELP-379-000028695 | to | ELP-379-000028711 |
| ELP-379-000028714 | to | ELP-379-000028715 |
| ELP-379-000028720 | to | ELP-379-000028732 |
| ELP-379-000028734 | to | ELP-379-000028755 |
| ELP-379-000028758 | to | ELP-379-000028768 |
| ELP-379-000028772 | to | ELP-379-000028782 |
| ELP-379-000028784 | to | ELP-379-000028786 |
| ELP-379-000028788 | to | ELP-379-000028809 |
| ELP-379-000028811 | to | ELP-379-000028814 |
| ELP-379-000028817 | to | ELP-379-000028822 |
| ELP-379-000028824 | to | ELP-379-000028829 |
| ELP-379-000028831 | to | ELP-379-000028843 |
| ELP-379-000028845 | to | ELP-379-000028847 |
| ELP-379-000028854 | to | ELP-379-000028860 |
| ELP-379-000028862 | to | ELP-379-000028868 |
| ELP-379-000028870 | to | ELP-379-000028873 |
| ELP-379-000028875 | to | ELP-379-000028875 |
| ELP-379-000028877 | to | ELP-379-000028877 |
| ELP-379-000028879 | to | ELP-379-000028883 |
| ELP-379-000028885 | to | ELP-379-000028885 |
| ELP-379-000028887 | to | ELP-379-000028893 |
| ELP-379-000028895 | to | ELP-379-000028898 |
| ELP-379-000028900 | to | ELP-379-000028906 |
| ELP-379-000028909 | to | ELP-379-000028935 |
| ELP-379-000028939 | to | ELP-379-000028940 |
| ELP-379-000028942 | to | ELP-379-000028942 |
| ELP-379-000028946 | to | ELP-379-000028946 |
| ELP-379-000028949 | to | ELP-379-000028950 |

| ELP-379-000028955 | to | ELP-379-000028958 |
| ELP-379-000028960 | to | ELP-379-000028961 |
| ELP-379-000028964 | to | ELP-379-000028964 |
| ELP-379-000028968 | to | ELP-379-000028971 |
| ELP-379-000028975 | to | ELP-379-000028975 |
| ELP-379-000028977 | to | ELP-379-000028985 |
| ELP-379-000028990 | to | ELP-379-000028992 |
| ELP-379-000028994 | to | ELP-379-000028997 |
| ELP-379-000029002 | to | ELP-379-000029003 |
| ELP-379-000029005 | to | ELP-379-000029006 |
| ELP-379-000029008 | to | ELP-379-000029014 |
| ELP-379-000029020 | to | ELP-379-000029020 |
| ELP-379-000029022 | to | ELP-379-000029023 |
| ELP-379-000029026 | to | ELP-379-000029026 |
| ELP-379-000029028 | to | ELP-379-000029028 |
| ELP-379-000029030 | to | ELP-379-000029030 |
| ELP-379-000029032 | to | ELP-379-000029032 |
| ELP-379-000029034 | to | ELP-379-000029036 |
| ELP-379-000029040 | to | ELP-379-000029046 |
| ELP-379-000029048 | to | ELP-379-000029050 |
| ELP-379-000029052 | to | ELP-379-000029053 |
| ELP-379-000029057 | to | ELP-379-000029064 |
| ELP-379-000029066 | to | ELP-379-000029071 |
| ELP-379-000029074 | to | ELP-379-000029076 |
| ELP-379-000029079 | to | ELP-379-000029090 |
| ELP-379-000029095 | to | ELP-379-000029096 |
| ELP-379-000029098 | to | ELP-379-000029098 |
| ELP-379-000029100 | to | ELP-379-000029110 |
| ELP-379-000029113 | to | ELP-379-000029114 |
| ELP-379-000029116 | to | ELP-379-000029116 |
| ELP-379-000029118 | to | ELP-379-000029122 |
| ELP-379-000029124 | to | ELP-379-000029129 |
| ELP-379-000029131 | to | ELP-379-000029132 |
| ELP-379-000029135 | to | ELP-379-000029140 |
| ELP-379-000029143 | to | ELP-379-000029144 |
| ELP-379-000029146 | to | ELP-379-000029147 |
| ELP-379-000029150 | to | ELP-379-000029152 |
| ELP-379-000029159 | to | ELP-379-000029168 |
| ELP-379-000029170 | to | ELP-379-000029172 |
| ELP-379-000029174 | to | ELP-379-000029174 |
| ELP-379-000029178 | to | ELP-379-000029183 |
| ELP-379-000029185 | to | ELP-379-000029185 |
| ELP-379-000029187 | to | ELP-379-000029189 |
| ELP-379-000029197 | to | ELP-379-000029198 |

| | | |
|---|---|---|
| ELP-379-000029203 | to | ELP-379-000029204 |
| ELP-379-000029208 | to | ELP-379-000029217 |
| ELP-379-000029219 | to | ELP-379-000029225 |
| ELP-379-000029227 | to | ELP-379-000029227 |
| ELP-379-000029229 | to | ELP-379-000029234 |
| ELP-379-000029236 | to | ELP-379-000029236 |
| ELP-379-000029240 | to | ELP-379-000029248 |
| ELP-379-000029250 | to | ELP-379-000029250 |
| ELP-379-000029253 | to | ELP-379-000029256 |
| ELP-379-000029259 | to | ELP-379-000029259 |
| ELP-379-000029265 | to | ELP-379-000029268 |
| ELP-379-000029272 | to | ELP-379-000029273 |
| ELP-379-000029287 | to | ELP-379-000029296 |
| ELP-379-000029299 | to | ELP-379-000029299 |
| ELP-379-000029301 | to | ELP-379-000029307 |
| ELP-379-000029309 | to | ELP-379-000029309 |
| ELP-379-000029313 | to | ELP-379-000029319 |
| ELP-379-000029321 | to | ELP-379-000029324 |
| ELP-379-000029327 | to | ELP-379-000029327 |
| ELP-379-000029330 | to | ELP-379-000029331 |
| ELP-379-000029333 | to | ELP-379-000029334 |
| ELP-379-000029337 | to | ELP-379-000029348 |
| ELP-379-000029350 | to | ELP-379-000029353 |
| ELP-379-000029360 | to | ELP-379-000029362 |
| ELP-379-000029365 | to | ELP-379-000029365 |
| ELP-379-000029369 | to | ELP-379-000029380 |
| ELP-379-000029383 | to | ELP-379-000029384 |
| ELP-379-000029389 | to | ELP-379-000029409 |
| ELP-379-000029411 | to | ELP-379-000029416 |
| ELP-379-000029418 | to | ELP-379-000029422 |
| ELP-379-000029424 | to | ELP-379-000029424 |
| ELP-379-000029426 | to | ELP-379-000029431 |
| ELP-379-000029434 | to | ELP-379-000029434 |
| ELP-379-000029436 | to | ELP-379-000029437 |
| ELP-379-000029439 | to | ELP-379-000029444 |
| ELP-379-000029447 | to | ELP-379-000029448 |
| ELP-379-000029451 | to | ELP-379-000029451 |
| ELP-379-000029453 | to | ELP-379-000029458 |
| ELP-379-000029461 | to | ELP-379-000029462 |
| ELP-379-000029467 | to | ELP-379-000029473 |
| ELP-379-000029476 | to | ELP-379-000029497 |
| ELP-379-000029499 | to | ELP-379-000029499 |
| ELP-379-000029501 | to | ELP-379-000029501 |
| ELP-379-000029503 | to | ELP-379-000029505 |

| | | |
|---|---|---|
| ELP-379-000029507 | to | ELP-379-000029515 |
| ELP-379-000029518 | to | ELP-379-000029525 |
| ELP-379-000029527 | to | ELP-379-000029530 |
| ELP-379-000029532 | to | ELP-379-000029545 |
| ELP-379-000029547 | to | ELP-379-000029548 |
| ELP-379-000029550 | to | ELP-379-000029556 |
| ELP-379-000029558 | to | ELP-379-000029572 |
| ELP-379-000029575 | to | ELP-379-000029577 |
| ELP-379-000029579 | to | ELP-379-000029584 |
| ELP-379-000029587 | to | ELP-379-000029591 |
| ELP-379-000029596 | to | ELP-379-000029601 |
| ELP-379-000029603 | to | ELP-379-000029632 |
| ELP-379-000029636 | to | ELP-379-000029640 |
| ELP-379-000029642 | to | ELP-379-000029649 |
| ELP-379-000029654 | to | ELP-379-000029665 |
| ELP-379-000029667 | to | ELP-379-000029670 |
| ELP-379-000029672 | to | ELP-379-000029674 |
| ELP-379-000029676 | to | ELP-379-000029677 |
| ELP-379-000029679 | to | ELP-379-000029679 |
| ELP-379-000029682 | to | ELP-379-000029682 |
| ELP-379-000029687 | to | ELP-379-000029688 |
| ELP-379-000029691 | to | ELP-379-000029698 |
| ELP-379-000029700 | to | ELP-379-000029709 |
| ELP-379-000029713 | to | ELP-379-000029717 |
| ELP-379-000029722 | to | ELP-379-000029723 |
| ELP-379-000029725 | to | ELP-379-000029736 |
| ELP-379-000029738 | to | ELP-379-000029743 |
| ELP-379-000029745 | to | ELP-379-000029759 |
| ELP-379-000029761 | to | ELP-379-000029761 |
| ELP-379-000029763 | to | ELP-379-000029765 |
| ELP-379-000029768 | to | ELP-379-000029769 |
| ELP-379-000029772 | to | ELP-379-000029781 |
| ELP-379-000029783 | to | ELP-379-000029784 |
| ELP-379-000029786 | to | ELP-379-000029807 |
| ELP-379-000029809 | to | ELP-379-000029812 |
| ELP-379-000029814 | to | ELP-379-000029814 |
| ELP-379-000029816 | to | ELP-379-000029824 |
| ELP-379-000029827 | to | ELP-379-000029836 |
| ELP-379-000029841 | to | ELP-379-000029842 |
| ELP-379-000029845 | to | ELP-379-000029846 |
| ELP-379-000029848 | to | ELP-379-000029850 |
| ELP-379-000029853 | to | ELP-379-000029853 |
| ELP-379-000029856 | to | ELP-379-000029860 |
| ELP-379-000029863 | to | ELP-379-000029863 |

| | | |
|---|---|---|
| ELP-379-000029865 | to | ELP-379-000029865 |
| ELP-379-000029867 | to | ELP-379-000029869 |
| ELP-379-000029873 | to | ELP-379-000029873 |
| ELP-379-000029875 | to | ELP-379-000029876 |
| ELP-379-000029878 | to | ELP-379-000029880 |
| ELP-379-000029882 | to | ELP-379-000029885 |
| ELP-379-000029887 | to | ELP-379-000029887 |
| ELP-379-000029892 | to | ELP-379-000029894 |
| ELP-379-000029897 | to | ELP-379-000029900 |
| ELP-379-000029903 | to | ELP-379-000029905 |
| ELP-379-000029907 | to | ELP-379-000029907 |
| ELP-379-000029910 | to | ELP-379-000029911 |
| ELP-379-000029913 | to | ELP-379-000029917 |
| ELP-379-000029920 | to | ELP-379-000029924 |
| ELP-379-000029926 | to | ELP-379-000029928 |
| ELP-379-000029939 | to | ELP-379-000029953 |
| ELP-379-000029955 | to | ELP-379-000029955 |
| ELP-379-000029957 | to | ELP-379-000029957 |
| ELP-379-000029959 | to | ELP-379-000029964 |
| ELP-379-000029966 | to | ELP-379-000029969 |
| ELP-379-000029971 | to | ELP-379-000029972 |
| ELP-379-000029976 | to | ELP-379-000029976 |
| ELP-379-000029978 | to | ELP-379-000029981 |
| ELP-379-000029983 | to | ELP-379-000029991 |
| ELP-379-000029994 | to | ELP-379-000030030 |
| ELP-379-000030032 | to | ELP-379-000030033 |
| ELP-379-000030038 | to | ELP-379-000030040 |
| ELP-379-000030042 | to | ELP-379-000030062 |
| ELP-379-000030064 | to | ELP-379-000030064 |
| ELP-379-000030066 | to | ELP-379-000030071 |
| ELP-379-000030074 | to | ELP-379-000030074 |
| ELP-379-000030076 | to | ELP-379-000030091 |
| ELP-379-000030100 | to | ELP-379-000030143 |
| ELP-379-000030145 | to | ELP-379-000030148 |
| ELP-379-000030150 | to | ELP-379-000030151 |
| ELP-379-000030154 | to | ELP-379-000030155 |
| ELP-379-000030157 | to | ELP-379-000030191 |
| ELP-379-000030193 | to | ELP-379-000030211 |
| ELP-379-000030227 | to | ELP-379-000030227 |
| ELP-379-000030241 | to | ELP-379-000030245 |
| ELP-379-000030253 | to | ELP-379-000030253 |
| ELP-379-000030255 | to | ELP-379-000030262 |
| ELP-379-000030284 | to | ELP-379-000030289 |
| ELP-379-000030292 | to | ELP-379-000030308 |

| | | |
|---|---|---|
| ELP-379-000030325 | to | ELP-379-000030350 |
| ELP-379-000030381 | to | ELP-379-000030381 |
| ELP-379-000030383 | to | ELP-379-000030390 |
| ELP-379-000030394 | to | ELP-379-000030429 |
| ELP-379-000030434 | to | ELP-379-000030470 |
| ELP-379-000030473 | to | ELP-379-000030474 |
| ELP-379-000030479 | to | ELP-379-000030502 |
| ELP-379-000030510 | to | ELP-379-000030531 |
| ELP-379-000030536 | to | ELP-379-000030536 |
| ELP-379-000030538 | to | ELP-379-000030538 |
| ELP-379-000030541 | to | ELP-379-000030541 |
| ELP-379-000030545 | to | ELP-379-000030572 |
| ELP-379-000030576 | to | ELP-379-000030614 |
| ELP-379-000030616 | to | ELP-379-000030625 |
| ELP-379-000030627 | to | ELP-379-000030627 |
| ELP-379-000030630 | to | ELP-379-000030637 |
| ELP-379-000030639 | to | ELP-379-000030662 |
| ELP-379-000030664 | to | ELP-379-000030665 |
| ELP-379-000030667 | to | ELP-379-000030679 |
| ELP-379-000030681 | to | ELP-379-000030688 |
| ELP-379-000030690 | to | ELP-379-000030699 |
| ELP-379-000030702 | to | ELP-379-000030705 |
| ELP-379-000030710 | to | ELP-379-000030710 |
| ELP-379-000030712 | to | ELP-379-000030719 |
| ELP-379-000030721 | to | ELP-379-000030730 |
| ELP-379-000030732 | to | ELP-379-000030732 |
| ELP-379-000030734 | to | ELP-379-000030737 |
| ELP-379-000030739 | to | ELP-379-000030744 |
| ELP-379-000030748 | to | ELP-379-000030748 |
| ELP-379-000030750 | to | ELP-379-000030751 |
| ELP-379-000030753 | to | ELP-379-000030753 |
| ELP-379-000030756 | to | ELP-379-000030758 |
| ELP-379-000030760 | to | ELP-379-000030761 |
| ELP-379-000030763 | to | ELP-379-000030763 |
| ELP-379-000030766 | to | ELP-379-000030769 |
| ELP-379-000030772 | to | ELP-379-000030773 |
| ELP-379-000030775 | to | ELP-379-000030775 |
| ELP-379-000030777 | to | ELP-379-000030780 |
| ELP-379-000030782 | to | ELP-379-000030784 |
| ELP-379-000030787 | to | ELP-379-000030790 |
| ELP-379-000030792 | to | ELP-379-000030792 |
| ELP-379-000030794 | to | ELP-379-000030797 |
| ELP-379-000030800 | to | ELP-379-000030800 |
| ELP-379-000030802 | to | ELP-379-000030803 |

| | | |
|---|---|---|
| ELP-379-000030805 | to | ELP-379-000030805 |
| ELP-379-000030807 | to | ELP-379-000030807 |
| ELP-379-000030809 | to | ELP-379-000030815 |
| ELP-379-000030817 | to | ELP-379-000030818 |
| ELP-379-000030820 | to | ELP-379-000030820 |
| ELP-379-000030823 | to | ELP-379-000030825 |
| ELP-379-000030827 | to | ELP-379-000030831 |
| ELP-379-000030834 | to | ELP-379-000030835 |
| ELP-379-000030837 | to | ELP-379-000030840 |
| ELP-379-000030843 | to | ELP-379-000030845 |
| ELP-379-000030848 | to | ELP-379-000030863 |
| ELP-379-000030865 | to | ELP-379-000030874 |
| ELP-379-000030879 | to | ELP-379-000030885 |
| ELP-379-000030887 | to | ELP-379-000030894 |
| ELP-379-000030896 | to | ELP-379-000030910 |
| ELP-379-000030912 | to | ELP-379-000030914 |
| ELP-379-000030916 | to | ELP-379-000030940 |
| ELP-379-000030942 | to | ELP-379-000030948 |
| ELP-379-000030950 | to | ELP-379-000030958 |
| ELP-379-000030960 | to | ELP-379-000030960 |
| ELP-379-000030962 | to | ELP-379-000030979 |
| ELP-379-000030982 | to | ELP-379-000030982 |
| ELP-379-000030984 | to | ELP-379-000030985 |
| ELP-379-000030987 | to | ELP-379-000030990 |
| ELP-379-000030993 | to | ELP-379-000030997 |
| ELP-379-000030999 | to | ELP-379-000031003 |
| ELP-379-000031008 | to | ELP-379-000031032 |
| ELP-379-000031034 | to | ELP-379-000031037 |
| ELP-379-000031039 | to | ELP-379-000031050 |
| ELP-379-000031056 | to | ELP-379-000031058 |
| ELP-379-000031060 | to | ELP-379-000031071 |
| ELP-379-000031073 | to | ELP-379-000031077 |
| ELP-379-000031080 | to | ELP-379-000031094 |
| ELP-379-000031097 | to | ELP-379-000031100 |
| ELP-379-000031102 | to | ELP-379-000031102 |
| ELP-379-000031104 | to | ELP-379-000031108 |
| ELP-379-000031110 | to | ELP-379-000031113 |
| ELP-379-000031115 | to | ELP-379-000031119 |
| ELP-379-000031121 | to | ELP-379-000031124 |
| ELP-379-000031126 | to | ELP-379-000031136 |
| ELP-379-000031138 | to | ELP-379-000031141 |
| ELP-379-000031143 | to | ELP-379-000031144 |
| ELP-379-000031146 | to | ELP-379-000031148 |
| ELP-379-000031150 | to | ELP-379-000031165 |

114

| | | |
|---|---|---|
| ELP-379-000031167 | to | ELP-379-000031168 |
| ELP-379-000031170 | to | ELP-379-000031171 |
| ELP-379-000031174 | to | ELP-379-000031175 |
| ELP-379-000031177 | to | ELP-379-000031178 |
| ELP-379-000031180 | to | ELP-379-000031183 |
| ELP-379-000031185 | to | ELP-379-000031187 |
| ELP-379-000031189 | to | ELP-379-000031191 |
| ELP-379-000031193 | to | ELP-379-000031201 |
| ELP-379-000031204 | to | ELP-379-000031206 |
| ELP-379-000031209 | to | ELP-379-000031215 |
| ELP-379-000031217 | to | ELP-379-000031232 |
| ELP-379-000031235 | to | ELP-379-000031244 |
| ELP-379-000031246 | to | ELP-379-000031249 |
| ELP-379-000031251 | to | ELP-379-000031257 |
| ELP-379-000031259 | to | ELP-379-000031259 |
| ELP-379-000031261 | to | ELP-379-000031264 |
| ELP-379-000031266 | to | ELP-379-000031269 |
| ELP-379-000031271 | to | ELP-379-000031274 |
| ELP-379-000031276 | to | ELP-379-000031277 |
| ELP-379-000031279 | to | ELP-379-000031279 |
| ELP-379-000031281 | to | ELP-379-000031281 |
| ELP-379-000031285 | to | ELP-379-000031285 |
| ELP-379-000031287 | to | ELP-379-000031296 |
| ELP-379-000031298 | to | ELP-379-000031310 |
| ELP-379-000031312 | to | ELP-379-000031319 |
| ELP-379-000031321 | to | ELP-379-000031322 |
| ELP-379-000031324 | to | ELP-379-000031325 |
| ELP-379-000031327 | to | ELP-379-000031330 |
| ELP-379-000031332 | to | ELP-379-000031342 |
| ELP-379-000031348 | to | ELP-379-000031350 |
| ELP-379-000031352 | to | ELP-379-000031356 |
| ELP-379-000031358 | to | ELP-379-000031365 |
| ELP-379-000031367 | to | ELP-379-000031383 |
| ELP-379-000031387 | to | ELP-379-000031403 |
| ELP-379-000031423 | to | ELP-379-000031435 |
| ELP-379-000031440 | to | ELP-379-000031449 |
| ELP-379-000031451 | to | ELP-379-000031453 |
| ELP-379-000031457 | to | ELP-379-000031477 |
| ELP-379-000031479 | to | ELP-379-000031509 |
| ELP-379-000031512 | to | ELP-379-000031516 |
| ELP-379-000031518 | to | ELP-379-000031526 |
| ELP-379-000031528 | to | ELP-379-000031529 |
| ELP-379-000031532 | to | ELP-379-000031533 |
| ELP-379-000031537 | to | ELP-379-000031537 |

| | | |
|---|---|---|
| ELP-379-000031541 | to | ELP-379-000031544 |
| ELP-379-000031546 | to | ELP-379-000031577 |
| ELP-379-000031580 | to | ELP-379-000031582 |
| ELP-379-000031584 | to | ELP-379-000031598 |
| ELP-379-000031600 | to | ELP-379-000031603 |
| ELP-379-000031609 | to | ELP-379-000031610 |
| ELP-379-000031613 | to | ELP-379-000031630 |
| ELP-379-000031632 | to | ELP-379-000031637 |
| ELP-379-000031639 | to | ELP-379-000031650 |
| ELP-379-000031653 | to | ELP-379-000031654 |
| ELP-379-000031656 | to | ELP-379-000031658 |
| ELP-379-000031660 | to | ELP-379-000031660 |
| ELP-379-000031662 | to | ELP-379-000031662 |
| ELP-379-000031664 | to | ELP-379-000031664 |
| ELP-379-000031666 | to | ELP-379-000031666 |
| ELP-379-000031669 | to | ELP-379-000031671 |
| ELP-379-000031677 | to | ELP-379-000031682 |
| ELP-379-000031685 | to | ELP-379-000031685 |
| ELP-379-000031687 | to | ELP-379-000031687 |
| ELP-379-000031689 | to | ELP-379-000031689 |
| ELP-379-000031691 | to | ELP-379-000031692 |
| ELP-379-000031694 | to | ELP-379-000031694 |
| ELP-379-000031696 | to | ELP-379-000031697 |
| ELP-379-000031700 | to | ELP-379-000031710 |
| ELP-379-000031715 | to | ELP-379-000031723 |
| ELP-379-000031725 | to | ELP-379-000031731 |
| ELP-379-000031733 | to | ELP-379-000031733 |
| ELP-379-000031735 | to | ELP-379-000031737 |
| ELP-379-000031739 | to | ELP-379-000031742 |
| ELP-379-000031747 | to | ELP-379-000031749 |
| ELP-379-000031751 | to | ELP-379-000031758 |
| ELP-379-000031761 | to | ELP-379-000031765 |
| ELP-379-000031770 | to | ELP-379-000031770 |
| ELP-379-000031772 | to | ELP-379-000031861 |
| ELP-379-000031864 | to | ELP-379-000031871 |
| ELP-379-000031875 | to | ELP-379-000031876 |
| ELP-379-000031881 | to | ELP-379-000031882 |
| ELP-379-000031885 | to | ELP-379-000031885 |
| ELP-379-000031887 | to | ELP-379-000031909 |
| ELP-379-000031912 | to | ELP-379-000031918 |
| ELP-379-000031920 | to | ELP-379-000031921 |
| ELP-379-000031923 | to | ELP-379-000031925 |
| ELP-379-000031928 | to | ELP-379-000031933 |
| ELP-379-000031935 | to | ELP-379-000031936 |

| | | |
|---|---|---|
| ELP-379-000031939 | to | ELP-379-000031940 |
| ELP-379-000031947 | to | ELP-379-000031948 |
| ELP-379-000031962 | to | ELP-379-000031962 |
| ELP-379-000031965 | to | ELP-379-000031965 |
| ELP-379-000031972 | to | ELP-379-000031972 |
| ELP-379-000031974 | to | ELP-379-000031980 |
| ELP-379-000031982 | to | ELP-379-000031996 |
| ELP-379-000031998 | to | ELP-379-000032002 |
| ELP-379-000032005 | to | ELP-379-000032018 |
| ELP-379-000032024 | to | ELP-379-000032024 |
| ELP-379-000032026 | to | ELP-379-000032038 |
| ELP-379-000032040 | to | ELP-379-000032043 |
| ELP-379-000032045 | to | ELP-379-000032046 |
| ELP-379-000032048 | to | ELP-379-000032052 |
| ELP-379-000032057 | to | ELP-379-000032059 |
| ELP-379-000032066 | to | ELP-379-000032066 |
| ELP-379-000032068 | to | ELP-379-000032076 |
| ELP-379-000032079 | to | ELP-379-000032086 |
| ELP-379-000032096 | to | ELP-379-000032096 |
| ELP-379-000032099 | to | ELP-379-000032102 |
| ELP-379-000032105 | to | ELP-379-000032107 |
| ELP-379-000032109 | to | ELP-379-000032110 |
| ELP-379-000032112 | to | ELP-379-000032112 |
| ELP-379-000032116 | to | ELP-379-000032117 |
| ELP-379-000032119 | to | ELP-379-000032121 |
| ELP-379-000032123 | to | ELP-379-000032125 |
| ELP-379-000032131 | to | ELP-379-000032133 |
| ELP-379-000032136 | to | ELP-379-000032137 |
| ELP-379-000032141 | to | ELP-379-000032142 |
| ELP-379-000032144 | to | ELP-379-000032144 |
| ELP-379-000032146 | to | ELP-379-000032148 |
| ELP-379-000032151 | to | ELP-379-000032154 |
| ELP-379-000032160 | to | ELP-379-000032160 |
| ELP-379-000032162 | to | ELP-379-000032164 |
| ELP-379-000032166 | to | ELP-379-000032166 |
| ELP-379-000032168 | to | ELP-379-000032168 |
| ELP-379-000032170 | to | ELP-379-000032173 |
| ELP-379-000032177 | to | ELP-379-000032177 |
| ELP-379-000032180 | to | ELP-379-000032180 |
| ELP-379-000032183 | to | ELP-379-000032184 |
| ELP-379-000032186 | to | ELP-379-000032186 |
| ELP-379-000032189 | to | ELP-379-000032189 |
| ELP-379-000032192 | to | ELP-379-000032197 |
| ELP-379-000032201 | to | ELP-379-000032207 |

| | | |
|---|---|---|
| ELP-379-000032211 | to | ELP-379-000032219 |
| ELP-379-000032223 | to | ELP-379-000032229 |
| ELP-379-000032233 | to | ELP-379-000032233 |
| ELP-379-000032238 | to | ELP-379-000032239 |
| ELP-379-000032242 | to | ELP-379-000032243 |
| ELP-379-000032245 | to | ELP-379-000032250 |
| ELP-379-000032256 | to | ELP-379-000032262 |
| ELP-379-000032265 | to | ELP-379-000032267 |
| ELP-379-000032278 | to | ELP-379-000032278 |
| ELP-379-000032280 | to | ELP-379-000032291 |
| ELP-379-000032295 | to | ELP-379-000032301 |
| ELP-379-000032304 | to | ELP-379-000032305 |
| ELP-379-000032307 | to | ELP-379-000032307 |
| ELP-379-000032310 | to | ELP-379-000032314 |
| ELP-379-000032321 | to | ELP-379-000032323 |
| ELP-379-000032326 | to | ELP-379-000032330 |
| ELP-379-000032332 | to | ELP-379-000032344 |
| ELP-379-000032349 | to | ELP-379-000032351 |
| ELP-379-000032353 | to | ELP-379-000032353 |
| ELP-379-000032355 | to | ELP-379-000032382 |
| ELP-379-000032384 | to | ELP-379-000032408 |
| ELP-379-000032412 | to | ELP-379-000032413 |
| ELP-379-000032418 | to | ELP-379-000032418 |
| ELP-379-000032422 | to | ELP-379-000032433 |
| ELP-379-000032435 | to | ELP-379-000032439 |
| ELP-379-000032441 | to | ELP-379-000032447 |
| ELP-379-000032463 | to | ELP-379-000032468 |
| ELP-379-000032470 | to | ELP-379-000032474 |
| ELP-379-000032479 | to | ELP-379-000032480 |
| ELP-379-000032483 | to | ELP-379-000032489 |
| ELP-379-000032491 | to | ELP-379-000032493 |
| ELP-379-000032497 | to | ELP-379-000032498 |
| ELP-379-000032500 | to | ELP-379-000032500 |
| ELP-379-000032504 | to | ELP-379-000032520 |
| ELP-379-000032522 | to | ELP-379-000032524 |
| ELP-379-000032526 | to | ELP-379-000032532 |
| ELP-379-000032534 | to | ELP-379-000032534 |
| ELP-379-000032536 | to | ELP-379-000032542 |
| ELP-379-000032544 | to | ELP-379-000032549 |
| ELP-379-000032551 | to | ELP-379-000032591 |
| ELP-379-000032593 | to | ELP-379-000032599 |
| ELP-379-000032601 | to | ELP-379-000032601 |
| ELP-379-000032603 | to | ELP-379-000032603 |
| ELP-379-000032605 | to | ELP-379-000032605 |

| | | |
|---|---|---|
| ELP-379-000032607 | to | ELP-379-000032611 |
| ELP-379-000032614 | to | ELP-379-000032622 |
| ELP-379-000032624 | to | ELP-379-000032630 |
| ELP-379-000032633 | to | ELP-379-000032640 |
| ELP-379-000032642 | to | ELP-379-000032643 |
| ELP-379-000032645 | to | ELP-379-000032646 |
| ELP-379-000032648 | to | ELP-379-000032648 |
| ELP-379-000032651 | to | ELP-379-000032651 |
| ELP-379-000032653 | to | ELP-379-000032655 |
| ELP-379-000032658 | to | ELP-379-000032660 |
| ELP-379-000032668 | to | ELP-379-000032669 |
| ELP-379-000032671 | to | ELP-379-000032674 |
| ELP-379-000032676 | to | ELP-379-000032680 |
| ELP-379-000032682 | to | ELP-379-000032683 |
| ELP-379-000032686 | to | ELP-379-000032690 |
| ELP-379-000032693 | to | ELP-379-000032693 |
| ELP-379-000032695 | to | ELP-379-000032696 |
| ELP-379-000032698 | to | ELP-379-000032701 |
| ELP-379-000032704 | to | ELP-379-000032704 |
| ELP-379-000032708 | to | ELP-379-000032709 |
| ELP-379-000032711 | to | ELP-379-000032713 |
| ELP-379-000032715 | to | ELP-379-000032728 |
| ELP-379-000032730 | to | ELP-379-000032731 |
| ELP-379-000032734 | to | ELP-379-000032744 |
| ELP-379-000032746 | to | ELP-379-000032762 |
| ELP-379-000032764 | to | ELP-379-000032764 |
| ELP-379-000032766 | to | ELP-379-000032766 |
| ELP-379-000032768 | to | ELP-379-000032768 |
| ELP-379-000032770 | to | ELP-379-000032772 |
| ELP-379-000032776 | to | ELP-379-000032780 |
| ELP-379-000032782 | to | ELP-379-000032786 |
| ELP-379-000032788 | to | ELP-379-000032793 |
| ELP-379-000032795 | to | ELP-379-000032795 |
| ELP-379-000032797 | to | ELP-379-000032811 |
| ELP-379-000032832 | to | ELP-379-000032833 |
| ELP-380-000000001 | to | ELP-380-000000005 |
| ELP-380-000000008 | to | ELP-380-000000009 |
| ELP-380-000000011 | to | ELP-380-000000017 |
| ELP-380-000000019 | to | ELP-380-000000027 |
| ELP-380-000000029 | to | ELP-380-000000032 |
| ELP-380-000000034 | to | ELP-380-000000045 |
| ELP-380-000000050 | to | ELP-380-000000055 |
| ELP-380-000000057 | to | ELP-380-000000057 |
| ELP-380-000000059 | to | ELP-380-000000060 |

| | | |
|---|---|---|
| ELP-380-000000063 | to | ELP-380-000000064 |
| ELP-380-000000066 | to | ELP-380-000000077 |
| ELP-380-000000079 | to | ELP-380-000000080 |
| ELP-380-000000084 | to | ELP-380-000000087 |
| ELP-380-000000090 | to | ELP-380-000000090 |
| ELP-380-000000092 | to | ELP-380-000000094 |
| ELP-380-000000096 | to | ELP-380-000000097 |
| ELP-380-000000102 | to | ELP-380-000000110 |
| ELP-380-000000112 | to | ELP-380-000000112 |
| ELP-380-000000114 | to | ELP-380-000000114 |
| ELP-380-000000118 | to | ELP-380-000000118 |
| ELP-380-000000120 | to | ELP-380-000000121 |
| ELP-380-000000123 | to | ELP-380-000000123 |
| ELP-380-000000125 | to | ELP-380-000000133 |
| ELP-380-000000136 | to | ELP-380-000000139 |
| ELP-380-000000141 | to | ELP-380-000000143 |
| ELP-380-000000145 | to | ELP-380-000000145 |
| ELP-380-000000148 | to | ELP-380-000000148 |
| ELP-380-000000150 | to | ELP-380-000000151 |
| ELP-380-000000153 | to | ELP-380-000000158 |
| ELP-380-000000161 | to | ELP-380-000000161 |
| ELP-380-000000163 | to | ELP-380-000000163 |
| ELP-380-000000167 | to | ELP-380-000000172 |
| ELP-380-000000175 | to | ELP-380-000000176 |
| ELP-380-000000178 | to | ELP-380-000000189 |
| ELP-380-000000191 | to | ELP-380-000000192 |
| ELP-380-000000194 | to | ELP-380-000000194 |
| ELP-380-000000196 | to | ELP-380-000000199 |
| ELP-380-000000202 | to | ELP-380-000000202 |
| ELP-380-000000206 | to | ELP-380-000000211 |
| ELP-380-000000213 | to | ELP-380-000000215 |
| ELP-380-000000217 | to | ELP-380-000000220 |
| ELP-380-000000222 | to | ELP-380-000000225 |
| ELP-380-000000227 | to | ELP-380-000000228 |
| ELP-380-000000233 | to | ELP-380-000000233 |
| ELP-380-000000235 | to | ELP-380-000000239 |
| ELP-380-000000242 | to | ELP-380-000000248 |
| ELP-380-000000250 | to | ELP-380-000000257 |
| ELP-380-000000259 | to | ELP-380-000000259 |
| ELP-380-000000262 | to | ELP-380-000000267 |
| ELP-380-000000270 | to | ELP-380-000000283 |
| ELP-380-000000285 | to | ELP-380-000000286 |
| ELP-380-000000288 | to | ELP-380-000000291 |
| ELP-380-000000293 | to | ELP-380-000000296 |

| | | |
|---|---|---|
| ELP-380-000000301 | to | ELP-380-000000311 |
| ELP-380-000000313 | to | ELP-380-000000313 |
| ELP-380-000000316 | to | ELP-380-000000316 |
| ELP-380-000000318 | to | ELP-380-000000319 |
| ELP-380-000000324 | to | ELP-380-000000326 |
| ELP-380-000000328 | to | ELP-380-000000329 |
| ELP-380-000000331 | to | ELP-380-000000333 |
| ELP-380-000000337 | to | ELP-380-000000342 |
| ELP-380-000000344 | to | ELP-380-000000344 |
| ELP-380-000000350 | to | ELP-380-000000356 |
| ELP-380-000000360 | to | ELP-380-000000360 |
| ELP-380-000000362 | to | ELP-380-000000365 |
| ELP-380-000000367 | to | ELP-380-000000367 |
| ELP-380-000000369 | to | ELP-380-000000369 |
| ELP-380-000000372 | to | ELP-380-000000375 |
| ELP-380-000000377 | to | ELP-380-000000377 |
| ELP-380-000000379 | to | ELP-380-000000382 |
| ELP-380-000000384 | to | ELP-380-000000385 |
| ELP-380-000000387 | to | ELP-380-000000388 |
| ELP-380-000000391 | to | ELP-380-000000391 |
| ELP-380-000000393 | to | ELP-380-000000402 |
| ELP-380-000000405 | to | ELP-380-000000414 |
| ELP-380-000000419 | to | ELP-380-000000436 |
| ELP-380-000000438 | to | ELP-380-000000440 |
| ELP-380-000000443 | to | ELP-380-000000443 |
| ELP-380-000000445 | to | ELP-380-000000446 |
| ELP-380-000000448 | to | ELP-380-000000452 |
| ELP-380-000000455 | to | ELP-380-000000461 |
| ELP-380-000000463 | to | ELP-380-000000468 |
| ELP-380-000000470 | to | ELP-380-000000470 |
| ELP-380-000000472 | to | ELP-380-000000475 |
| ELP-380-000000477 | to | ELP-380-000000479 |
| ELP-380-000000481 | to | ELP-380-000000485 |
| ELP-380-000000489 | to | ELP-380-000000494 |
| ELP-380-000000498 | to | ELP-380-000000502 |
| ELP-380-000000506 | to | ELP-380-000000514 |
| ELP-380-000000516 | to | ELP-380-000000521 |
| ELP-380-000000523 | to | ELP-380-000000525 |
| ELP-380-000000529 | to | ELP-380-000000530 |
| ELP-380-000000533 | to | ELP-380-000000535 |
| ELP-380-000000538 | to | ELP-380-000000540 |
| ELP-380-000000543 | to | ELP-380-000000559 |
| ELP-380-000000561 | to | ELP-380-000000562 |
| ELP-380-000000564 | to | ELP-380-000000564 |

| | | |
|---|---|---|
| ELP-380-000000567 | to | ELP-380-000000567 |
| ELP-380-000000569 | to | ELP-380-000000573 |
| ELP-380-000000575 | to | ELP-380-000000576 |
| ELP-380-000000578 | to | ELP-380-000000583 |
| ELP-380-000000585 | to | ELP-380-000000590 |
| ELP-380-000000592 | to | ELP-380-000000597 |
| ELP-380-000000600 | to | ELP-380-000000605 |
| ELP-380-000000607 | to | ELP-380-000000613 |
| ELP-380-000000616 | to | ELP-380-000000617 |
| ELP-380-000000620 | to | ELP-380-000000629 |
| ELP-380-000000631 | to | ELP-380-000000631 |
| ELP-380-000000635 | to | ELP-380-000000642 |
| ELP-380-000000645 | to | ELP-380-000000648 |
| ELP-380-000000651 | to | ELP-380-000000651 |
| ELP-380-000000653 | to | ELP-380-000000654 |
| ELP-380-000000656 | to | ELP-380-000000658 |
| ELP-380-000000661 | to | ELP-380-000000673 |
| ELP-380-000000675 | to | ELP-380-000000675 |
| ELP-380-000000677 | to | ELP-380-000000679 |
| ELP-380-000000681 | to | ELP-380-000000682 |
| ELP-380-000000687 | to | ELP-380-000000690 |
| ELP-380-000000692 | to | ELP-380-000000697 |
| ELP-380-000000699 | to | ELP-380-000000703 |
| ELP-380-000000706 | to | ELP-380-000000708 |
| ELP-380-000000710 | to | ELP-380-000000716 |
| ELP-380-000000718 | to | ELP-380-000000719 |
| ELP-380-000000721 | to | ELP-380-000000723 |
| ELP-380-000000725 | to | ELP-380-000000725 |
| ELP-380-000000727 | to | ELP-380-000000730 |
| ELP-380-000000732 | to | ELP-380-000000734 |
| ELP-380-000000737 | to | ELP-380-000000739 |
| ELP-380-000000741 | to | ELP-380-000000741 |
| ELP-380-000000743 | to | ELP-380-000000746 |
| ELP-380-000000748 | to | ELP-380-000000752 |
| ELP-380-000000754 | to | ELP-380-000000757 |
| ELP-380-000000759 | to | ELP-380-000000762 |
| ELP-380-000000764 | to | ELP-380-000000765 |
| ELP-380-000000767 | to | ELP-380-000000768 |
| ELP-380-000000770 | to | ELP-380-000000770 |
| ELP-380-000000772 | to | ELP-380-000000774 |
| ELP-380-000000776 | to | ELP-380-000000776 |
| ELP-380-000000779 | to | ELP-380-000000779 |
| ELP-380-000000781 | to | ELP-380-000000782 |
| ELP-380-000000784 | to | ELP-380-000000786 |

| | | |
|---|---|---|
| ELP-380-000000789 | to | ELP-380-000000794 |
| ELP-380-000000796 | to | ELP-380-000000798 |
| ELP-380-000000800 | to | ELP-380-000000804 |
| ELP-380-000000809 | to | ELP-380-000000812 |
| ELP-380-000000814 | to | ELP-380-000000815 |
| ELP-380-000000819 | to | ELP-380-000000819 |
| ELP-380-000000821 | to | ELP-380-000000821 |
| ELP-380-000000823 | to | ELP-380-000000824 |
| ELP-380-000000827 | to | ELP-380-000000827 |
| ELP-380-000000833 | to | ELP-380-000000833 |
| ELP-380-000000838 | to | ELP-380-000000840 |
| ELP-380-000000842 | to | ELP-380-000000843 |
| ELP-380-000000845 | to | ELP-380-000000845 |
| ELP-380-000000848 | to | ELP-380-000000848 |
| ELP-380-000000850 | to | ELP-380-000000850 |
| ELP-380-000000856 | to | ELP-380-000000856 |
| ELP-380-000000860 | to | ELP-380-000000860 |
| ELP-380-000000863 | to | ELP-380-000000867 |
| ELP-380-000000870 | to | ELP-380-000000871 |
| ELP-380-000000873 | to | ELP-380-000000873 |
| ELP-380-000000877 | to | ELP-380-000000878 |
| ELP-380-000000881 | to | ELP-380-000000882 |
| ELP-380-000000885 | to | ELP-380-000000890 |
| ELP-380-000000892 | to | ELP-380-000000894 |
| ELP-380-000000896 | to | ELP-380-000000897 |
| ELP-380-000000903 | to | ELP-380-000000903 |
| ELP-380-000000907 | to | ELP-380-000000908 |
| ELP-380-000000910 | to | ELP-380-000000910 |
| ELP-380-000000912 | to | ELP-380-000000914 |
| ELP-380-000000918 | to | ELP-380-000000931 |
| ELP-380-000000933 | to | ELP-380-000000933 |
| ELP-380-000000935 | to | ELP-380-000000938 |
| ELP-380-000000940 | to | ELP-380-000000946 |
| ELP-380-000000948 | to | ELP-380-000000951 |
| ELP-380-000000953 | to | ELP-380-000000955 |
| ELP-380-000000959 | to | ELP-380-000000961 |
| ELP-380-000000966 | to | ELP-380-000000980 |
| ELP-380-000000982 | to | ELP-380-000000983 |
| ELP-380-000000985 | to | ELP-380-000000985 |
| ELP-380-000000990 | to | ELP-380-000000992 |
| ELP-380-000000995 | to | ELP-380-000000999 |
| ELP-380-000001001 | to | ELP-380-000001002 |
| ELP-380-000001004 | to | ELP-380-000001004 |
| ELP-380-000001006 | to | ELP-380-000001006 |

| | | |
|---|---|---|
| ELP-380-000001008 | to | ELP-380-000001008 |
| ELP-380-000001011 | to | ELP-380-000001011 |
| ELP-380-000001019 | to | ELP-380-000001019 |
| ELP-380-000001021 | to | ELP-380-000001022 |
| ELP-380-000001024 | to | ELP-380-000001027 |
| ELP-380-000001029 | to | ELP-380-000001031 |
| ELP-380-000001033 | to | ELP-380-000001033 |
| ELP-380-000001035 | to | ELP-380-000001038 |
| ELP-380-000001041 | to | ELP-380-000001051 |
| ELP-380-000001053 | to | ELP-380-000001056 |
| ELP-380-000001058 | to | ELP-380-000001059 |
| ELP-380-000001062 | to | ELP-380-000001065 |
| ELP-380-000001069 | to | ELP-380-000001076 |
| ELP-380-000001078 | to | ELP-380-000001078 |
| ELP-380-000001080 | to | ELP-380-000001081 |
| ELP-380-000001083 | to | ELP-380-000001083 |
| ELP-380-000001085 | to | ELP-380-000001095 |
| ELP-380-000001097 | to | ELP-380-000001097 |
| ELP-380-000001101 | to | ELP-380-000001102 |
| ELP-380-000001104 | to | ELP-380-000001120 |
| ELP-380-000001122 | to | ELP-380-000001123 |
| ELP-380-000001125 | to | ELP-380-000001125 |
| ELP-380-000001127 | to | ELP-380-000001133 |
| ELP-380-000001135 | to | ELP-380-000001135 |
| ELP-380-000001137 | to | ELP-380-000001142 |
| ELP-380-000001144 | to | ELP-380-000001153 |
| ELP-380-000001155 | to | ELP-380-000001160 |
| ELP-380-000001167 | to | ELP-380-000001171 |
| ELP-380-000001173 | to | ELP-380-000001173 |
| ELP-380-000001175 | to | ELP-380-000001175 |
| ELP-380-000001178 | to | ELP-380-000001184 |
| ELP-380-000001187 | to | ELP-380-000001190 |
| ELP-380-000001192 | to | ELP-380-000001194 |
| ELP-380-000001196 | to | ELP-380-000001206 |
| ELP-380-000001208 | to | ELP-380-000001216 |
| ELP-380-000001218 | to | ELP-380-000001220 |
| ELP-380-000001222 | to | ELP-380-000001223 |
| ELP-380-000001225 | to | ELP-380-000001227 |
| ELP-380-000001235 | to | ELP-380-000001246 |
| ELP-380-000001250 | to | ELP-380-000001251 |
| ELP-380-000001253 | to | ELP-380-000001254 |
| ELP-380-000001256 | to | ELP-380-000001260 |
| ELP-380-000001262 | to | ELP-380-000001263 |
| ELP-380-000001265 | to | ELP-380-000001270 |

| | | |
|---|---|---|
| ELP-380-000001272 | to | ELP-380-000001272 |
| ELP-380-000001274 | to | ELP-380-000001281 |
| ELP-380-000001283 | to | ELP-380-000001284 |
| ELP-380-000001287 | to | ELP-380-000001293 |
| ELP-380-000001295 | to | ELP-380-000001298 |
| ELP-380-000001301 | to | ELP-380-000001301 |
| ELP-380-000001303 | to | ELP-380-000001311 |
| ELP-380-000001314 | to | ELP-380-000001318 |
| ELP-380-000001320 | to | ELP-380-000001320 |
| ELP-380-000001322 | to | ELP-380-000001325 |
| ELP-380-000001327 | to | ELP-380-000001329 |
| ELP-380-000001331 | to | ELP-380-000001334 |
| ELP-380-000001336 | to | ELP-380-000001337 |
| ELP-380-000001340 | to | ELP-380-000001340 |
| ELP-380-000001342 | to | ELP-380-000001344 |
| ELP-380-000001346 | to | ELP-380-000001352 |
| ELP-380-000001354 | to | ELP-380-000001364 |
| ELP-380-000001372 | to | ELP-380-000001372 |
| ELP-380-000001374 | to | ELP-380-000001374 |
| ELP-380-000001379 | to | ELP-380-000001380 |
| ELP-380-000001382 | to | ELP-380-000001394 |
| ELP-380-000001397 | to | ELP-380-000001398 |
| ELP-380-000001400 | to | ELP-380-000001400 |
| ELP-380-000001402 | to | ELP-380-000001410 |
| ELP-380-000001413 | to | ELP-380-000001418 |
| ELP-380-000001423 | to | ELP-380-000001437 |
| ELP-380-000001439 | to | ELP-380-000001442 |
| ELP-380-000001444 | to | ELP-380-000001444 |
| ELP-380-000001446 | to | ELP-380-000001449 |
| ELP-380-000001451 | to | ELP-380-000001453 |
| ELP-380-000001455 | to | ELP-380-000001456 |
| ELP-380-000001462 | to | ELP-380-000001463 |
| ELP-380-000001465 | to | ELP-380-000001469 |
| ELP-380-000001471 | to | ELP-380-000001473 |
| ELP-380-000001477 | to | ELP-380-000001479 |
| ELP-380-000001482 | to | ELP-380-000001482 |
| ELP-380-000001485 | to | ELP-380-000001485 |
| ELP-380-000001487 | to | ELP-380-000001487 |
| ELP-380-000001489 | to | ELP-380-000001491 |
| ELP-380-000001493 | to | ELP-380-000001494 |
| ELP-380-000001496 | to | ELP-380-000001499 |
| ELP-380-000001502 | to | ELP-380-000001508 |
| ELP-380-000001510 | to | ELP-380-000001519 |
| ELP-380-000001522 | to | ELP-380-000001549 |

| | | |
|---|---|---|
| ELP-380-000001551 | to | ELP-380-000001551 |
| ELP-380-000001553 | to | ELP-380-000001554 |
| ELP-380-000001556 | to | ELP-380-000001572 |
| ELP-380-000001575 | to | ELP-380-000001576 |
| ELP-380-000001580 | to | ELP-380-000001580 |
| ELP-380-000001583 | to | ELP-380-000001583 |
| ELP-380-000001586 | to | ELP-380-000001586 |
| ELP-380-000001588 | to | ELP-380-000001591 |
| ELP-380-000001593 | to | ELP-380-000001596 |
| ELP-380-000001598 | to | ELP-380-000001599 |
| ELP-380-000001604 | to | ELP-380-000001604 |
| ELP-380-000001607 | to | ELP-380-000001610 |
| ELP-380-000001614 | to | ELP-380-000001614 |
| ELP-380-000001616 | to | ELP-380-000001622 |
| ELP-380-000001624 | to | ELP-380-000001634 |
| ELP-380-000001636 | to | ELP-380-000001640 |
| ELP-380-000001642 | to | ELP-380-000001642 |
| ELP-380-000001648 | to | ELP-380-000001650 |
| ELP-380-000001653 | to | ELP-380-000001654 |
| ELP-380-000001657 | to | ELP-380-000001657 |
| ELP-380-000001659 | to | ELP-380-000001659 |
| ELP-380-000001662 | to | ELP-380-000001662 |
| ELP-380-000001665 | to | ELP-380-000001668 |
| ELP-380-000001672 | to | ELP-380-000001676 |
| ELP-380-000001679 | to | ELP-380-000001680 |
| ELP-380-000001684 | to | ELP-380-000001691 |
| ELP-380-000001693 | to | ELP-380-000001695 |
| ELP-380-000001698 | to | ELP-380-000001699 |
| ELP-380-000001702 | to | ELP-380-000001702 |
| ELP-380-000001704 | to | ELP-380-000001710 |
| ELP-380-000001712 | to | ELP-380-000001728 |
| ELP-380-000001730 | to | ELP-380-000001730 |
| ELP-380-000001732 | to | ELP-380-000001734 |
| ELP-380-000001736 | to | ELP-380-000001736 |
| ELP-380-000001739 | to | ELP-380-000001739 |
| ELP-380-000001741 | to | ELP-380-000001741 |
| ELP-380-000001744 | to | ELP-380-000001744 |
| ELP-380-000001746 | to | ELP-380-000001746 |
| ELP-380-000001751 | to | ELP-380-000001752 |
| ELP-380-000001754 | to | ELP-380-000001754 |
| ELP-380-000001759 | to | ELP-380-000001759 |
| ELP-380-000001761 | to | ELP-380-000001761 |
| ELP-380-000001763 | to | ELP-380-000001763 |
| ELP-380-000001765 | to | ELP-380-000001766 |

| | | |
|---|---|---|
| ELP-380-000001771 | to | ELP-380-000001772 |
| ELP-380-000001776 | to | ELP-380-000001784 |
| ELP-380-000001789 | to | ELP-380-000001790 |
| ELP-380-000001792 | to | ELP-380-000001793 |
| ELP-380-000001796 | to | ELP-380-000001804 |
| ELP-380-000001807 | to | ELP-380-000001814 |
| ELP-380-000001820 | to | ELP-380-000001829 |
| ELP-380-000001831 | to | ELP-380-000001831 |
| ELP-380-000001834 | to | ELP-380-000001835 |
| ELP-380-000001837 | to | ELP-380-000001837 |
| ELP-380-000001839 | to | ELP-380-000001841 |
| ELP-380-000001843 | to | ELP-380-000001845 |
| ELP-380-000001848 | to | ELP-380-000001854 |
| ELP-380-000001858 | to | ELP-380-000001861 |
| ELP-380-000001864 | to | ELP-380-000001872 |
| ELP-380-000001875 | to | ELP-380-000001888 |
| ELP-380-000001896 | to | ELP-380-000001896 |
| ELP-380-000001899 | to | ELP-380-000001907 |
| ELP-380-000001914 | to | ELP-380-000001914 |
| ELP-380-000001916 | to | ELP-380-000001921 |
| ELP-380-000001924 | to | ELP-380-000001925 |
| ELP-380-000001927 | to | ELP-380-000001927 |
| ELP-380-000001930 | to | ELP-380-000001939 |
| ELP-380-000001941 | to | ELP-380-000001942 |
| ELP-380-000001946 | to | ELP-380-000001946 |
| ELP-380-000001949 | to | ELP-380-000001951 |
| ELP-380-000001957 | to | ELP-380-000001957 |
| ELP-380-000001960 | to | ELP-380-000001963 |
| ELP-380-000001965 | to | ELP-380-000001973 |
| ELP-380-000001975 | to | ELP-380-000001981 |
| ELP-380-000001983 | to | ELP-380-000001983 |
| ELP-380-000001985 | to | ELP-380-000001988 |
| ELP-380-000001990 | to | ELP-380-000001994 |
| ELP-380-000001998 | to | ELP-380-000002016 |
| ELP-380-000002018 | to | ELP-380-000002023 |
| ELP-380-000002025 | to | ELP-380-000002029 |
| ELP-380-000002036 | to | ELP-380-000002036 |
| ELP-380-000002039 | to | ELP-380-000002039 |
| ELP-380-000002042 | to | ELP-380-000002044 |
| ELP-380-000002047 | to | ELP-380-000002049 |
| ELP-380-000002056 | to | ELP-380-000002068 |
| ELP-380-000002070 | to | ELP-380-000002072 |
| ELP-380-000002076 | to | ELP-380-000002077 |
| ELP-380-000002084 | to | ELP-380-000002086 |

| | | |
|---|---|---|
| ELP-380-000002088 | to | ELP-380-000002089 |
| ELP-380-000002092 | to | ELP-380-000002093 |
| ELP-380-000002097 | to | ELP-380-000002097 |
| ELP-380-000002101 | to | ELP-380-000002135 |
| ELP-380-000002138 | to | ELP-380-000002142 |
| ELP-380-000002145 | to | ELP-380-000002150 |
| ELP-380-000002154 | to | ELP-380-000002157 |
| ELP-380-000002160 | to | ELP-380-000002162 |
| ELP-380-000002168 | to | ELP-380-000002172 |
| ELP-380-000002174 | to | ELP-380-000002176 |
| ELP-380-000002181 | to | ELP-380-000002190 |
| ELP-380-000002194 | to | ELP-380-000002194 |
| ELP-380-000002197 | to | ELP-380-000002206 |
| ELP-380-000002210 | to | ELP-380-000002213 |
| ELP-380-000002215 | to | ELP-380-000002221 |
| ELP-380-000002225 | to | ELP-380-000002227 |
| ELP-380-000002229 | to | ELP-380-000002235 |
| ELP-380-000002240 | to | ELP-380-000002240 |
| ELP-380-000002242 | to | ELP-380-000002253 |
| ELP-380-000002255 | to | ELP-380-000002258 |
| ELP-380-000002262 | to | ELP-380-000002265 |
| ELP-380-000002267 | to | ELP-380-000002268 |
| ELP-380-000002270 | to | ELP-380-000002270 |
| ELP-380-000002274 | to | ELP-380-000002279 |
| ELP-380-000002282 | to | ELP-380-000002282 |
| ELP-380-000002289 | to | ELP-380-000002294 |
| ELP-380-000002296 | to | ELP-380-000002305 |
| ELP-380-000002307 | to | ELP-380-000002313 |
| ELP-380-000002316 | to | ELP-380-000002317 |
| ELP-380-000002322 | to | ELP-380-000002322 |
| ELP-380-000002324 | to | ELP-380-000002327 |
| ELP-380-000002332 | to | ELP-380-000002333 |
| ELP-380-000002337 | to | ELP-380-000002338 |
| ELP-380-000002340 | to | ELP-380-000002343 |
| ELP-380-000002345 | to | ELP-380-000002346 |
| ELP-380-000002348 | to | ELP-380-000002348 |
| ELP-380-000002350 | to | ELP-380-000002359 |
| ELP-380-000002362 | to | ELP-380-000002362 |
| ELP-380-000002364 | to | ELP-380-000002370 |
| ELP-380-000002373 | to | ELP-380-000002373 |
| ELP-380-000002375 | to | ELP-380-000002375 |
| ELP-380-000002379 | to | ELP-380-000002381 |
| ELP-380-000002383 | to | ELP-380-000002390 |
| ELP-380-000002392 | to | ELP-380-000002395 |

| | | |
|---|---|---|
| ELP-380-000002405 | to | ELP-380-000002423 |
| ELP-380-000002426 | to | ELP-380-000002439 |
| ELP-380-000002442 | to | ELP-380-000002442 |
| ELP-380-000002445 | to | ELP-380-000002445 |
| ELP-380-000002458 | to | ELP-380-000002459 |
| ELP-380-000002466 | to | ELP-380-000002466 |
| ELP-380-000002468 | to | ELP-380-000002469 |
| ELP-380-000002472 | to | ELP-380-000002480 |
| ELP-380-000002482 | to | ELP-380-000002482 |
| ELP-380-000002485 | to | ELP-380-000002486 |
| ELP-380-000002491 | to | ELP-380-000002494 |
| ELP-380-000002496 | to | ELP-380-000002497 |
| ELP-380-000002499 | to | ELP-380-000002499 |
| ELP-380-000002502 | to | ELP-380-000002504 |
| ELP-380-000002508 | to | ELP-380-000002510 |
| ELP-380-000002512 | to | ELP-380-000002513 |
| ELP-380-000002515 | to | ELP-380-000002515 |
| ELP-380-000002517 | to | ELP-380-000002523 |
| ELP-380-000002525 | to | ELP-380-000002535 |
| ELP-380-000002539 | to | ELP-380-000002544 |
| ELP-380-000002551 | to | ELP-380-000002552 |
| ELP-380-000002556 | to | ELP-380-000002559 |
| ELP-380-000002561 | to | ELP-380-000002568 |
| ELP-380-000002570 | to | ELP-380-000002580 |
| ELP-380-000002582 | to | ELP-380-000002586 |
| ELP-380-000002590 | to | ELP-380-000002616 |
| ELP-380-000002618 | to | ELP-380-000002620 |
| ELP-380-000002622 | to | ELP-380-000002625 |
| ELP-380-000002628 | to | ELP-380-000002631 |
| ELP-380-000002633 | to | ELP-380-000002636 |
| ELP-380-000002639 | to | ELP-380-000002644 |
| ELP-380-000002646 | to | ELP-380-000002651 |
| ELP-380-000002654 | to | ELP-380-000002654 |
| ELP-380-000002661 | to | ELP-380-000002667 |
| ELP-380-000002670 | to | ELP-380-000002671 |
| ELP-380-000002675 | to | ELP-380-000002678 |
| ELP-380-000002682 | to | ELP-380-000002694 |
| ELP-380-000002698 | to | ELP-380-000002708 |
| ELP-380-000002710 | to | ELP-380-000002718 |
| ELP-380-000002723 | to | ELP-380-000002724 |
| ELP-380-000002728 | to | ELP-380-000002732 |
| ELP-380-000002734 | to | ELP-380-000002740 |
| ELP-380-000002742 | to | ELP-380-000002746 |
| ELP-380-000002751 | to | ELP-380-000002751 |

| | | |
|---|---|---|
| ELP-380-000002753 | to | ELP-380-000002753 |
| ELP-380-000002756 | to | ELP-380-000002756 |
| ELP-380-000002761 | to | ELP-380-000002767 |
| ELP-380-000002774 | to | ELP-380-000002783 |
| ELP-380-000002786 | to | ELP-380-000002790 |
| ELP-380-000002792 | to | ELP-380-000002796 |
| ELP-380-000002799 | to | ELP-380-000002799 |
| ELP-380-000002801 | to | ELP-380-000002805 |
| ELP-380-000002812 | to | ELP-380-000002813 |
| ELP-380-000002816 | to | ELP-380-000002821 |
| ELP-380-000002823 | to | ELP-380-000002827 |
| ELP-380-000002829 | to | ELP-380-000002849 |
| ELP-380-000002852 | to | ELP-380-000002852 |
| ELP-380-000002854 | to | ELP-380-000002953 |
| ELP-380-000002955 | to | ELP-380-000002957 |
| ELP-380-000002959 | to | ELP-380-000002963 |
| ELP-380-000002965 | to | ELP-380-000002972 |
| ELP-380-000002977 | to | ELP-380-000002997 |
| ELP-380-000002999 | to | ELP-380-000003035 |
| ELP-380-000003039 | to | ELP-380-000003047 |
| ELP-380-000003049 | to | ELP-380-000003146 |
| ELP-380-000003149 | to | ELP-380-000003159 |
| ELP-381-000000001 | to | ELP-381-000000004 |
| ELP-381-000000006 | to | ELP-381-000000007 |
| ELP-381-000000009 | to | ELP-381-000000014 |
| ELP-381-000000016 | to | ELP-381-000000019 |
| ELP-381-000000022 | to | ELP-381-000000025 |
| ELP-381-000000027 | to | ELP-381-000000027 |
| ELP-381-000000029 | to | ELP-381-000000029 |
| ELP-381-000000031 | to | ELP-381-000000031 |
| ELP-381-000000033 | to | ELP-381-000000034 |
| ELP-381-000000040 | to | ELP-381-000000046 |
| ELP-381-000000051 | to | ELP-381-000000051 |
| ELP-381-000000055 | to | ELP-381-000000055 |
| ELP-381-000000057 | to | ELP-381-000000057 |
| ELP-381-000000060 | to | ELP-381-000000063 |
| ELP-381-000000067 | to | ELP-381-000000067 |
| ELP-381-000000069 | to | ELP-381-000000070 |
| ELP-381-000000072 | to | ELP-381-000000075 |
| ELP-381-000000078 | to | ELP-381-000000087 |
| ELP-381-000000089 | to | ELP-381-000000095 |
| ELP-381-000000097 | to | ELP-381-000000107 |
| ELP-381-000000110 | to | ELP-381-000000110 |
| ELP-381-000000112 | to | ELP-381-000000112 |

| | | |
|---|---|---|
| ELP-381-000000114 | to | ELP-381-000000121 |
| ELP-381-000000123 | to | ELP-381-000000123 |
| ELP-381-000000125 | to | ELP-381-000000130 |
| ELP-381-000000132 | to | ELP-381-000000134 |
| ELP-381-000000136 | to | ELP-381-000000136 |
| ELP-381-000000138 | to | ELP-381-000000138 |
| ELP-381-000000141 | to | ELP-381-000000151 |
| ELP-381-000000154 | to | ELP-381-000000154 |
| ELP-381-000000157 | to | ELP-381-000000158 |
| ELP-381-000000161 | to | ELP-381-000000161 |
| ELP-381-000000163 | to | ELP-381-000000163 |
| ELP-381-000000165 | to | ELP-381-000000165 |
| ELP-381-000000167 | to | ELP-381-000000168 |
| ELP-381-000000170 | to | ELP-381-000000170 |
| ELP-381-000000174 | to | ELP-381-000000185 |
| ELP-381-000000189 | to | ELP-381-000000189 |
| ELP-381-000000191 | to | ELP-381-000000193 |
| ELP-381-000000195 | to | ELP-381-000000197 |
| ELP-381-000000199 | to | ELP-381-000000201 |
| ELP-381-000000203 | to | ELP-381-000000207 |
| ELP-381-000000209 | to | ELP-381-000000212 |
| ELP-381-000000214 | to | ELP-381-000000233 |
| ELP-381-000000236 | to | ELP-381-000000240 |
| ELP-381-000000242 | to | ELP-381-000000248 |
| ELP-381-000000250 | to | ELP-381-000000253 |
| ELP-381-000000256 | to | ELP-381-000000266 |
| ELP-381-000000269 | to | ELP-381-000000310 |
| ELP-381-000000312 | to | ELP-381-000000312 |
| ELP-381-000000314 | to | ELP-381-000000329 |
| ELP-381-000000331 | to | ELP-381-000000331 |
| ELP-381-000000337 | to | ELP-381-000000337 |
| ELP-381-000000339 | to | ELP-381-000000360 |
| ELP-381-000000362 | to | ELP-381-000000364 |
| ELP-381-000000366 | to | ELP-381-000000376 |
| ELP-381-000000378 | to | ELP-381-000000378 |
| ELP-381-000000380 | to | ELP-381-000000380 |
| ELP-381-000000384 | to | ELP-381-000000384 |
| ELP-381-000000390 | to | ELP-381-000000393 |
| ELP-381-000000395 | to | ELP-381-000000396 |
| ELP-381-000000400 | to | ELP-381-000000400 |
| ELP-381-000000402 | to | ELP-381-000000403 |
| ELP-381-000000406 | to | ELP-381-000000407 |
| ELP-381-000000413 | to | ELP-381-000000421 |
| ELP-381-000000425 | to | ELP-381-000000428 |

| | | |
|---|---|---|
| ELP-381-000000431 | to | ELP-381-000000442 |
| ELP-381-000000444 | to | ELP-381-000000444 |
| ELP-381-000000447 | to | ELP-381-000000449 |
| ELP-381-000000451 | to | ELP-381-000000451 |
| ELP-381-000000453 | to | ELP-381-000000454 |
| ELP-381-000000456 | to | ELP-381-000000462 |
| ELP-381-000000464 | to | ELP-381-000000468 |
| ELP-381-000000470 | to | ELP-381-000000492 |
| ELP-381-000000494 | to | ELP-381-000000494 |
| ELP-381-000000497 | to | ELP-381-000000499 |
| ELP-381-000000501 | to | ELP-381-000000504 |
| ELP-381-000000506 | to | ELP-381-000000515 |
| ELP-381-000000517 | to | ELP-381-000000524 |
| ELP-381-000000526 | to | ELP-381-000000529 |
| ELP-381-000000531 | to | ELP-381-000000534 |
| ELP-381-000000536 | to | ELP-381-000000573 |
| ELP-381-000000575 | to | ELP-381-000000585 |
| ELP-381-000000587 | to | ELP-381-000000593 |
| ELP-381-000000595 | to | ELP-381-000000595 |
| ELP-381-000000597 | to | ELP-381-000000599 |
| ELP-381-000000601 | to | ELP-381-000000603 |
| ELP-381-000000605 | to | ELP-381-000000608 |
| ELP-381-000000610 | to | ELP-381-000000620 |
| ELP-381-000000623 | to | ELP-381-000000625 |
| ELP-381-000000627 | to | ELP-381-000000629 |
| ELP-381-000000631 | to | ELP-381-000000641 |
| ELP-381-000000643 | to | ELP-381-000000643 |
| ELP-381-000000646 | to | ELP-381-000000646 |
| ELP-381-000000649 | to | ELP-381-000000659 |
| ELP-381-000000661 | to | ELP-381-000000663 |
| ELP-381-000000665 | to | ELP-381-000000667 |
| ELP-381-000000669 | to | ELP-381-000000669 |
| ELP-381-000000671 | to | ELP-381-000000671 |
| ELP-381-000000673 | to | ELP-381-000000674 |
| ELP-381-000000681 | to | ELP-381-000000686 |
| ELP-381-000000689 | to | ELP-381-000000689 |
| ELP-381-000000691 | to | ELP-381-000000700 |
| ELP-381-000000703 | to | ELP-381-000000705 |
| ELP-381-000000707 | to | ELP-381-000000708 |
| ELP-381-000000711 | to | ELP-381-000000715 |
| ELP-381-000000720 | to | ELP-381-000000721 |
| ELP-381-000000723 | to | ELP-381-000000727 |
| ELP-381-000000730 | to | ELP-381-000000738 |
| ELP-381-000000740 | to | ELP-381-000000742 |

| | | |
|---|---|---|
| ELP-381-000000744 | to | ELP-381-000000749 |
| ELP-381-000000751 | to | ELP-381-000000751 |
| ELP-381-000000753 | to | ELP-381-000000792 |
| ELP-381-000000794 | to | ELP-381-000000798 |
| ELP-381-000000801 | to | ELP-381-000000801 |
| ELP-381-000000804 | to | ELP-381-000000806 |
| ELP-381-000000808 | to | ELP-381-000000833 |
| ELP-381-000000835 | to | ELP-381-000000841 |
| ELP-381-000000843 | to | ELP-381-000000844 |
| ELP-381-000000846 | to | ELP-381-000000855 |
| ELP-381-000000857 | to | ELP-381-000000859 |
| ELP-381-000000861 | to | ELP-381-000000862 |
| ELP-381-000000864 | to | ELP-381-000000868 |
| ELP-381-000000870 | to | ELP-381-000000870 |
| ELP-381-000000872 | to | ELP-381-000000890 |
| ELP-381-000000893 | to | ELP-381-000000900 |
| ELP-381-000000902 | to | ELP-381-000000902 |
| ELP-381-000000907 | to | ELP-381-000000912 |
| ELP-381-000000915 | to | ELP-381-000000919 |
| ELP-381-000000921 | to | ELP-381-000000927 |
| ELP-381-000000929 | to | ELP-381-000000929 |
| ELP-381-000000933 | to | ELP-381-000000966 |
| ELP-381-000000969 | to | ELP-381-000000969 |
| ELP-381-000000972 | to | ELP-381-000000979 |
| ELP-381-000000981 | to | ELP-381-000000983 |
| ELP-381-000000985 | to | ELP-381-000000987 |
| ELP-381-000000989 | to | ELP-381-000000993 |
| ELP-381-000000996 | to | ELP-381-000001001 |
| ELP-381-000001003 | to | ELP-381-000001005 |
| ELP-381-000001007 | to | ELP-381-000001011 |
| ELP-381-000001013 | to | ELP-381-000001029 |
| ELP-381-000001034 | to | ELP-381-000001035 |
| ELP-381-000001038 | to | ELP-381-000001072 |
| ELP-381-000001074 | to | ELP-381-000001076 |
| ELP-381-000001079 | to | ELP-381-000001081 |
| ELP-381-000001083 | to | ELP-381-000001095 |
| ELP-381-000001097 | to | ELP-381-000001101 |
| ELP-381-000001103 | to | ELP-381-000001114 |
| ELP-381-000001116 | to | ELP-381-000001137 |
| ELP-381-000001139 | to | ELP-381-000001144 |
| ELP-381-000001148 | to | ELP-381-000001149 |
| ELP-381-000001151 | to | ELP-381-000001152 |
| ELP-381-000001154 | to | ELP-381-000001155 |
| ELP-381-000001159 | to | ELP-381-000001174 |

| | | |
|---|---|---|
| ELP-381-000001176 | to | ELP-381-000001179 |
| ELP-381-000001182 | to | ELP-381-000001187 |
| ELP-381-000001189 | to | ELP-381-000001204 |
| ELP-381-000001206 | to | ELP-381-000001212 |
| ELP-381-000001214 | to | ELP-381-000001225 |
| ELP-381-000001227 | to | ELP-381-000001238 |
| ELP-381-000001240 | to | ELP-381-000001241 |
| ELP-381-000001243 | to | ELP-381-000001243 |
| ELP-381-000001245 | to | ELP-381-000001249 |
| ELP-381-000001251 | to | ELP-381-000001251 |
| ELP-381-000001255 | to | ELP-381-000001272 |
| ELP-381-000001274 | to | ELP-381-000001275 |
| ELP-381-000001277 | to | ELP-381-000001280 |
| ELP-381-000001282 | to | ELP-381-000001282 |
| ELP-381-000001284 | to | ELP-381-000001288 |
| ELP-381-000001290 | to | ELP-381-000001296 |
| ELP-381-000001298 | to | ELP-381-000001299 |
| ELP-381-000001301 | to | ELP-381-000001303 |
| ELP-381-000001305 | to | ELP-381-000001310 |
| ELP-381-000001314 | to | ELP-381-000001314 |
| ELP-381-000001316 | to | ELP-381-000001321 |
| ELP-381-000001323 | to | ELP-381-000001323 |
| ELP-381-000001325 | to | ELP-381-000001327 |
| ELP-381-000001329 | to | ELP-381-000001331 |
| ELP-381-000001333 | to | ELP-381-000001345 |
| ELP-381-000001347 | to | ELP-381-000001347 |
| ELP-381-000001350 | to | ELP-381-000001354 |
| ELP-381-000001356 | to | ELP-381-000001357 |
| ELP-381-000001359 | to | ELP-381-000001363 |
| ELP-381-000001365 | to | ELP-381-000001367 |
| ELP-381-000001370 | to | ELP-381-000001376 |
| ELP-381-000001378 | to | ELP-381-000001391 |
| ELP-381-000001393 | to | ELP-381-000001402 |
| ELP-381-000001404 | to | ELP-381-000001404 |
| ELP-381-000001406 | to | ELP-381-000001406 |
| ELP-381-000001408 | to | ELP-381-000001440 |
| ELP-381-000001442 | to | ELP-381-000001445 |
| ELP-381-000001447 | to | ELP-381-000001468 |
| ELP-381-000001470 | to | ELP-381-000001470 |
| ELP-381-000001472 | to | ELP-381-000001480 |
| ELP-381-000001482 | to | ELP-381-000001505 |
| ELP-381-000001507 | to | ELP-381-000001507 |
| ELP-381-000001509 | to | ELP-381-000001510 |
| ELP-381-000001512 | to | ELP-381-000001512 |

| | | |
|---|---|---|
| ELP-381-000001514 | to | ELP-381-000001518 |
| ELP-381-000001520 | to | ELP-381-000001523 |
| ELP-381-000001525 | to | ELP-381-000001534 |
| ELP-381-000001536 | to | ELP-381-000001539 |
| ELP-381-000001541 | to | ELP-381-000001551 |
| ELP-381-000001553 | to | ELP-381-000001559 |
| ELP-381-000001561 | to | ELP-381-000001569 |
| ELP-381-000001571 | to | ELP-381-000001597 |
| ELP-381-000001600 | to | ELP-381-000001601 |
| ELP-381-000001605 | to | ELP-381-000001611 |
| ELP-381-000001613 | to | ELP-381-000001616 |
| ELP-381-000001618 | to | ELP-381-000001625 |
| ELP-381-000001627 | to | ELP-381-000001627 |
| ELP-381-000001629 | to | ELP-381-000001630 |
| ELP-381-000001632 | to | ELP-381-000001653 |
| ELP-381-000001655 | to | ELP-381-000001661 |
| ELP-381-000001667 | to | ELP-381-000001694 |
| ELP-381-000001696 | to | ELP-381-000001712 |
| ELP-381-000001715 | to | ELP-381-000001718 |
| ELP-381-000001722 | to | ELP-381-000001724 |
| ELP-381-000001727 | to | ELP-381-000001739 |
| ELP-381-000001742 | to | ELP-381-000001754 |
| ELP-381-000001756 | to | ELP-381-000001756 |
| ELP-381-000001758 | to | ELP-381-000001768 |
| ELP-381-000001771 | to | ELP-381-000001772 |
| ELP-381-000001774 | to | ELP-381-000001774 |
| ELP-381-000001782 | to | ELP-381-000001783 |
| ELP-381-000001785 | to | ELP-381-000001787 |
| ELP-381-000001789 | to | ELP-381-000001820 |
| ELP-381-000001823 | to | ELP-381-000001824 |
| ELP-381-000001827 | to | ELP-381-000001827 |
| ELP-381-000001829 | to | ELP-381-000001831 |
| ELP-381-000001833 | to | ELP-381-000001842 |
| ELP-381-000001844 | to | ELP-381-000001847 |
| ELP-381-000001853 | to | ELP-381-000001854 |
| ELP-381-000001875 | to | ELP-381-000001875 |
| ELP-381-000001881 | to | ELP-381-000001891 |
| ELP-381-000001897 | to | ELP-381-000001900 |
| ELP-381-000001902 | to | ELP-381-000001940 |
| ELP-381-000001942 | to | ELP-381-000001948 |
| ELP-381-000001954 | to | ELP-381-000001959 |
| ELP-381-000001962 | to | ELP-381-000001964 |
| ELP-381-000001968 | to | ELP-381-000001988 |
| ELP-381-000001990 | to | ELP-381-000002010 |

| | | |
|---|---|---|
| ELP-381-000002013 | to | ELP-381-000002032 |
| ELP-381-000002034 | to | ELP-381-000002035 |
| ELP-381-000002038 | to | ELP-381-000002042 |
| ELP-381-000002044 | to | ELP-381-000002053 |
| ELP-381-000002055 | to | ELP-381-000002059 |
| ELP-381-000002061 | to | ELP-381-000002068 |
| ELP-381-000002071 | to | ELP-381-000002071 |
| ELP-381-000002073 | to | ELP-381-000002077 |
| ELP-381-000002079 | to | ELP-381-000002083 |
| ELP-381-000002085 | to | ELP-381-000002086 |
| ELP-381-000002088 | to | ELP-381-000002090 |
| ELP-381-000002093 | to | ELP-381-000002093 |
| ELP-381-000002096 | to | ELP-381-000002108 |
| ELP-381-000002110 | to | ELP-381-000002113 |
| ELP-381-000002116 | to | ELP-381-000002120 |
| ELP-381-000002124 | to | ELP-381-000002138 |
| ELP-381-000002140 | to | ELP-381-000002143 |
| ELP-381-000002158 | to | ELP-381-000002158 |
| ELP-381-000002161 | to | ELP-381-000002161 |
| ELP-381-000002174 | to | ELP-381-000002174 |
| ELP-381-000002183 | to | ELP-381-000002183 |
| ELP-381-000002185 | to | ELP-381-000002186 |
| ELP-381-000002188 | to | ELP-381-000002188 |
| ELP-381-000002198 | to | ELP-381-000002219 |
| ELP-381-000002221 | to | ELP-381-000002223 |
| ELP-381-000002226 | to | ELP-381-000002244 |
| ELP-381-000002246 | to | ELP-381-000002250 |
| ELP-381-000002252 | to | ELP-381-000002253 |
| ELP-381-000002255 | to | ELP-381-000002262 |
| ELP-381-000002264 | to | ELP-381-000002265 |
| ELP-381-000002268 | to | ELP-381-000002273 |
| ELP-381-000002275 | to | ELP-381-000002275 |
| ELP-381-000002280 | to | ELP-381-000002341 |
| ELP-381-000002343 | to | ELP-381-000002347 |
| ELP-381-000002355 | to | ELP-381-000002357 |
| ELP-381-000002361 | to | ELP-381-000002361 |
| ELP-381-000002370 | to | ELP-381-000002373 |
| ELP-381-000002375 | to | ELP-381-000002379 |
| ELP-381-000002382 | to | ELP-381-000002402 |
| ELP-381-000002410 | to | ELP-381-000002416 |
| ELP-381-000002418 | to | ELP-381-000002485 |
| ELP-381-000002487 | to | ELP-381-000002489 |
| ELP-381-000002492 | to | ELP-381-000002528 |
| ELP-381-000002530 | to | ELP-381-000002532 |

| | | |
|---|---|---|
| ELP-381-000002534 | to | ELP-381-000002544 |
| ELP-381-000002546 | to | ELP-381-000002550 |
| ELP-381-000002554 | to | ELP-381-000002584 |
| ELP-381-000002586 | to | ELP-381-000002587 |
| ELP-381-000002590 | to | ELP-381-000002590 |
| ELP-381-000002593 | to | ELP-381-000002593 |
| ELP-381-000002595 | to | ELP-381-000002597 |
| ELP-381-000002599 | to | ELP-381-000002599 |
| ELP-381-000002601 | to | ELP-381-000002609 |
| ELP-381-000002611 | to | ELP-381-000002614 |
| ELP-381-000002617 | to | ELP-381-000002619 |
| ELP-381-000002621 | to | ELP-381-000002621 |
| ELP-381-000002623 | to | ELP-381-000002623 |
| ELP-381-000002625 | to | ELP-381-000002634 |
| ELP-381-000002636 | to | ELP-381-000002654 |
| ELP-381-000002656 | to | ELP-381-000002656 |
| ELP-381-000002659 | to | ELP-381-000002659 |
| ELP-381-000002668 | to | ELP-381-000002680 |
| ELP-381-000002682 | to | ELP-381-000002695 |
| ELP-381-000002697 | to | ELP-381-000002699 |
| ELP-381-000002704 | to | ELP-381-000002706 |
| ELP-381-000002708 | to | ELP-381-000002724 |
| ELP-381-000002726 | to | ELP-381-000002730 |
| ELP-381-000002734 | to | ELP-381-000002735 |
| ELP-381-000002737 | to | ELP-381-000002744 |
| ELP-381-000002746 | to | ELP-381-000002769 |
| ELP-381-000002771 | to | ELP-381-000002772 |
| ELP-381-000002774 | to | ELP-381-000002775 |
| ELP-381-000002778 | to | ELP-381-000002801 |
| ELP-381-000002803 | to | ELP-381-000002803 |
| ELP-381-000002805 | to | ELP-381-000002821 |
| ELP-381-000002823 | to | ELP-381-000002823 |
| ELP-381-000002826 | to | ELP-381-000002829 |
| ELP-381-000002831 | to | ELP-381-000002855 |
| ELP-381-000002857 | to | ELP-381-000002857 |
| ELP-381-000002859 | to | ELP-381-000002864 |
| ELP-381-000002866 | to | ELP-381-000002867 |
| ELP-381-000002869 | to | ELP-381-000002869 |
| ELP-381-000002871 | to | ELP-381-000002871 |
| ELP-381-000002873 | to | ELP-381-000002886 |
| ELP-381-000002892 | to | ELP-381-000002892 |
| ELP-381-000002894 | to | ELP-381-000002896 |
| ELP-381-000002898 | to | ELP-381-000002903 |
| ELP-381-000002905 | to | ELP-381-000002905 |

| | | |
|---|---|---|
| ELP-381-000002907 | to | ELP-381-000002925 |
| ELP-381-000002927 | to | ELP-381-000002927 |
| ELP-381-000002929 | to | ELP-381-000002935 |
| ELP-381-000002937 | to | ELP-381-000002942 |
| ELP-381-000002944 | to | ELP-381-000002957 |
| ELP-381-000002959 | to | ELP-381-000002964 |
| ELP-381-000002967 | to | ELP-381-000002982 |
| ELP-381-000002984 | to | ELP-381-000002985 |
| ELP-381-000002987 | to | ELP-381-000002987 |
| ELP-381-000002989 | to | ELP-381-000002992 |
| ELP-381-000002994 | to | ELP-381-000002998 |
| ELP-381-000003000 | to | ELP-381-000003000 |
| ELP-381-000003002 | to | ELP-381-000003009 |
| ELP-381-000003011 | to | ELP-381-000003014 |
| ELP-381-000003018 | to | ELP-381-000003020 |
| ELP-381-000003022 | to | ELP-381-000003022 |
| ELP-381-000003024 | to | ELP-381-000003030 |
| ELP-381-000003032 | to | ELP-381-000003041 |
| ELP-381-000003043 | to | ELP-381-000003061 |
| ELP-381-000003063 | to | ELP-381-000003066 |
| ELP-381-000003069 | to | ELP-381-000003069 |
| ELP-381-000003071 | to | ELP-381-000003073 |
| ELP-381-000003075 | to | ELP-381-000003078 |
| ELP-381-000003080 | to | ELP-381-000003086 |
| ELP-381-000003090 | to | ELP-381-000003109 |
| ELP-381-000003115 | to | ELP-381-000003115 |
| ELP-381-000003117 | to | ELP-381-000003117 |
| ELP-381-000003119 | to | ELP-381-000003119 |
| ELP-381-000003121 | to | ELP-381-000003122 |
| ELP-381-000003124 | to | ELP-381-000003124 |
| ELP-381-000003126 | to | ELP-381-000003126 |
| ELP-381-000003128 | to | ELP-381-000003131 |
| ELP-381-000003133 | to | ELP-381-000003144 |
| ELP-381-000003146 | to | ELP-381-000003146 |
| ELP-381-000003148 | to | ELP-381-000003153 |
| ELP-381-000003155 | to | ELP-381-000003166 |
| ELP-381-000003168 | to | ELP-381-000003181 |
| ELP-381-000003186 | to | ELP-381-000003192 |
| ELP-381-000003195 | to | ELP-381-000003214 |
| ELP-381-000003216 | to | ELP-381-000003229 |
| ELP-381-000003233 | to | ELP-381-000003236 |
| ELP-381-000003239 | to | ELP-381-000003252 |
| ELP-381-000003254 | to | ELP-381-000003255 |
| ELP-381-000003257 | to | ELP-381-000003259 |

| | | |
|---|---|---|
| ELP-381-000003261 | to | ELP-381-000003261 |
| ELP-381-000003263 | to | ELP-381-000003264 |
| ELP-381-000003266 | to | ELP-381-000003269 |
| ELP-381-000003271 | to | ELP-381-000003274 |
| ELP-381-000003276 | to | ELP-381-000003276 |
| ELP-381-000003278 | to | ELP-381-000003278 |
| ELP-381-000003280 | to | ELP-381-000003281 |
| ELP-381-000003283 | to | ELP-381-000003284 |
| ELP-381-000003286 | to | ELP-381-000003303 |
| ELP-381-000003306 | to | ELP-381-000003312 |
| ELP-381-000003314 | to | ELP-381-000003317 |
| ELP-381-000003320 | to | ELP-381-000003337 |
| ELP-381-000003340 | to | ELP-381-000003364 |
| ELP-381-000003366 | to | ELP-381-000003377 |
| ELP-381-000003379 | to | ELP-381-000003393 |
| ELP-381-000003395 | to | ELP-381-000003397 |
| ELP-381-000003400 | to | ELP-381-000003405 |
| ELP-381-000003408 | to | ELP-381-000003408 |
| ELP-381-000003410 | to | ELP-381-000003414 |
| ELP-381-000003416 | to | ELP-381-000003422 |
| ELP-381-000003425 | to | ELP-381-000003433 |
| ELP-381-000003435 | to | ELP-381-000003439 |
| ELP-381-000003441 | to | ELP-381-000003449 |
| ELP-381-000003454 | to | ELP-381-000003458 |
| ELP-381-000003461 | to | ELP-381-000003461 |
| ELP-381-000003463 | to | ELP-381-000003480 |
| ELP-381-000003482 | to | ELP-381-000003483 |
| ELP-381-000003486 | to | ELP-381-000003494 |
| ELP-381-000003496 | to | ELP-381-000003496 |
| ELP-381-000003500 | to | ELP-381-000003502 |
| ELP-381-000003504 | to | ELP-381-000003531 |
| ELP-381-000003533 | to | ELP-381-000003533 |
| ELP-381-000003535 | to | ELP-381-000003545 |
| ELP-381-000003547 | to | ELP-381-000003554 |
| ELP-381-000003556 | to | ELP-381-000003569 |
| ELP-381-000003571 | to | ELP-381-000003571 |
| ELP-381-000003578 | to | ELP-381-000003582 |
| ELP-381-000003584 | to | ELP-381-000003584 |
| ELP-381-000003587 | to | ELP-381-000003595 |
| ELP-381-000003597 | to | ELP-381-000003616 |
| ELP-381-000003618 | to | ELP-381-000003618 |
| ELP-381-000003620 | to | ELP-381-000003620 |
| ELP-381-000003622 | to | ELP-381-000003622 |
| ELP-381-000003624 | to | ELP-381-000003624 |

| | | |
|---|---|---|
| ELP-381-000003631 | to | ELP-381-000003635 |
| ELP-381-000003637 | to | ELP-381-000003637 |
| ELP-381-000003641 | to | ELP-381-000003643 |
| ELP-381-000003645 | to | ELP-381-000003693 |
| ELP-381-000003697 | to | ELP-381-000003698 |
| ELP-381-000003700 | to | ELP-381-000003702 |
| ELP-381-000003704 | to | ELP-381-000003707 |
| ELP-381-000003710 | to | ELP-381-000003714 |
| ELP-381-000003716 | to | ELP-381-000003716 |
| ELP-381-000003718 | to | ELP-381-000003723 |
| ELP-381-000003725 | to | ELP-381-000003726 |
| ELP-381-000003729 | to | ELP-381-000003743 |
| ELP-381-000003745 | to | ELP-381-000003746 |
| ELP-381-000003748 | to | ELP-381-000003757 |
| ELP-381-000003759 | to | ELP-381-000003768 |
| ELP-381-000003775 | to | ELP-381-000003815 |
| ELP-381-000003817 | to | ELP-381-000003957 |
| ELP-381-000003959 | to | ELP-381-000003987 |
| ELP-381-000003989 | to | ELP-381-000003991 |
| ELP-381-000003993 | to | ELP-381-000004003 |
| ELP-381-000004041 | to | ELP-381-000004080 |
| ELP-381-000004082 | to | ELP-381-000004202 |
| ELP-381-000004209 | to | ELP-381-000004209 |
| ELP-381-000004214 | to | ELP-381-000004214 |
| ELP-381-000004216 | to | ELP-381-000004216 |
| ELP-381-000004218 | to | ELP-381-000004218 |
| ELP-381-000004225 | to | ELP-381-000004342 |
| ELP-381-000004344 | to | ELP-381-000004350 |
| ELP-381-000004353 | to | ELP-381-000004357 |
| ELP-381-000004364 | to | ELP-381-000004444 |
| ELP-383-000000001 | to | ELP-383-000000005 |
| ELP-383-000000007 | to | ELP-383-000000040 |
| ELP-383-000000042 | to | ELP-383-000000049 |
| ELP-383-000000051 | to | ELP-383-000000058 |
| ELP-383-000000060 | to | ELP-383-000000080 |
| ELP-383-000000082 | to | ELP-383-000000085 |
| ELP-383-000000089 | to | ELP-383-000000105 |
| ELP-383-000000107 | to | ELP-383-000000112 |
| ELP-383-000000114 | to | ELP-383-000000159 |
| ELP-383-000000161 | to | ELP-383-000000167 |
| ELP-383-000000170 | to | ELP-383-000000196 |
| ELP-383-000000198 | to | ELP-383-000000198 |
| ELP-383-000000200 | to | ELP-383-000000210 |
| ELP-383-000000212 | to | ELP-383-000000212 |

| | | |
|---|---|---|
| ELP-383-000000214 | to | ELP-383-000000214 |
| ELP-383-000000218 | to | ELP-383-000000224 |
| ELP-383-000000227 | to | ELP-383-000000227 |
| ELP-383-000000229 | to | ELP-383-000000240 |
| ELP-383-000000242 | to | ELP-383-000000243 |
| ELP-383-000000245 | to | ELP-383-000000265 |
| ELP-383-000000267 | to | ELP-383-000000267 |
| ELP-383-000000269 | to | ELP-383-000000270 |
| ELP-383-000000273 | to | ELP-383-000000273 |
| ELP-383-000000275 | to | ELP-383-000000279 |
| ELP-383-000000281 | to | ELP-383-000000288 |
| ELP-383-000000290 | to | ELP-383-000000290 |
| ELP-383-000000293 | to | ELP-383-000000298 |
| ELP-383-000000300 | to | ELP-383-000000305 |
| ELP-383-000000308 | to | ELP-383-000000308 |
| ELP-383-000000312 | to | ELP-383-000000313 |
| ELP-383-000000315 | to | ELP-383-000000316 |
| ELP-383-000000318 | to | ELP-383-000000322 |
| ELP-383-000000325 | to | ELP-383-000000329 |
| ELP-383-000000331 | to | ELP-383-000000332 |
| ELP-383-000000334 | to | ELP-383-000000340 |
| ELP-383-000000342 | to | ELP-383-000000342 |
| ELP-383-000000344 | to | ELP-383-000000345 |
| ELP-383-000000347 | to | ELP-383-000000347 |
| ELP-383-000000350 | to | ELP-383-000000363 |
| ELP-383-000000366 | to | ELP-383-000000368 |
| ELP-383-000000371 | to | ELP-383-000000373 |
| ELP-383-000000375 | to | ELP-383-000000378 |
| ELP-383-000000380 | to | ELP-383-000000380 |
| ELP-383-000000383 | to | ELP-383-000000383 |
| ELP-383-000000387 | to | ELP-383-000000395 |
| ELP-383-000000398 | to | ELP-383-000000404 |
| ELP-383-000000406 | to | ELP-383-000000415 |
| ELP-383-000000417 | to | ELP-383-000000421 |
| ELP-383-000000423 | to | ELP-383-000000431 |
| ELP-383-000000433 | to | ELP-383-000000436 |
| ELP-383-000000438 | to | ELP-383-000000446 |
| ELP-383-000000448 | to | ELP-383-000000450 |
| ELP-383-000000456 | to | ELP-383-000000463 |
| ELP-383-000000468 | to | ELP-383-000000468 |
| ELP-383-000000472 | to | ELP-383-000000472 |
| ELP-383-000000474 | to | ELP-383-000000474 |
| ELP-383-000000479 | to | ELP-383-000000499 |
| ELP-383-000000501 | to | ELP-383-000000505 |

| | | |
|---|---|---|
| ELP-383-000000507 | to | ELP-383-000000516 |
| ELP-383-000000523 | to | ELP-383-000000536 |
| ELP-383-000000538 | to | ELP-383-000000541 |
| ELP-383-000000544 | to | ELP-383-000000545 |
| ELP-383-000000547 | to | ELP-383-000000548 |
| ELP-383-000000550 | to | ELP-383-000000551 |
| ELP-383-000000554 | to | ELP-383-000000554 |
| ELP-383-000000556 | to | ELP-383-000000562 |
| ELP-383-000000564 | to | ELP-383-000000567 |
| ELP-383-000000598 | to | ELP-383-000000598 |
| ELP-383-000000600 | to | ELP-383-000000606 |
| ELP-383-000000608 | to | ELP-383-000000608 |
| ELP-383-000000611 | to | ELP-383-000000613 |
| ELP-383-000000615 | to | ELP-383-000000616 |
| ELP-383-000000620 | to | ELP-383-000000621 |
| ELP-383-000000623 | to | ELP-383-000000623 |
| ELP-383-000000625 | to | ELP-383-000000641 |
| ELP-383-000000643 | to | ELP-383-000000655 |
| ELP-383-000000660 | to | ELP-383-000000660 |
| ELP-383-000000666 | to | ELP-383-000000668 |
| ELP-383-000000670 | to | ELP-383-000000678 |
| ELP-383-000000684 | to | ELP-383-000000691 |
| ELP-383-000000693 | to | ELP-383-000000698 |
| ELP-383-000000700 | to | ELP-383-000000700 |
| ELP-383-000000702 | to | ELP-383-000000722 |
| ELP-383-000000724 | to | ELP-383-000000734 |
| ELP-383-000000736 | to | ELP-383-000000738 |
| ELP-383-000000740 | to | ELP-383-000000745 |
| ELP-383-000000747 | to | ELP-383-000000747 |
| ELP-383-000000749 | to | ELP-383-000000749 |
| ELP-383-000000751 | to | ELP-383-000000752 |
| ELP-383-000000754 | to | ELP-383-000000756 |
| ELP-383-000000758 | to | ELP-383-000000789 |
| ELP-383-000000791 | to | ELP-383-000000792 |
| ELP-383-000000794 | to | ELP-383-000000812 |
| ELP-383-000000816 | to | ELP-383-000000817 |
| ELP-383-000000819 | to | ELP-383-000000822 |
| ELP-383-000000824 | to | ELP-383-000000825 |
| ELP-383-000000828 | to | ELP-383-000000831 |
| ELP-383-000000837 | to | ELP-383-000000845 |
| ELP-383-000000847 | to | ELP-383-000000847 |
| ELP-383-000000851 | to | ELP-383-000000852 |
| ELP-383-000000858 | to | ELP-383-000000858 |
| ELP-383-000000862 | to | ELP-383-000000862 |

| | | |
|---|---|---|
| ELP-383-000000866 | to | ELP-383-000000867 |
| ELP-383-000000869 | to | ELP-383-000000870 |
| ELP-383-000000872 | to | ELP-383-000000872 |
| ELP-383-000000874 | to | ELP-383-000000880 |
| ELP-383-000000882 | to | ELP-383-000000882 |
| ELP-383-000000887 | to | ELP-383-000000887 |
| ELP-383-000000889 | to | ELP-383-000000891 |
| ELP-383-000000893 | to | ELP-383-000000893 |
| ELP-383-000000897 | to | ELP-383-000000902 |
| ELP-383-000000904 | to | ELP-383-000000905 |
| ELP-383-000000907 | to | ELP-383-000000914 |
| ELP-383-000000916 | to | ELP-383-000000919 |
| ELP-383-000000921 | to | ELP-383-000000927 |
| ELP-383-000000929 | to | ELP-383-000000939 |
| ELP-383-000000941 | to | ELP-383-000000945 |
| ELP-383-000000947 | to | ELP-383-000000948 |
| ELP-383-000000950 | to | ELP-383-000000953 |
| ELP-383-000000955 | to | ELP-383-000000995 |
| ELP-383-000001001 | to | ELP-383-000001017 |
| ELP-383-000001019 | to | ELP-383-000001030 |
| ELP-383-000001032 | to | ELP-383-000001036 |
| ELP-383-000001038 | to | ELP-383-000001041 |
| ELP-383-000001043 | to | ELP-383-000001049 |
| ELP-383-000001051 | to | ELP-383-000001052 |
| ELP-383-000001054 | to | ELP-383-000001054 |
| ELP-383-000001058 | to | ELP-383-000001058 |
| ELP-383-000001061 | to | ELP-383-000001062 |
| ELP-383-000001064 | to | ELP-383-000001067 |
| ELP-383-000001069 | to | ELP-383-000001070 |
| ELP-383-000001072 | to | ELP-383-000001084 |
| ELP-383-000001088 | to | ELP-383-000001088 |
| ELP-383-000001090 | to | ELP-383-000001114 |
| ELP-383-000001116 | to | ELP-383-000001129 |
| ELP-383-000001131 | to | ELP-383-000001131 |
| ELP-383-000001136 | to | ELP-383-000001148 |
| ELP-383-000001150 | to | ELP-383-000001162 |
| ELP-383-000001164 | to | ELP-383-000001171 |
| ELP-383-000001173 | to | ELP-383-000001175 |
| ELP-383-000001177 | to | ELP-383-000001180 |
| ELP-383-000001183 | to | ELP-383-000001188 |
| ELP-383-000001191 | to | ELP-383-000001191 |
| ELP-383-000001195 | to | ELP-383-000001208 |
| ELP-383-000001220 | to | ELP-383-000001233 |
| ELP-383-000001235 | to | ELP-383-000001235 |

| | | |
|---|---|---|
| ELP-383-000001237 | to | ELP-383-000001237 |
| ELP-383-000001239 | to | ELP-383-000001239 |
| ELP-383-000001241 | to | ELP-383-000001241 |
| ELP-383-000001245 | to | ELP-383-000001245 |
| ELP-383-000001247 | to | ELP-383-000001251 |
| ELP-383-000001253 | to | ELP-383-000001253 |
| ELP-383-000001255 | to | ELP-383-000001296 |
| ELP-383-000001298 | to | ELP-383-000001302 |
| ELP-383-000001304 | to | ELP-383-000001313 |
| ELP-383-000001315 | to | ELP-383-000001316 |
| ELP-383-000001318 | to | ELP-383-000001323 |
| ELP-383-000001327 | to | ELP-383-000001331 |
| ELP-383-000001333 | to | ELP-383-000001344 |
| ELP-383-000001346 | to | ELP-383-000001356 |
| ELP-383-000001358 | to | ELP-383-000001375 |
| ELP-383-000001377 | to | ELP-383-000001378 |
| ELP-383-000001380 | to | ELP-383-000001382 |
| ELP-383-000001385 | to | ELP-383-000001414 |
| ELP-383-000001420 | to | ELP-383-000001423 |
| ELP-383-000001427 | to | ELP-383-000001438 |
| ELP-383-000001444 | to | ELP-383-000001466 |
| ELP-383-000001468 | to | ELP-383-000001474 |
| ELP-383-000001476 | to | ELP-383-000001488 |
| ELP-383-000001490 | to | ELP-383-000001514 |
| ELP-383-000001518 | to | ELP-383-000001523 |
| ELP-383-000001525 | to | ELP-383-000001528 |
| ELP-383-000001531 | to | ELP-383-000001545 |
| ELP-383-000001548 | to | ELP-383-000001555 |
| ELP-383-000001559 | to | ELP-383-000001576 |
| ELP-383-000001579 | to | ELP-383-000001612 |
| ELP-384-000000002 | to | ELP-384-000000003 |
| ELP-384-000000005 | to | ELP-384-000000006 |
| ELP-384-000000009 | to | ELP-384-000000009 |
| ELP-384-000000014 | to | ELP-384-000000022 |
| ELP-384-000000028 | to | ELP-384-000000032 |
| ELP-384-000000035 | to | ELP-384-000000035 |
| ELP-384-000000037 | to | ELP-384-000000037 |
| ELP-384-000000041 | to | ELP-384-000000041 |
| ELP-384-000000043 | to | ELP-384-000000053 |
| ELP-384-000000066 | to | ELP-384-000000066 |
| ELP-384-000000068 | to | ELP-384-000000069 |
| ELP-384-000000071 | to | ELP-384-000000072 |
| ELP-384-000000075 | to | ELP-384-000000082 |
| ELP-384-000000084 | to | ELP-384-000000084 |

| | | |
|---|---|---|
| ELP-384-000000087 | to | ELP-384-000000088 |
| ELP-384-000000091 | to | ELP-384-000000096 |
| ELP-384-000000098 | to | ELP-384-000000099 |
| ELP-384-000000101 | to | ELP-384-000000111 |
| ELP-384-000000113 | to | ELP-384-000000125 |
| ELP-384-000000128 | to | ELP-384-000000135 |
| ELP-384-000000137 | to | ELP-384-000000137 |
| ELP-384-000000139 | to | ELP-384-000000140 |
| ELP-384-000000144 | to | ELP-384-000000144 |
| ELP-384-000000146 | to | ELP-384-000000146 |
| ELP-384-000000149 | to | ELP-384-000000150 |
| ELP-384-000000153 | to | ELP-384-000000153 |
| ELP-384-000000155 | to | ELP-384-000000162 |
| ELP-384-000000164 | to | ELP-384-000000164 |
| ELP-384-000000166 | to | ELP-384-000000166 |
| ELP-384-000000169 | to | ELP-384-000000172 |
| ELP-384-000000176 | to | ELP-384-000000179 |
| ELP-384-000000182 | to | ELP-384-000000182 |
| ELP-384-000000184 | to | ELP-384-000000184 |
| ELP-384-000000186 | to | ELP-384-000000186 |
| ELP-384-000000190 | to | ELP-384-000000197 |
| ELP-384-000000199 | to | ELP-384-000000199 |
| ELP-384-000000202 | to | ELP-384-000000205 |
| ELP-384-000000208 | to | ELP-384-000000217 |
| ELP-384-000000220 | to | ELP-384-000000220 |
| ELP-384-000000222 | to | ELP-384-000000226 |
| ELP-384-000000228 | to | ELP-384-000000228 |
| ELP-384-000000230 | to | ELP-384-000000233 |
| ELP-384-000000235 | to | ELP-384-000000238 |
| ELP-384-000000240 | to | ELP-384-000000245 |
| ELP-384-000000247 | to | ELP-384-000000254 |
| ELP-384-000000256 | to | ELP-384-000000259 |
| ELP-384-000000262 | to | ELP-384-000000264 |
| ELP-384-000000266 | to | ELP-384-000000274 |
| ELP-384-000000276 | to | ELP-384-000000278 |
| ELP-384-000000280 | to | ELP-384-000000287 |
| ELP-384-000000293 | to | ELP-384-000000310 |
| ELP-384-000000312 | to | ELP-384-000000313 |
| ELP-384-000000315 | to | ELP-384-000000324 |
| ELP-384-000000326 | to | ELP-384-000000326 |
| ELP-384-000000329 | to | ELP-384-000000329 |
| ELP-384-000000331 | to | ELP-384-000000331 |
| ELP-384-000000333 | to | ELP-384-000000334 |
| ELP-384-000000337 | to | ELP-384-000000337 |

| | | |
|---|---|---|
| ELP-384-000000343 | to | ELP-384-000000348 |
| ELP-384-000000350 | to | ELP-384-000000350 |
| ELP-384-000000352 | to | ELP-384-000000353 |
| ELP-384-000000355 | to | ELP-384-000000355 |
| ELP-384-000000357 | to | ELP-384-000000357 |
| ELP-384-000000359 | to | ELP-384-000000360 |
| ELP-384-000000363 | to | ELP-384-000000365 |
| ELP-384-000000367 | to | ELP-384-000000367 |
| ELP-384-000000371 | to | ELP-384-000000372 |
| ELP-384-000000376 | to | ELP-384-000000384 |
| ELP-384-000000387 | to | ELP-384-000000387 |
| ELP-384-000000389 | to | ELP-384-000000389 |
| ELP-384-000000392 | to | ELP-384-000000393 |
| ELP-384-000000395 | to | ELP-384-000000396 |
| ELP-384-000000398 | to | ELP-384-000000400 |
| ELP-384-000000402 | to | ELP-384-000000402 |
| ELP-384-000000404 | to | ELP-384-000000405 |
| ELP-384-000000407 | to | ELP-384-000000415 |
| ELP-384-000000418 | to | ELP-384-000000419 |
| ELP-384-000000421 | to | ELP-384-000000424 |
| ELP-384-000000427 | to | ELP-384-000000430 |
| ELP-384-000000432 | to | ELP-384-000000432 |
| ELP-384-000000435 | to | ELP-384-000000435 |
| ELP-384-000000437 | to | ELP-384-000000446 |
| ELP-384-000000448 | to | ELP-384-000000448 |
| ELP-384-000000450 | to | ELP-384-000000450 |
| ELP-384-000000452 | to | ELP-384-000000453 |
| ELP-384-000000455 | to | ELP-384-000000460 |
| ELP-384-000000466 | to | ELP-384-000000467 |
| ELP-384-000000469 | to | ELP-384-000000471 |
| ELP-384-000000473 | to | ELP-384-000000474 |
| ELP-384-000000476 | to | ELP-384-000000481 |
| ELP-384-000000483 | to | ELP-384-000000486 |
| ELP-384-000000489 | to | ELP-384-000000489 |
| ELP-384-000000491 | to | ELP-384-000000498 |
| ELP-384-000000500 | to | ELP-384-000000509 |
| ELP-384-000000511 | to | ELP-384-000000514 |
| ELP-384-000000516 | to | ELP-384-000000526 |
| ELP-384-000000529 | to | ELP-384-000000571 |
| ELP-384-000000573 | to | ELP-384-000000585 |
| ELP-384-000000587 | to | ELP-384-000000648 |
| ELP-384-000000650 | to | ELP-384-000000650 |
| ELP-384-000000653 | to | ELP-384-000000654 |
| ELP-384-000000656 | to | ELP-384-000000657 |

| | | |
|---|---|---|
| ELP-384-000000662 | to | ELP-384-000000662 |
| ELP-384-000000664 | to | ELP-384-000000666 |
| ELP-384-000000668 | to | ELP-384-000000680 |
| ELP-384-000000682 | to | ELP-384-000000682 |
| ELP-384-000000685 | to | ELP-384-000000686 |
| ELP-384-000000688 | to | ELP-384-000000692 |
| ELP-384-000000694 | to | ELP-384-000000694 |
| ELP-384-000000696 | to | ELP-384-000000696 |
| ELP-384-000000698 | to | ELP-384-000000699 |
| ELP-384-000000702 | to | ELP-384-000000707 |
| ELP-384-000000710 | to | ELP-384-000000714 |
| ELP-384-000000716 | to | ELP-384-000000720 |
| ELP-384-000000722 | to | ELP-384-000000732 |
| ELP-384-000000735 | to | ELP-384-000000735 |
| ELP-384-000000737 | to | ELP-384-000000737 |
| ELP-384-000000739 | to | ELP-384-000000748 |
| ELP-384-000000750 | to | ELP-384-000000752 |
| ELP-384-000000756 | to | ELP-384-000000757 |
| ELP-384-000000759 | to | ELP-384-000000761 |
| ELP-384-000000764 | to | ELP-384-000000775 |
| ELP-384-000000777 | to | ELP-384-000000781 |
| ELP-384-000000783 | to | ELP-384-000000785 |
| ELP-384-000000789 | to | ELP-384-000000790 |
| ELP-384-000000792 | to | ELP-384-000000792 |
| ELP-384-000000795 | to | ELP-384-000000800 |
| ELP-384-000000802 | to | ELP-384-000000813 |
| ELP-384-000000815 | to | ELP-384-000000819 |
| ELP-384-000000821 | to | ELP-384-000000821 |
| ELP-384-000000824 | to | ELP-384-000000836 |
| ELP-384-000000838 | to | ELP-384-000000843 |
| ELP-384-000000845 | to | ELP-384-000000846 |
| ELP-384-000000848 | to | ELP-384-000000848 |
| ELP-384-000000850 | to | ELP-384-000000851 |
| ELP-384-000000853 | to | ELP-384-000000857 |
| ELP-384-000000860 | to | ELP-384-000000900 |
| ELP-384-000000902 | to | ELP-384-000000905 |
| ELP-384-000000908 | to | ELP-384-000000909 |
| ELP-384-000000911 | to | ELP-384-000000931 |
| ELP-384-000000933 | to | ELP-384-000000941 |
| ELP-384-000000943 | to | ELP-384-000000944 |
| ELP-384-000000946 | to | ELP-384-000000950 |
| ELP-384-000000952 | to | ELP-384-000000954 |
| ELP-384-000000956 | to | ELP-384-000000963 |
| ELP-384-000000965 | to | ELP-384-000000977 |

| | | |
|---|---|---|
| ELP-384-000000979 | to | ELP-384-000000995 |
| ELP-384-000000997 | to | ELP-384-000001017 |
| ELP-384-000001019 | to | ELP-384-000001019 |
| ELP-384-000001023 | to | ELP-384-000001030 |
| ELP-384-000001032 | to | ELP-384-000001039 |
| ELP-384-000001041 | to | ELP-384-000001041 |
| ELP-384-000001043 | to | ELP-384-000001046 |
| ELP-384-000001049 | to | ELP-384-000001058 |
| ELP-384-000001060 | to | ELP-384-000001060 |
| ELP-384-000001063 | to | ELP-384-000001066 |
| ELP-384-000001072 | to | ELP-384-000001075 |
| ELP-384-000001078 | to | ELP-384-000001078 |
| ELP-384-000001080 | to | ELP-384-000001082 |
| ELP-384-000001084 | to | ELP-384-000001087 |
| ELP-384-000001092 | to | ELP-384-000001096 |
| ELP-384-000001099 | to | ELP-384-000001100 |
| ELP-384-000001102 | to | ELP-384-000001105 |
| ELP-384-000001107 | to | ELP-384-000001110 |
| ELP-384-000001112 | to | ELP-384-000001112 |
| ELP-384-000001114 | to | ELP-384-000001120 |
| ELP-384-000001122 | to | ELP-384-000001128 |
| ELP-384-000001130 | to | ELP-384-000001130 |
| ELP-384-000001132 | to | ELP-384-000001133 |
| ELP-384-000001135 | to | ELP-384-000001137 |
| ELP-384-000001139 | to | ELP-384-000001139 |
| ELP-384-000001141 | to | ELP-384-000001145 |
| ELP-384-000001147 | to | ELP-384-000001150 |
| ELP-384-000001152 | to | ELP-384-000001152 |
| ELP-384-000001154 | to | ELP-384-000001154 |
| ELP-384-000001158 | to | ELP-384-000001163 |
| ELP-384-000001167 | to | ELP-384-000001168 |
| ELP-384-000001170 | to | ELP-384-000001174 |
| ELP-384-000001178 | to | ELP-384-000001187 |
| ELP-384-000001190 | to | ELP-384-000001195 |
| ELP-384-000001199 | to | ELP-384-000001204 |
| ELP-384-000001206 | to | ELP-384-000001208 |
| ELP-384-000001212 | to | ELP-384-000001214 |
| ELP-384-000001216 | to | ELP-384-000001216 |
| ELP-384-000001218 | to | ELP-384-000001233 |
| ELP-384-000001235 | to | ELP-384-000001242 |
| ELP-384-000001244 | to | ELP-384-000001247 |
| ELP-384-000001249 | to | ELP-384-000001253 |
| ELP-384-000001259 | to | ELP-384-000001260 |
| ELP-384-000001265 | to | ELP-384-000001265 |

| | | |
|---|---|---|
| ELP-384-000001267 | to | ELP-384-000001271 |
| ELP-384-000001275 | to | ELP-384-000001275 |
| ELP-384-000001277 | to | ELP-384-000001277 |
| ELP-384-000001279 | to | ELP-384-000001280 |
| ELP-384-000001282 | to | ELP-384-000001282 |
| ELP-384-000001285 | to | ELP-384-000001286 |
| ELP-384-000001288 | to | ELP-384-000001289 |
| ELP-384-000001291 | to | ELP-384-000001297 |
| ELP-384-000001299 | to | ELP-384-000001330 |
| ELP-384-000001332 | to | ELP-384-000001337 |
| ELP-384-000001339 | to | ELP-384-000001339 |
| ELP-384-000001341 | to | ELP-384-000001341 |
| ELP-384-000001343 | to | ELP-384-000001344 |
| ELP-384-000001351 | to | ELP-384-000001351 |
| ELP-384-000001354 | to | ELP-384-000001354 |
| ELP-384-000001360 | to | ELP-384-000001364 |
| ELP-384-000001367 | to | ELP-384-000001370 |
| ELP-384-000001372 | to | ELP-384-000001373 |
| ELP-384-000001377 | to | ELP-384-000001377 |
| ELP-384-000001380 | to | ELP-384-000001380 |
| ELP-384-000001382 | to | ELP-384-000001382 |
| ELP-384-000001384 | to | ELP-384-000001384 |
| ELP-384-000001387 | to | ELP-384-000001388 |
| ELP-384-000001392 | to | ELP-384-000001393 |
| ELP-384-000001396 | to | ELP-384-000001403 |
| ELP-384-000001407 | to | ELP-384-000001408 |
| ELP-384-000001410 | to | ELP-384-000001411 |
| ELP-384-000001413 | to | ELP-384-000001413 |
| ELP-384-000001415 | to | ELP-384-000001415 |
| ELP-384-000001417 | to | ELP-384-000001418 |
| ELP-384-000001421 | to | ELP-384-000001421 |
| ELP-384-000001423 | to | ELP-384-000001423 |
| ELP-384-000001425 | to | ELP-384-000001425 |
| ELP-384-000001431 | to | ELP-384-000001431 |
| ELP-384-000001435 | to | ELP-384-000001437 |
| ELP-384-000001439 | to | ELP-384-000001440 |
| ELP-384-000001443 | to | ELP-384-000001444 |
| ELP-384-000001447 | to | ELP-384-000001447 |
| ELP-384-000001451 | to | ELP-384-000001452 |
| ELP-384-000001461 | to | ELP-384-000001462 |
| ELP-384-000001464 | to | ELP-384-000001464 |
| ELP-384-000001467 | to | ELP-384-000001472 |
| ELP-384-000001480 | to | ELP-384-000001480 |
| ELP-384-000001492 | to | ELP-384-000001503 |

| | | |
|---|---|---|
| ELP-384-000001505 | to | ELP-384-000001516 |
| ELP-384-000001520 | to | ELP-384-000001532 |
| ELP-384-000001534 | to | ELP-384-000001538 |
| ELP-384-000001540 | to | ELP-384-000001550 |
| ELP-384-000001552 | to | ELP-384-000001552 |
| ELP-384-000001555 | to | ELP-384-000001562 |
| ELP-384-000001565 | to | ELP-384-000001569 |
| ELP-384-000001572 | to | ELP-384-000001572 |
| ELP-384-000001574 | to | ELP-384-000001575 |
| ELP-384-000001586 | to | ELP-384-000001586 |
| ELP-384-000001592 | to | ELP-384-000001592 |
| ELP-384-000001596 | to | ELP-384-000001598 |
| ELP-384-000001601 | to | ELP-384-000001601 |
| ELP-384-000001605 | to | ELP-384-000001610 |
| ELP-384-000001613 | to | ELP-384-000001620 |
| ELP-384-000001624 | to | ELP-384-000001626 |
| ELP-384-000001628 | to | ELP-384-000001629 |
| ELP-384-000001631 | to | ELP-384-000001632 |
| ELP-384-000001637 | to | ELP-384-000001639 |
| ELP-384-000001641 | to | ELP-384-000001642 |
| ELP-384-000001657 | to | ELP-384-000001657 |
| ELP-384-000001660 | to | ELP-384-000001664 |
| ELP-384-000001670 | to | ELP-384-000001670 |
| ELP-384-000001675 | to | ELP-384-000001675 |
| ELP-384-000001678 | to | ELP-384-000001683 |
| ELP-384-000001685 | to | ELP-384-000001686 |
| ELP-384-000001688 | to | ELP-384-000001696 |
| ELP-384-000001699 | to | ELP-384-000001700 |
| ELP-384-000001705 | to | ELP-384-000001705 |
| ELP-384-000001709 | to | ELP-384-000001709 |
| ELP-384-000001712 | to | ELP-384-000001715 |
| ELP-384-000001718 | to | ELP-384-000001718 |
| ELP-384-000001720 | to | ELP-384-000001726 |
| ELP-384-000001728 | to | ELP-384-000001729 |
| ELP-384-000001733 | to | ELP-384-000001735 |
| ELP-384-000001737 | to | ELP-384-000001740 |
| ELP-384-000001742 | to | ELP-384-000001745 |
| ELP-384-000001747 | to | ELP-384-000001749 |
| ELP-384-000001751 | to | ELP-384-000001752 |
| ELP-384-000001754 | to | ELP-384-000001754 |
| ELP-384-000001757 | to | ELP-384-000001757 |
| ELP-384-000001761 | to | ELP-384-000001764 |
| ELP-384-000001766 | to | ELP-384-000001768 |
| ELP-384-000001771 | to | ELP-384-000001772 |

| | | |
|---|---|---|
| ELP-384-000001774 | to | ELP-384-000001774 |
| ELP-384-000001779 | to | ELP-384-000001779 |
| ELP-384-000001781 | to | ELP-384-000001781 |
| ELP-384-000001784 | to | ELP-384-000001786 |
| ELP-384-000001788 | to | ELP-384-000001791 |
| ELP-384-000001799 | to | ELP-384-000001799 |
| ELP-384-000001805 | to | ELP-384-000001808 |
| ELP-384-000001810 | to | ELP-384-000001813 |
| ELP-384-000001816 | to | ELP-384-000001818 |
| ELP-384-000001820 | to | ELP-384-000001821 |
| ELP-384-000001823 | to | ELP-384-000001832 |
| ELP-384-000001834 | to | ELP-384-000001847 |
| ELP-384-000001857 | to | ELP-384-000001857 |
| ELP-384-000001866 | to | ELP-384-000001871 |
| ELP-384-000001873 | to | ELP-384-000001877 |
| ELP-384-000001881 | to | ELP-384-000001890 |
| ELP-384-000001892 | to | ELP-384-000001892 |
| ELP-384-000001895 | to | ELP-384-000001898 |
| ELP-384-000001900 | to | ELP-384-000001902 |
| ELP-384-000001907 | to | ELP-384-000001911 |
| ELP-384-000001914 | to | ELP-384-000001914 |
| ELP-384-000001919 | to | ELP-384-000001921 |
| ELP-384-000001923 | to | ELP-384-000001932 |
| ELP-384-000001936 | to | ELP-384-000001936 |
| ELP-384-000001938 | to | ELP-384-000001938 |
| ELP-384-000001944 | to | ELP-384-000001944 |
| ELP-384-000001946 | to | ELP-384-000001946 |
| ELP-384-000001952 | to | ELP-384-000001952 |
| ELP-384-000001954 | to | ELP-384-000001954 |
| ELP-384-000001956 | to | ELP-384-000001960 |
| ELP-384-000001964 | to | ELP-384-000001983 |
| ELP-384-000001987 | to | ELP-384-000001988 |
| ELP-384-000001990 | to | ELP-384-000002003 |
| ELP-384-000002007 | to | ELP-384-000002007 |
| ELP-384-000002018 | to | ELP-384-000002018 |
| ELP-384-000002033 | to | ELP-384-000002033 |
| ELP-384-000002038 | to | ELP-384-000002038 |
| ELP-384-000002051 | to | ELP-384-000002051 |
| ELP-384-000002070 | to | ELP-384-000002072 |
| ELP-384-000002085 | to | ELP-384-000002087 |
| ELP-384-000002092 | to | ELP-384-000002096 |
| ELP-384-000002098 | to | ELP-384-000002098 |
| ELP-384-000002101 | to | ELP-384-000002101 |
| ELP-384-000002103 | to | ELP-384-000002129 |

| | | |
|---|---|---|
| ELP-384-000002131 | to | ELP-384-000002151 |
| ELP-384-000002160 | to | ELP-384-000002164 |
| ELP-384-000002166 | to | ELP-384-000002166 |
| ELP-384-000002168 | to | ELP-384-000002168 |
| ELP-384-000002172 | to | ELP-384-000002172 |
| ELP-384-000002174 | to | ELP-384-000002174 |
| ELP-384-000002178 | to | ELP-384-000002178 |
| ELP-384-000002186 | to | ELP-384-000002191 |
| ELP-384-000002193 | to | ELP-384-000002196 |
| ELP-384-000002198 | to | ELP-384-000002204 |
| ELP-384-000002206 | to | ELP-384-000002207 |
| ELP-384-000002209 | to | ELP-384-000002209 |
| ELP-384-000002211 | to | ELP-384-000002214 |
| ELP-384-000002216 | to | ELP-384-000002219 |
| ELP-384-000002223 | to | ELP-384-000002228 |
| ELP-384-000002231 | to | ELP-384-000002231 |
| ELP-384-000002233 | to | ELP-384-000002233 |
| ELP-384-000002235 | to | ELP-384-000002236 |
| ELP-384-000002240 | to | ELP-384-000002240 |
| ELP-384-000002242 | to | ELP-384-000002248 |
| ELP-384-000002250 | to | ELP-384-000002250 |
| ELP-384-000002252 | to | ELP-384-000002253 |
| ELP-384-000002255 | to | ELP-384-000002259 |
| ELP-384-000002262 | to | ELP-384-000002262 |
| ELP-384-000002264 | to | ELP-384-000002267 |
| ELP-384-000002269 | to | ELP-384-000002273 |
| ELP-384-000002275 | to | ELP-384-000002278 |
| ELP-384-000002280 | to | ELP-384-000002291 |
| ELP-384-000002293 | to | ELP-384-000002293 |
| ELP-384-000002295 | to | ELP-384-000002298 |
| ELP-384-000002302 | to | ELP-384-000002302 |
| ELP-384-000002308 | to | ELP-384-000002308 |
| ELP-384-000002310 | to | ELP-384-000002313 |
| ELP-384-000002316 | to | ELP-384-000002318 |
| ELP-384-000002321 | to | ELP-384-000002323 |
| ELP-384-000002327 | to | ELP-384-000002328 |
| ELP-384-000002332 | to | ELP-384-000002333 |
| ELP-384-000002340 | to | ELP-384-000002340 |
| ELP-384-000002344 | to | ELP-384-000002346 |
| ELP-384-000002348 | to | ELP-384-000002349 |
| ELP-384-000002351 | to | ELP-384-000002353 |
| ELP-384-000002356 | to | ELP-384-000002358 |
| ELP-384-000002360 | to | ELP-384-000002362 |
| ELP-384-000002364 | to | ELP-384-000002366 |

| | | |
|---|---|---|
| ELP-384-000002368 | to | ELP-384-000002370 |
| ELP-384-000002373 | to | ELP-384-000002375 |
| ELP-384-000002377 | to | ELP-384-000002378 |
| ELP-384-000002380 | to | ELP-384-000002380 |
| ELP-384-000002382 | to | ELP-384-000002382 |
| ELP-384-000002384 | to | ELP-384-000002387 |
| ELP-384-000002389 | to | ELP-384-000002391 |
| ELP-384-000002393 | to | ELP-384-000002394 |
| ELP-384-000002396 | to | ELP-384-000002397 |
| ELP-384-000002399 | to | ELP-384-000002399 |
| ELP-384-000002401 | to | ELP-384-000002404 |
| ELP-384-000002406 | to | ELP-384-000002406 |
| ELP-384-000002408 | to | ELP-384-000002420 |
| ELP-384-000002422 | to | ELP-384-000002422 |
| ELP-384-000002426 | to | ELP-384-000002427 |
| ELP-384-000002430 | to | ELP-384-000002435 |
| ELP-384-000002437 | to | ELP-384-000002442 |
| ELP-384-000002444 | to | ELP-384-000002448 |
| ELP-384-000002450 | to | ELP-384-000002451 |
| ELP-384-000002454 | to | ELP-384-000002456 |
| ELP-384-000002458 | to | ELP-384-000002465 |
| ELP-384-000002467 | to | ELP-384-000002467 |
| ELP-384-000002469 | to | ELP-384-000002472 |
| ELP-384-000002474 | to | ELP-384-000002474 |
| ELP-384-000002477 | to | ELP-384-000002477 |
| ELP-384-000002479 | to | ELP-384-000002480 |
| ELP-384-000002482 | to | ELP-384-000002484 |
| ELP-384-000002486 | to | ELP-384-000002487 |
| ELP-384-000002489 | to | ELP-384-000002498 |
| ELP-384-000002500 | to | ELP-384-000002500 |
| ELP-384-000002502 | to | ELP-384-000002502 |
| ELP-384-000002504 | to | ELP-384-000002508 |
| ELP-384-000002510 | to | ELP-384-000002510 |
| ELP-384-000002512 | to | ELP-384-000002518 |
| ELP-384-000002520 | to | ELP-384-000002524 |
| ELP-384-000002528 | to | ELP-384-000002532 |
| ELP-384-000002534 | to | ELP-384-000002534 |
| ELP-384-000002537 | to | ELP-384-000002538 |
| ELP-384-000002543 | to | ELP-384-000002543 |
| ELP-384-000002545 | to | ELP-384-000002547 |
| ELP-384-000002549 | to | ELP-384-000002550 |
| ELP-384-000002554 | to | ELP-384-000002556 |
| ELP-384-000002559 | to | ELP-384-000002559 |
| ELP-384-000002562 | to | ELP-384-000002563 |

| | | |
|---|---|---|
| ELP-384-000002566 | to | ELP-384-000002566 |
| ELP-384-000002569 | to | ELP-384-000002569 |
| ELP-384-000002571 | to | ELP-384-000002571 |
| ELP-384-000002573 | to | ELP-384-000002575 |
| ELP-384-000002577 | to | ELP-384-000002578 |
| ELP-384-000002580 | to | ELP-384-000002582 |
| ELP-384-000002584 | to | ELP-384-000002586 |
| ELP-384-000002589 | to | ELP-384-000002591 |
| ELP-384-000002594 | to | ELP-384-000002596 |
| ELP-384-000002598 | to | ELP-384-000002598 |
| ELP-384-000002600 | to | ELP-384-000002604 |
| ELP-384-000002606 | to | ELP-384-000002606 |
| ELP-384-000002608 | to | ELP-384-000002610 |
| ELP-384-000002612 | to | ELP-384-000002612 |
| ELP-384-000002614 | to | ELP-384-000002614 |
| ELP-384-000002616 | to | ELP-384-000002616 |
| ELP-384-000002621 | to | ELP-384-000002621 |
| ELP-384-000002625 | to | ELP-384-000002626 |
| ELP-384-000002629 | to | ELP-384-000002630 |
| ELP-384-000002633 | to | ELP-384-000002639 |
| ELP-384-000002641 | to | ELP-384-000002642 |
| ELP-384-000002644 | to | ELP-384-000002646 |
| ELP-384-000002650 | to | ELP-384-000002651 |
| ELP-384-000002654 | to | ELP-384-000002654 |
| ELP-384-000002657 | to | ELP-384-000002657 |
| ELP-384-000002659 | to | ELP-384-000002659 |
| ELP-384-000002661 | to | ELP-384-000002661 |
| ELP-384-000002663 | to | ELP-384-000002663 |
| ELP-384-000002665 | to | ELP-384-000002666 |
| ELP-384-000002669 | to | ELP-384-000002669 |
| ELP-384-000002671 | to | ELP-384-000002672 |
| ELP-384-000002674 | to | ELP-384-000002674 |
| ELP-384-000002677 | to | ELP-384-000002680 |
| ELP-384-000002682 | to | ELP-384-000002683 |
| ELP-384-000002685 | to | ELP-384-000002685 |
| ELP-384-000002688 | to | ELP-384-000002688 |
| ELP-384-000002691 | to | ELP-384-000002691 |
| ELP-384-000002693 | to | ELP-384-000002694 |
| ELP-384-000002701 | to | ELP-384-000002701 |
| ELP-384-000002704 | to | ELP-384-000002705 |
| ELP-384-000002708 | to | ELP-384-000002713 |
| ELP-384-000002715 | to | ELP-384-000002715 |
| ELP-384-000002718 | to | ELP-384-000002718 |
| ELP-384-000002721 | to | ELP-384-000002721 |

| | | |
|---|---|---|
| ELP-384-000002723 | to | ELP-384-000002727 |
| ELP-384-000002729 | to | ELP-384-000002729 |
| ELP-384-000002732 | to | ELP-384-000002739 |
| ELP-384-000002743 | to | ELP-384-000002746 |
| ELP-384-000002748 | to | ELP-384-000002750 |
| ELP-384-000002752 | to | ELP-384-000002752 |
| ELP-384-000002755 | to | ELP-384-000002757 |
| ELP-384-000002759 | to | ELP-384-000002761 |
| ELP-384-000002766 | to | ELP-384-000002769 |
| ELP-384-000002776 | to | ELP-384-000002776 |
| ELP-384-000002779 | to | ELP-384-000002779 |
| ELP-384-000002781 | to | ELP-384-000002781 |
| ELP-384-000002783 | to | ELP-384-000002783 |
| ELP-384-000002785 | to | ELP-384-000002786 |
| ELP-384-000002790 | to | ELP-384-000002792 |
| ELP-384-000002797 | to | ELP-384-000002797 |
| ELP-384-000002812 | to | ELP-384-000002812 |
| ELP-384-000002814 | to | ELP-384-000002814 |
| ELP-384-000002818 | to | ELP-384-000002820 |
| ELP-384-000002824 | to | ELP-384-000002829 |
| ELP-384-000002831 | to | ELP-384-000002832 |
| ELP-384-000002834 | to | ELP-384-000002835 |
| ELP-384-000002838 | to | ELP-384-000002838 |
| ELP-384-000002841 | to | ELP-384-000002841 |
| ELP-384-000002844 | to | ELP-384-000002846 |
| ELP-384-000002849 | to | ELP-384-000002851 |
| ELP-384-000002854 | to | ELP-384-000002855 |
| ELP-384-000002857 | to | ELP-384-000002857 |
| ELP-384-000002859 | to | ELP-384-000002861 |
| ELP-384-000002863 | to | ELP-384-000002863 |
| ELP-384-000002867 | to | ELP-384-000002868 |
| ELP-384-000002870 | to | ELP-384-000002872 |
| ELP-384-000002874 | to | ELP-384-000002875 |
| ELP-384-000002878 | to | ELP-384-000002878 |
| ELP-384-000002881 | to | ELP-384-000002881 |
| ELP-384-000002884 | to | ELP-384-000002885 |
| ELP-384-000002888 | to | ELP-384-000002892 |
| ELP-384-000002894 | to | ELP-384-000002895 |
| ELP-384-000002904 | to | ELP-384-000002904 |
| ELP-384-000002906 | to | ELP-384-000002906 |
| ELP-384-000002909 | to | ELP-384-000002909 |
| ELP-384-000002911 | to | ELP-384-000002911 |
| ELP-384-000002913 | to | ELP-384-000002920 |
| ELP-384-000002922 | to | ELP-384-000002922 |

| | | |
|---|---|---|
| ELP-384-000002927 | to | ELP-384-000002942 |
| ELP-384-000002944 | to | ELP-384-000002944 |
| ELP-384-000002946 | to | ELP-384-000002946 |
| ELP-384-000002949 | to | ELP-384-000002954 |
| ELP-384-000002956 | to | ELP-384-000002956 |
| ELP-384-000002959 | to | ELP-384-000002961 |
| ELP-384-000002963 | to | ELP-384-000002966 |
| ELP-384-000002969 | to | ELP-384-000002973 |
| ELP-384-000002975 | to | ELP-384-000002975 |
| ELP-384-000002977 | to | ELP-384-000002977 |
| ELP-384-000002979 | to | ELP-384-000002984 |
| ELP-384-000002986 | to | ELP-384-000002991 |
| ELP-384-000002997 | to | ELP-384-000002999 |
| ELP-384-000003001 | to | ELP-384-000003002 |
| ELP-384-000003004 | to | ELP-384-000003008 |
| ELP-384-000003010 | to | ELP-384-000003014 |
| ELP-384-000003016 | to | ELP-384-000003016 |
| ELP-384-000003018 | to | ELP-384-000003019 |
| ELP-384-000003021 | to | ELP-384-000003024 |
| ELP-384-000003026 | to | ELP-384-000003035 |
| ELP-384-000003037 | to | ELP-384-000003037 |
| ELP-384-000003039 | to | ELP-384-000003039 |
| ELP-384-000003041 | to | ELP-384-000003047 |
| ELP-384-000003049 | to | ELP-384-000003050 |
| ELP-384-000003052 | to | ELP-384-000003052 |
| ELP-384-000003054 | to | ELP-384-000003054 |
| ELP-384-000003056 | to | ELP-384-000003058 |
| ELP-384-000003061 | to | ELP-384-000003061 |
| ELP-384-000003063 | to | ELP-384-000003063 |
| ELP-384-000003065 | to | ELP-384-000003066 |
| ELP-384-000003068 | to | ELP-384-000003070 |
| ELP-384-000003075 | to | ELP-384-000003084 |
| ELP-384-000003086 | to | ELP-384-000003087 |
| ELP-384-000003089 | to | ELP-384-000003089 |
| ELP-384-000003092 | to | ELP-384-000003092 |
| ELP-384-000003094 | to | ELP-384-000003094 |
| ELP-384-000003096 | to | ELP-384-000003097 |
| ELP-384-000003100 | to | ELP-384-000003100 |
| ELP-384-000003103 | to | ELP-384-000003104 |
| ELP-384-000003107 | to | ELP-384-000003109 |
| ELP-384-000003111 | to | ELP-384-000003116 |
| ELP-384-000003119 | to | ELP-384-000003124 |
| ELP-384-000003127 | to | ELP-384-000003127 |
| ELP-384-000003129 | to | ELP-384-000003130 |

| | | |
|---|---|---|
| ELP-384-000003133 | to | ELP-384-000003137 |
| ELP-384-000003140 | to | ELP-384-000003140 |
| ELP-384-000003142 | to | ELP-384-000003143 |
| ELP-384-000003145 | to | ELP-384-000003145 |
| ELP-384-000003148 | to | ELP-384-000003149 |
| ELP-384-000003151 | to | ELP-384-000003152 |
| ELP-384-000003154 | to | ELP-384-000003154 |
| ELP-384-000003157 | to | ELP-384-000003158 |
| ELP-384-000003160 | to | ELP-384-000003164 |
| ELP-384-000003166 | to | ELP-384-000003170 |
| ELP-384-000003172 | to | ELP-384-000003176 |
| ELP-384-000003178 | to | ELP-384-000003178 |
| ELP-384-000003181 | to | ELP-384-000003184 |
| ELP-384-000003186 | to | ELP-384-000003186 |
| ELP-384-000003188 | to | ELP-384-000003188 |
| ELP-384-000003190 | to | ELP-384-000003192 |
| ELP-384-000003195 | to | ELP-384-000003201 |
| ELP-384-000003204 | to | ELP-384-000003204 |
| ELP-384-000003206 | to | ELP-384-000003208 |
| ELP-384-000003210 | to | ELP-384-000003212 |
| ELP-384-000003216 | to | ELP-384-000003221 |
| ELP-384-000003223 | to | ELP-384-000003228 |
| ELP-384-000003230 | to | ELP-384-000003231 |
| ELP-384-000003236 | to | ELP-384-000003237 |
| ELP-384-000003239 | to | ELP-384-000003241 |
| ELP-384-000003243 | to | ELP-384-000003246 |
| ELP-384-000003250 | to | ELP-384-000003251 |
| ELP-384-000003253 | to | ELP-384-000003254 |
| ELP-384-000003257 | to | ELP-384-000003258 |
| ELP-384-000003260 | to | ELP-384-000003263 |
| ELP-384-000003265 | to | ELP-384-000003267 |
| ELP-384-000003269 | to | ELP-384-000003270 |
| ELP-384-000003273 | to | ELP-384-000003274 |
| ELP-384-000003278 | to | ELP-384-000003284 |
| ELP-384-000003286 | to | ELP-384-000003290 |
| ELP-384-000003294 | to | ELP-384-000003297 |
| ELP-384-000003300 | to | ELP-384-000003300 |
| ELP-384-000003303 | to | ELP-384-000003305 |
| ELP-384-000003308 | to | ELP-384-000003310 |
| ELP-384-000003313 | to | ELP-384-000003316 |
| ELP-384-000003318 | to | ELP-384-000003336 |
| ELP-384-000003338 | to | ELP-384-000003338 |
| ELP-384-000003340 | to | ELP-384-000003342 |
| ELP-384-000003344 | to | ELP-384-000003346 |

| | | |
|---|---|---|
| ELP-384-000003348 | to | ELP-384-000003349 |
| ELP-384-000003352 | to | ELP-384-000003352 |
| ELP-384-000003354 | to | ELP-384-000003355 |
| ELP-384-000003357 | to | ELP-384-000003357 |
| ELP-384-000003361 | to | ELP-384-000003368 |
| ELP-384-000003371 | to | ELP-384-000003378 |
| ELP-384-000003380 | to | ELP-384-000003380 |
| ELP-384-000003382 | to | ELP-384-000003384 |
| ELP-384-000003388 | to | ELP-384-000003390 |
| ELP-384-000003393 | to | ELP-384-000003396 |
| ELP-384-000003398 | to | ELP-384-000003398 |
| ELP-384-000003400 | to | ELP-384-000003402 |
| ELP-384-000003404 | to | ELP-384-000003404 |
| ELP-384-000003406 | to | ELP-384-000003407 |
| ELP-384-000003409 | to | ELP-384-000003411 |
| ELP-384-000003413 | to | ELP-384-000003413 |
| ELP-384-000003415 | to | ELP-384-000003416 |
| ELP-384-000003422 | to | ELP-384-000003423 |
| ELP-384-000003425 | to | ELP-384-000003425 |
| ELP-384-000003427 | to | ELP-384-000003428 |
| ELP-384-000003430 | to | ELP-384-000003431 |
| ELP-384-000003433 | to | ELP-384-000003436 |
| ELP-384-000003440 | to | ELP-384-000003442 |
| ELP-384-000003445 | to | ELP-384-000003450 |
| ELP-384-000003452 | to | ELP-384-000003452 |
| ELP-384-000003454 | to | ELP-384-000003454 |
| ELP-384-000003456 | to | ELP-384-000003457 |
| ELP-384-000003459 | to | ELP-384-000003465 |
| ELP-384-000003467 | to | ELP-384-000003467 |
| ELP-384-000003471 | to | ELP-384-000003471 |
| ELP-384-000003474 | to | ELP-384-000003474 |
| ELP-384-000003476 | to | ELP-384-000003477 |
| ELP-384-000003479 | to | ELP-384-000003481 |
| ELP-384-000003486 | to | ELP-384-000003487 |
| ELP-384-000003490 | to | ELP-384-000003492 |
| ELP-384-000003494 | to | ELP-384-000003495 |
| ELP-384-000003497 | to | ELP-384-000003498 |
| ELP-384-000003500 | to | ELP-384-000003501 |
| ELP-384-000003505 | to | ELP-384-000003506 |
| ELP-384-000003509 | to | ELP-384-000003514 |
| ELP-384-000003518 | to | ELP-384-000003523 |
| ELP-384-000003526 | to | ELP-384-000003527 |
| ELP-384-000003532 | to | ELP-384-000003534 |
| ELP-384-000003536 | to | ELP-384-000003538 |

| | | |
|---|---|---|
| ELP-384-000003541 | to | ELP-384-000003545 |
| ELP-384-000003548 | to | ELP-384-000003558 |
| ELP-384-000003563 | to | ELP-384-000003563 |
| ELP-384-000003565 | to | ELP-384-000003568 |
| ELP-384-000003571 | to | ELP-384-000003572 |
| ELP-384-000003574 | to | ELP-384-000003582 |
| ELP-384-000003584 | to | ELP-384-000003584 |
| ELP-384-000003587 | to | ELP-384-000003588 |
| ELP-384-000003590 | to | ELP-384-000003605 |
| ELP-384-000003607 | to | ELP-384-000003609 |
| ELP-384-000003611 | to | ELP-384-000003615 |
| ELP-384-000003617 | to | ELP-384-000003618 |
| ELP-384-000003620 | to | ELP-384-000003634 |
| ELP-384-000003636 | to | ELP-384-000003638 |
| ELP-384-000003641 | to | ELP-384-000003645 |
| ELP-384-000003648 | to | ELP-384-000003648 |
| ELP-384-000003650 | to | ELP-384-000003657 |
| ELP-384-000003659 | to | ELP-384-000003661 |
| ELP-384-000003665 | to | ELP-384-000003669 |
| ELP-384-000003671 | to | ELP-384-000003671 |
| ELP-384-000003673 | to | ELP-384-000003680 |
| ELP-384-000003682 | to | ELP-384-000003682 |
| ELP-384-000003685 | to | ELP-384-000003685 |
| ELP-384-000003689 | to | ELP-384-000003695 |
| ELP-384-000003697 | to | ELP-384-000003699 |
| ELP-384-000003702 | to | ELP-384-000003702 |
| ELP-384-000003705 | to | ELP-384-000003709 |
| ELP-384-000003711 | to | ELP-384-000003715 |
| ELP-384-000003717 | to | ELP-384-000003717 |
| ELP-384-000003720 | to | ELP-384-000003720 |
| ELP-384-000003722 | to | ELP-384-000003722 |
| ELP-384-000003726 | to | ELP-384-000003727 |
| ELP-384-000003730 | to | ELP-384-000003731 |
| ELP-384-000003734 | to | ELP-384-000003735 |
| ELP-384-000003738 | to | ELP-384-000003738 |
| ELP-384-000003740 | to | ELP-384-000003740 |
| ELP-384-000003743 | to | ELP-384-000003744 |
| ELP-384-000003746 | to | ELP-384-000003751 |
| ELP-384-000003755 | to | ELP-384-000003756 |
| ELP-384-000003758 | to | ELP-384-000003761 |
| ELP-384-000003764 | to | ELP-384-000003764 |
| ELP-384-000003766 | to | ELP-384-000003766 |
| ELP-384-000003768 | to | ELP-384-000003768 |
| ELP-384-000003770 | to | ELP-384-000003771 |

| | | |
|---|---|---|
| ELP-384-000003773 | to | ELP-384-000003782 |
| ELP-384-000003786 | to | ELP-384-000003793 |
| ELP-384-000003796 | to | ELP-384-000003796 |
| ELP-384-000003798 | to | ELP-384-000003805 |
| ELP-384-000003807 | to | ELP-384-000003811 |
| ELP-384-000003815 | to | ELP-384-000003826 |
| ELP-384-000003828 | to | ELP-384-000003831 |
| ELP-384-000003833 | to | ELP-384-000003837 |
| ELP-384-000003839 | to | ELP-384-000003840 |
| ELP-384-000003842 | to | ELP-384-000003842 |
| ELP-384-000003845 | to | ELP-384-000003847 |
| ELP-384-000003851 | to | ELP-384-000003851 |
| ELP-384-000003853 | to | ELP-384-000003856 |
| ELP-384-000003859 | to | ELP-384-000003864 |
| ELP-384-000003866 | to | ELP-384-000003867 |
| ELP-384-000003869 | to | ELP-384-000003870 |
| ELP-384-000003872 | to | ELP-384-000003876 |
| ELP-384-000003882 | to | ELP-384-000003885 |
| ELP-384-000003887 | to | ELP-384-000003887 |
| ELP-384-000003891 | to | ELP-384-000003891 |
| ELP-384-000003893 | to | ELP-384-000003896 |
| ELP-384-000003898 | to | ELP-384-000003899 |
| ELP-384-000003901 | to | ELP-384-000003903 |
| ELP-384-000003906 | to | ELP-384-000003907 |
| ELP-384-000003909 | to | ELP-384-000003910 |
| ELP-384-000003912 | to | ELP-384-000003912 |
| ELP-384-000003914 | to | ELP-384-000003917 |
| ELP-384-000003920 | to | ELP-384-000003921 |
| ELP-384-000003923 | to | ELP-384-000003927 |
| ELP-384-000003929 | to | ELP-384-000003932 |
| ELP-384-000003934 | to | ELP-384-000003934 |
| ELP-384-000003937 | to | ELP-384-000003945 |
| ELP-384-000003947 | to | ELP-384-000003956 |
| ELP-384-000003958 | to | ELP-384-000003965 |
| ELP-384-000003967 | to | ELP-384-000003967 |
| ELP-384-000003970 | to | ELP-384-000003993 |
| ELP-384-000003995 | to | ELP-384-000003996 |
| ELP-384-000003998 | to | ELP-384-000004002 |
| ELP-384-000004004 | to | ELP-384-000004011 |
| ELP-384-000004013 | to | ELP-384-000004014 |
| ELP-384-000004016 | to | ELP-384-000004018 |
| ELP-384-000004020 | to | ELP-384-000004020 |
| ELP-384-000004022 | to | ELP-384-000004023 |
| ELP-384-000004025 | to | ELP-384-000004028 |

| | | |
|---|---|---|
| ELP-384-000004030 | to | ELP-384-000004036 |
| ELP-384-000004041 | to | ELP-384-000004056 |
| ELP-384-000004058 | to | ELP-384-000004063 |
| ELP-384-000004065 | to | ELP-384-000004069 |
| ELP-384-000004071 | to | ELP-384-000004076 |
| ELP-384-000004078 | to | ELP-384-000004101 |
| ELP-384-000004104 | to | ELP-384-000004107 |
| ELP-384-000004109 | to | ELP-384-000004109 |
| ELP-384-000004112 | to | ELP-384-000004114 |
| ELP-384-000004117 | to | ELP-384-000004120 |
| ELP-384-000004122 | to | ELP-384-000004123 |
| ELP-384-000004125 | to | ELP-384-000004144 |
| ELP-384-000004146 | to | ELP-384-000004148 |
| ELP-384-000004150 | to | ELP-384-000004150 |
| ELP-384-000004152 | to | ELP-384-000004153 |
| ELP-384-000004155 | to | ELP-384-000004155 |
| ELP-384-000004159 | to | ELP-384-000004172 |
| ELP-384-000004174 | to | ELP-384-000004177 |
| ELP-384-000004179 | to | ELP-384-000004179 |
| ELP-384-000004181 | to | ELP-384-000004181 |
| ELP-384-000004183 | to | ELP-384-000004188 |
| ELP-384-000004190 | to | ELP-384-000004212 |
| ELP-384-000004214 | to | ELP-384-000004219 |
| ELP-384-000004221 | to | ELP-384-000004226 |
| ELP-384-000004229 | to | ELP-384-000004230 |
| ELP-384-000004233 | to | ELP-384-000004242 |
| ELP-384-000004244 | to | ELP-384-000004245 |
| ELP-384-000004247 | to | ELP-384-000004248 |
| ELP-384-000004250 | to | ELP-384-000004258 |
| ELP-384-000004260 | to | ELP-384-000004262 |
| ELP-384-000004265 | to | ELP-384-000004275 |
| ELP-384-000004277 | to | ELP-384-000004281 |
| ELP-384-000004283 | to | ELP-384-000004285 |
| ELP-384-000004288 | to | ELP-384-000004288 |
| ELP-384-000004291 | to | ELP-384-000004295 |
| ELP-384-000004298 | to | ELP-384-000004298 |
| ELP-384-000004300 | to | ELP-384-000004302 |
| ELP-384-000004304 | to | ELP-384-000004305 |
| ELP-384-000004307 | to | ELP-384-000004308 |
| ELP-384-000004311 | to | ELP-384-000004324 |
| ELP-384-000004326 | to | ELP-384-000004337 |
| ELP-384-000004339 | to | ELP-384-000004345 |
| ELP-384-000004352 | to | ELP-384-000004352 |
| ELP-384-000004354 | to | ELP-384-000004356 |

| | | |
|---|---|---|
| ELP-384-000004360 | to | ELP-384-000004360 |
| ELP-384-000004362 | to | ELP-384-000004363 |
| ELP-384-000004365 | to | ELP-384-000004366 |
| ELP-384-000004368 | to | ELP-384-000004368 |
| ELP-384-000004371 | to | ELP-384-000004371 |
| ELP-384-000004376 | to | ELP-384-000004381 |
| ELP-384-000004385 | to | ELP-384-000004386 |
| ELP-384-000004389 | to | ELP-384-000004395 |
| ELP-384-000004399 | to | ELP-384-000004399 |
| ELP-384-000004401 | to | ELP-384-000004410 |
| ELP-384-000004412 | to | ELP-384-000004412 |
| ELP-384-000004415 | to | ELP-384-000004428 |
| ELP-384-000004431 | to | ELP-384-000004440 |
| ELP-384-000004443 | to | ELP-384-000004450 |
| ELP-384-000004458 | to | ELP-384-000004462 |
| ELP-384-000004464 | to | ELP-384-000004466 |
| ELP-384-000004468 | to | ELP-384-000004472 |
| ELP-384-000004474 | to | ELP-384-000004476 |
| ELP-384-000004478 | to | ELP-384-000004479 |
| ELP-384-000004482 | to | ELP-384-000004490 |
| ELP-384-000004492 | to | ELP-384-000004493 |
| ELP-384-000004495 | to | ELP-384-000004500 |
| ELP-384-000004502 | to | ELP-384-000004502 |
| ELP-384-000004506 | to | ELP-384-000004506 |
| ELP-384-000004508 | to | ELP-384-000004511 |
| ELP-384-000004513 | to | ELP-384-000004518 |
| ELP-384-000004520 | to | ELP-384-000004522 |
| ELP-384-000004527 | to | ELP-384-000004531 |
| ELP-384-000004535 | to | ELP-384-000004537 |
| ELP-384-000004539 | to | ELP-384-000004540 |
| ELP-384-000004543 | to | ELP-384-000004546 |
| ELP-384-000004548 | to | ELP-384-000004553 |
| ELP-384-000004555 | to | ELP-384-000004558 |
| ELP-384-000004560 | to | ELP-384-000004561 |
| ELP-384-000004563 | to | ELP-384-000004569 |
| ELP-384-000004571 | to | ELP-384-000004578 |
| ELP-384-000004580 | to | ELP-384-000004581 |
| ELP-384-000004585 | to | ELP-384-000004586 |
| ELP-384-000004589 | to | ELP-384-000004589 |
| ELP-384-000004591 | to | ELP-384-000004591 |
| ELP-384-000004595 | to | ELP-384-000004596 |
| ELP-384-000004598 | to | ELP-384-000004626 |
| ELP-384-000004628 | to | ELP-384-000004629 |
| ELP-384-000004631 | to | ELP-384-000004632 |

| | | |
|---|---|---|
| ELP-384-000004634 | to | ELP-384-000004634 |
| ELP-384-000004637 | to | ELP-384-000004637 |
| ELP-384-000004672 | to | ELP-384-000004672 |
| ELP-384-000004674 | to | ELP-384-000004674 |
| ELP-384-000004679 | to | ELP-384-000004681 |
| ELP-384-000004689 | to | ELP-384-000004691 |
| ELP-384-000004697 | to | ELP-384-000004697 |
| ELP-384-000004700 | to | ELP-384-000004708 |
| ELP-384-000004711 | to | ELP-384-000004722 |
| ELP-384-000004724 | to | ELP-384-000004737 |
| ELP-384-000004741 | to | ELP-384-000004752 |
| ELP-384-000004754 | to | ELP-384-000004756 |
| ELP-384-000004758 | to | ELP-384-000004766 |
| ELP-384-000004768 | to | ELP-384-000004771 |
| ELP-384-000004776 | to | ELP-384-000004789 |
| ELP-384-000004791 | to | ELP-384-000004796 |
| ELP-384-000004798 | to | ELP-384-000004798 |
| ELP-384-000004800 | to | ELP-384-000004802 |
| ELP-384-000004804 | to | ELP-384-000004810 |
| ELP-384-000004812 | to | ELP-384-000004818 |
| ELP-384-000004820 | to | ELP-384-000004845 |
| ELP-384-000004849 | to | ELP-384-000004861 |
| ELP-384-000004863 | to | ELP-384-000004869 |
| ELP-384-000004871 | to | ELP-384-000004872 |
| ELP-384-000004874 | to | ELP-384-000004877 |
| ELP-384-000004879 | to | ELP-384-000004879 |
| ELP-384-000004882 | to | ELP-384-000004910 |
| ELP-384-000004913 | to | ELP-384-000004932 |
| ELP-384-000004938 | to | ELP-384-000004939 |
| ELP-384-000004941 | to | ELP-384-000004941 |
| ELP-384-000004943 | to | ELP-384-000004943 |
| ELP-384-000004945 | to | ELP-384-000004971 |
| ELP-384-000004973 | to | ELP-384-000004975 |
| ELP-384-000004978 | to | ELP-384-000004978 |
| ELP-384-000004980 | to | ELP-384-000004985 |
| ELP-384-000004988 | to | ELP-384-000005007 |
| ELP-384-000005009 | to | ELP-384-000005009 |
| ELP-384-000005011 | to | ELP-384-000005021 |
| ELP-384-000005023 | to | ELP-384-000005032 |
| ELP-384-000005034 | to | ELP-384-000005037 |
| ELP-384-000005039 | to | ELP-384-000005039 |
| ELP-384-000005042 | to | ELP-384-000005043 |
| ELP-384-000005045 | to | ELP-384-000005051 |
| ELP-384-000005053 | to | ELP-384-000005061 |

| | | |
|---|---|---|
| ELP-384-000005063 | to | ELP-384-000005063 |
| ELP-384-000005065 | to | ELP-384-000005065 |
| ELP-384-000005067 | to | ELP-384-000005071 |
| ELP-384-000005073 | to | ELP-384-000005077 |
| ELP-384-000005080 | to | ELP-384-000005080 |
| ELP-384-000005083 | to | ELP-384-000005085 |
| ELP-384-000005087 | to | ELP-384-000005087 |
| ELP-384-000005089 | to | ELP-384-000005094 |
| ELP-384-000005097 | to | ELP-384-000005100 |
| ELP-384-000005103 | to | ELP-384-000005104 |
| ELP-384-000005106 | to | ELP-384-000005107 |
| ELP-384-000005109 | to | ELP-384-000005122 |
| ELP-384-000005125 | to | ELP-384-000005126 |
| ELP-384-000005129 | to | ELP-384-000005143 |
| ELP-384-000005145 | to | ELP-384-000005149 |
| ELP-384-000005151 | to | ELP-384-000005154 |
| ELP-384-000005156 | to | ELP-384-000005156 |
| ELP-384-000005159 | to | ELP-384-000005170 |
| ELP-384-000005172 | to | ELP-384-000005172 |
| ELP-384-000005175 | to | ELP-384-000005175 |
| ELP-384-000005178 | to | ELP-384-000005178 |
| ELP-384-000005184 | to | ELP-384-000005184 |
| ELP-384-000005191 | to | ELP-384-000005192 |
| ELP-384-000005194 | to | ELP-384-000005194 |
| ELP-384-000005199 | to | ELP-384-000005199 |
| ELP-384-000005204 | to | ELP-384-000005204 |
| ELP-384-000005206 | to | ELP-384-000005206 |
| ELP-384-000005208 | to | ELP-384-000005208 |
| ELP-384-000005211 | to | ELP-384-000005212 |
| ELP-384-000005216 | to | ELP-384-000005216 |
| ELP-384-000005218 | to | ELP-384-000005218 |
| ELP-384-000005225 | to | ELP-384-000005225 |
| ELP-384-000005227 | to | ELP-384-000005230 |
| ELP-384-000005232 | to | ELP-384-000005232 |
| ELP-384-000005235 | to | ELP-384-000005235 |
| ELP-384-000005243 | to | ELP-384-000005243 |
| ELP-384-000005249 | to | ELP-384-000005249 |
| ELP-384-000005251 | to | ELP-384-000005252 |
| ELP-384-000005258 | to | ELP-384-000005258 |
| ELP-384-000005262 | to | ELP-384-000005262 |
| ELP-384-000005277 | to | ELP-384-000005278 |
| ELP-384-000005305 | to | ELP-384-000005305 |
| ELP-384-000005307 | to | ELP-384-000005307 |
| ELP-384-000005312 | to | ELP-384-000005312 |

| | | |
|---|---|---|
| ELP-384-000005314 | to | ELP-384-000005314 |
| ELP-384-000005318 | to | ELP-384-000005318 |
| ELP-384-000005325 | to | ELP-384-000005325 |
| ELP-384-000005327 | to | ELP-384-000005330 |
| ELP-384-000005333 | to | ELP-384-000005334 |
| ELP-384-000005336 | to | ELP-384-000005336 |
| ELP-384-000005349 | to | ELP-384-000005349 |
| ELP-384-000005352 | to | ELP-384-000005360 |
| ELP-384-000005366 | to | ELP-384-000005367 |
| ELP-384-000005381 | to | ELP-384-000005386 |
| ELP-384-000005389 | to | ELP-384-000005427 |
| ELP-384-000005429 | to | ELP-384-000005430 |
| ELP-384-000005434 | to | ELP-384-000005435 |
| ELP-384-000005439 | to | ELP-384-000005445 |
| ELP-384-000005448 | to | ELP-384-000005449 |
| ELP-384-000005451 | to | ELP-384-000005453 |
| ELP-384-000005456 | to | ELP-384-000005456 |
| ELP-384-000005458 | to | ELP-384-000005460 |
| ELP-384-000005462 | to | ELP-384-000005462 |
| ELP-384-000005464 | to | ELP-384-000005465 |
| ELP-384-000005468 | to | ELP-384-000005468 |
| ELP-384-000005474 | to | ELP-384-000005482 |
| ELP-384-000005485 | to | ELP-384-000005487 |
| ELP-384-000005490 | to | ELP-384-000005496 |
| ELP-384-000005498 | to | ELP-384-000005498 |
| ELP-384-000005500 | to | ELP-384-000005501 |
| ELP-384-000005503 | to | ELP-384-000005506 |
| ELP-384-000005508 | to | ELP-384-000005512 |
| ELP-384-000005514 | to | ELP-384-000005516 |
| ELP-384-000005519 | to | ELP-384-000005519 |
| ELP-384-000005527 | to | ELP-384-000005541 |
| ELP-384-000005543 | to | ELP-384-000005545 |
| ELP-384-000005547 | to | ELP-384-000005555 |
| ELP-384-000005557 | to | ELP-384-000005557 |
| ELP-384-000005560 | to | ELP-384-000005560 |
| ELP-384-000005565 | to | ELP-384-000005569 |
| ELP-384-000005573 | to | ELP-384-000005576 |
| ELP-384-000005578 | to | ELP-384-000005579 |
| ELP-384-000005583 | to | ELP-384-000005586 |
| ELP-384-000005588 | to | ELP-384-000005589 |
| ELP-384-000005591 | to | ELP-384-000005593 |
| ELP-384-000005595 | to | ELP-384-000005601 |
| ELP-384-000005603 | to | ELP-384-000005603 |
| ELP-384-000005607 | to | ELP-384-000005608 |

| | | |
|---|---|---|
| ELP-384-000005610 | to | ELP-384-000005611 |
| ELP-384-000005613 | to | ELP-384-000005613 |
| ELP-384-000005615 | to | ELP-384-000005618 |
| ELP-384-000005622 | to | ELP-384-000005624 |
| ELP-384-000005626 | to | ELP-384-000005628 |
| ELP-384-000005630 | to | ELP-384-000005631 |
| ELP-384-000005633 | to | ELP-384-000005635 |
| ELP-384-000005638 | to | ELP-384-000005640 |
| ELP-384-000005642 | to | ELP-384-000005643 |
| ELP-384-000005645 | to | ELP-384-000005645 |
| ELP-384-000005654 | to | ELP-384-000005654 |
| ELP-384-000005658 | to | ELP-384-000005659 |
| ELP-384-000005665 | to | ELP-384-000005665 |
| ELP-384-000005667 | to | ELP-384-000005678 |
| ELP-384-000005680 | to | ELP-384-000005684 |
| ELP-384-000005686 | to | ELP-384-000005699 |
| ELP-384-000005705 | to | ELP-384-000005705 |
| ELP-384-000005708 | to | ELP-384-000005716 |
| ELP-384-000005719 | to | ELP-384-000005719 |
| ELP-384-000005721 | to | ELP-384-000005726 |
| ELP-384-000005728 | to | ELP-384-000005730 |
| ELP-384-000005733 | to | ELP-384-000005733 |
| ELP-384-000005735 | to | ELP-384-000005735 |
| ELP-384-000005738 | to | ELP-384-000005740 |
| ELP-384-000005743 | to | ELP-384-000005748 |
| ELP-384-000005751 | to | ELP-384-000005751 |
| ELP-384-000005753 | to | ELP-384-000005763 |
| ELP-384-000005767 | to | ELP-384-000005768 |
| ELP-384-000005770 | to | ELP-384-000005770 |
| ELP-384-000005772 | to | ELP-384-000005784 |
| ELP-384-000005786 | to | ELP-384-000005793 |
| ELP-384-000005795 | to | ELP-384-000005809 |
| ELP-384-000005812 | to | ELP-384-000005814 |
| ELP-384-000005816 | to | ELP-384-000005821 |
| ELP-384-000005823 | to | ELP-384-000005826 |
| ELP-384-000005828 | to | ELP-384-000005831 |
| ELP-384-000005833 | to | ELP-384-000005839 |
| ELP-384-000005843 | to | ELP-384-000005849 |
| ELP-384-000005852 | to | ELP-384-000005862 |
| ELP-384-000005864 | to | ELP-384-000005871 |
| ELP-384-000005873 | to | ELP-384-000005874 |
| ELP-384-000005878 | to | ELP-384-000005881 |
| ELP-384-000005883 | to | ELP-384-000005884 |
| ELP-384-000005887 | to | ELP-384-000005890 |

| ELP-384-000005892 | to | ELP-384-000005906 |
|---|---|---|
| ELP-384-000005908 | to | ELP-384-000005908 |
| ELP-384-000005910 | to | ELP-384-000005912 |
| ELP-384-000005914 | to | ELP-384-000005915 |
| ELP-384-000005917 | to | ELP-384-000005922 |
| ELP-384-000005924 | to | ELP-384-000005926 |
| ELP-384-000005931 | to | ELP-384-000005934 |
| ELP-384-000005937 | to | ELP-384-000005944 |
| ELP-384-000005946 | to | ELP-384-000005946 |
| ELP-384-000005949 | to | ELP-384-000005949 |
| ELP-384-000005952 | to | ELP-384-000005954 |
| ELP-384-000005956 | to | ELP-384-000005957 |
| ELP-384-000005959 | to | ELP-384-000005961 |
| ELP-384-000005963 | to | ELP-384-000005972 |
| ELP-384-000005974 | to | ELP-384-000005983 |
| ELP-384-000005986 | to | ELP-384-000005992 |
| ELP-384-000005994 | to | ELP-384-000005995 |
| ELP-384-000005998 | to | ELP-384-000005998 |
| ELP-384-000006001 | to | ELP-384-000006009 |
| ELP-384-000006011 | to | ELP-384-000006022 |
| ELP-384-000006025 | to | ELP-384-000006040 |
| ELP-384-000006043 | to | ELP-384-000006049 |
| ELP-384-000006051 | to | ELP-384-000006056 |
| ELP-384-000006058 | to | ELP-384-000006058 |
| ELP-384-000006060 | to | ELP-384-000006060 |
| ELP-384-000006062 | to | ELP-384-000006063 |
| ELP-384-000006066 | to | ELP-384-000006069 |
| ELP-384-000006071 | to | ELP-384-000006071 |
| ELP-384-000006073 | to | ELP-384-000006073 |
| ELP-384-000006076 | to | ELP-384-000006076 |
| ELP-384-000006079 | to | ELP-384-000006082 |
| ELP-384-000006084 | to | ELP-384-000006084 |
| ELP-384-000006087 | to | ELP-384-000006097 |
| ELP-384-000006099 | to | ELP-384-000006117 |
| ELP-384-000006122 | to | ELP-384-000006124 |
| ELP-384-000006126 | to | ELP-384-000006132 |
| ELP-384-000006134 | to | ELP-384-000006134 |
| ELP-384-000006136 | to | ELP-384-000006138 |
| ELP-384-000006141 | to | ELP-384-000006160 |
| ELP-384-000006162 | to | ELP-384-000006168 |
| ELP-384-000006170 | to | ELP-384-000006172 |
| ELP-384-000006174 | to | ELP-384-000006176 |
| ELP-384-000006178 | to | ELP-384-000006180 |
| ELP-384-000006182 | to | ELP-384-000006186 |

| | | |
|---|---|---|
| ELP-384-000006188 | to | ELP-384-000006188 |
| ELP-384-000006190 | to | ELP-384-000006194 |
| ELP-384-000006196 | to | ELP-384-000006201 |
| ELP-384-000006206 | to | ELP-384-000006206 |
| ELP-384-000006211 | to | ELP-384-000006215 |
| ELP-384-000006217 | to | ELP-384-000006217 |
| ELP-384-000006219 | to | ELP-384-000006219 |
| ELP-384-000006222 | to | ELP-384-000006224 |
| ELP-384-000006227 | to | ELP-384-000006228 |
| ELP-384-000006231 | to | ELP-384-000006233 |
| ELP-384-000006236 | to | ELP-384-000006241 |
| ELP-384-000006243 | to | ELP-384-000006244 |
| ELP-384-000006246 | to | ELP-384-000006255 |
| ELP-384-000006257 | to | ELP-384-000006259 |
| ELP-384-000006261 | to | ELP-384-000006268 |
| ELP-384-000006270 | to | ELP-384-000006277 |
| ELP-384-000006280 | to | ELP-384-000006286 |
| ELP-384-000006289 | to | ELP-384-000006308 |
| ELP-384-000006310 | to | ELP-384-000006310 |
| ELP-384-000006312 | to | ELP-384-000006312 |
| ELP-384-000006314 | to | ELP-384-000006322 |
| ELP-384-000006325 | to | ELP-384-000006326 |
| ELP-384-000006328 | to | ELP-384-000006328 |
| ELP-384-000006330 | to | ELP-384-000006355 |
| ELP-384-000006358 | to | ELP-384-000006381 |
| ELP-384-000006384 | to | ELP-384-000006405 |
| ELP-384-000006407 | to | ELP-384-000006408 |
| ELP-384-000006411 | to | ELP-384-000006415 |
| ELP-384-000006417 | to | ELP-384-000006417 |
| ELP-384-000006419 | to | ELP-384-000006419 |
| ELP-384-000006421 | to | ELP-384-000006422 |
| ELP-384-000006424 | to | ELP-384-000006432 |
| ELP-384-000006435 | to | ELP-384-000006447 |
| ELP-384-000006449 | to | ELP-384-000006452 |
| ELP-384-000006454 | to | ELP-384-000006455 |
| ELP-384-000006457 | to | ELP-384-000006457 |
| ELP-384-000006459 | to | ELP-384-000006461 |
| ELP-384-000006464 | to | ELP-384-000006465 |
| ELP-384-000006467 | to | ELP-384-000006469 |
| ELP-384-000006472 | to | ELP-384-000006473 |
| ELP-384-000006475 | to | ELP-384-000006481 |
| ELP-384-000006484 | to | ELP-384-000006507 |
| ELP-384-000006509 | to | ELP-384-000006509 |
| ELP-384-000006511 | to | ELP-384-000006511 |

| | | |
|---|---|---|
| ELP-384-000006514 | to | ELP-384-000006514 |
| ELP-384-000006516 | to | ELP-384-000006517 |
| ELP-384-000006521 | to | ELP-384-000006524 |
| ELP-384-000006526 | to | ELP-384-000006545 |
| ELP-384-000006547 | to | ELP-384-000006555 |
| ELP-384-000006557 | to | ELP-384-000006559 |
| ELP-384-000006561 | to | ELP-384-000006562 |
| ELP-384-000006564 | to | ELP-384-000006579 |
| ELP-384-000006581 | to | ELP-384-000006590 |
| ELP-384-000006592 | to | ELP-384-000006602 |
| ELP-384-000006604 | to | ELP-384-000006609 |
| ELP-384-000006611 | to | ELP-384-000006613 |
| ELP-384-000006615 | to | ELP-384-000006625 |
| ELP-384-000006627 | to | ELP-384-000006639 |
| ELP-384-000006641 | to | ELP-384-000006663 |
| ELP-384-000006665 | to | ELP-384-000006668 |
| ELP-384-000006671 | to | ELP-384-000006679 |
| ELP-384-000006684 | to | ELP-384-000006684 |
| ELP-384-000006686 | to | ELP-384-000006688 |
| ELP-384-000006690 | to | ELP-384-000006690 |
| ELP-384-000006692 | to | ELP-384-000006692 |
| ELP-384-000006694 | to | ELP-384-000006694 |
| ELP-384-000006696 | to | ELP-384-000006699 |
| ELP-384-000006701 | to | ELP-384-000006702 |
| ELP-384-000006704 | to | ELP-384-000006704 |
| ELP-384-000006714 | to | ELP-384-000006714 |
| ELP-384-000006717 | to | ELP-384-000006731 |
| ELP-384-000006733 | to | ELP-384-000006736 |
| ELP-384-000006738 | to | ELP-384-000006744 |
| ELP-384-000006747 | to | ELP-384-000006747 |
| ELP-384-000006750 | to | ELP-384-000006752 |
| ELP-384-000006755 | to | ELP-384-000006765 |
| ELP-384-000006767 | to | ELP-384-000006774 |
| ELP-384-000006778 | to | ELP-384-000006781 |
| ELP-384-000006783 | to | ELP-384-000006784 |
| ELP-384-000006786 | to | ELP-384-000006787 |
| ELP-384-000006789 | to | ELP-384-000006796 |
| ELP-384-000006802 | to | ELP-384-000006811 |
| ELP-384-000006813 | to | ELP-384-000006815 |
| ELP-384-000006817 | to | ELP-384-000006826 |
| ELP-384-000006828 | to | ELP-384-000006835 |
| ELP-384-000006837 | to | ELP-384-000006843 |
| ELP-384-000006845 | to | ELP-384-000006845 |
| ELP-384-000006850 | to | ELP-384-000006852 |

| | | |
|---|---|---|
| ELP-384-000006860 | to | ELP-384-000006860 |
| ELP-384-000006864 | to | ELP-384-000006865 |
| ELP-384-000006868 | to | ELP-384-000006868 |
| ELP-384-000006870 | to | ELP-384-000006871 |
| ELP-384-000006880 | to | ELP-384-000006883 |
| ELP-384-000006885 | to | ELP-384-000006889 |
| ELP-384-000006891 | to | ELP-384-000006894 |
| ELP-384-000006896 | to | ELP-384-000006898 |
| ELP-384-000006900 | to | ELP-384-000006906 |
| ELP-384-000006909 | to | ELP-384-000006915 |
| ELP-384-000006917 | to | ELP-384-000006918 |
| ELP-384-000006920 | to | ELP-384-000006927 |
| ELP-384-000006929 | to | ELP-384-000006934 |
| ELP-384-000006936 | to | ELP-384-000006940 |
| ELP-384-000006942 | to | ELP-384-000006949 |
| ELP-384-000006951 | to | ELP-384-000006959 |
| ELP-384-000006963 | to | ELP-384-000006966 |
| ELP-384-000006968 | to | ELP-384-000006968 |
| ELP-384-000006970 | to | ELP-384-000006973 |
| ELP-384-000006975 | to | ELP-384-000006977 |
| ELP-384-000006979 | to | ELP-384-000006988 |
| ELP-384-000006990 | to | ELP-384-000006990 |
| ELP-384-000006992 | to | ELP-384-000007006 |
| ELP-384-000007008 | to | ELP-384-000007015 |
| ELP-384-000007017 | to | ELP-384-000007033 |
| ELP-384-000007036 | to | ELP-384-000007036 |
| ELP-384-000007038 | to | ELP-384-000007039 |
| ELP-384-000007041 | to | ELP-384-000007044 |
| ELP-384-000007046 | to | ELP-384-000007046 |
| ELP-384-000007049 | to | ELP-384-000007051 |
| ELP-384-000007054 | to | ELP-384-000007058 |
| ELP-384-000007060 | to | ELP-384-000007065 |
| ELP-384-000007069 | to | ELP-384-000007071 |
| ELP-384-000007073 | to | ELP-384-000007073 |
| ELP-384-000007075 | to | ELP-384-000007076 |
| ELP-384-000007078 | to | ELP-384-000007083 |
| ELP-384-000007085 | to | ELP-384-000007091 |
| ELP-384-000007093 | to | ELP-384-000007094 |
| ELP-384-000007096 | to | ELP-384-000007099 |
| ELP-384-000007101 | to | ELP-384-000007103 |
| ELP-384-000007109 | to | ELP-384-000007114 |
| ELP-384-000007116 | to | ELP-384-000007117 |
| ELP-384-000007119 | to | ELP-384-000007119 |
| ELP-384-000007122 | to | ELP-384-000007123 |

170

| | | |
|---|---|---|
| ELP-384-000007125 | to | ELP-384-000007128 |
| ELP-384-000007130 | to | ELP-384-000007131 |
| ELP-384-000007137 | to | ELP-384-000007138 |
| ELP-384-000007143 | to | ELP-384-000007160 |
| ELP-384-000007164 | to | ELP-384-000007171 |
| ELP-384-000007173 | to | ELP-384-000007181 |
| ELP-384-000007183 | to | ELP-384-000007186 |
| ELP-384-000007188 | to | ELP-384-000007202 |
| ELP-384-000007204 | to | ELP-384-000007215 |
| ELP-384-000007217 | to | ELP-384-000007221 |
| ELP-384-000007223 | to | ELP-384-000007236 |
| ELP-384-000007240 | to | ELP-384-000007242 |
| ELP-384-000007244 | to | ELP-384-000007245 |
| ELP-384-000007247 | to | ELP-384-000007247 |
| ELP-384-000007249 | to | ELP-384-000007250 |
| ELP-384-000007252 | to | ELP-384-000007255 |
| ELP-384-000007257 | to | ELP-384-000007267 |
| ELP-384-000007269 | to | ELP-384-000007271 |
| ELP-384-000007273 | to | ELP-384-000007280 |
| ELP-384-000007282 | to | ELP-384-000007282 |
| ELP-384-000007284 | to | ELP-384-000007295 |
| ELP-384-000007298 | to | ELP-384-000007299 |
| ELP-384-000007301 | to | ELP-384-000007304 |
| ELP-384-000007307 | to | ELP-384-000007308 |
| ELP-384-000007310 | to | ELP-384-000007310 |
| ELP-384-000007312 | to | ELP-384-000007312 |
| ELP-384-000007315 | to | ELP-384-000007315 |
| ELP-384-000007317 | to | ELP-384-000007320 |
| ELP-384-000007322 | to | ELP-384-000007323 |
| ELP-384-000007325 | to | ELP-384-000007334 |
| ELP-384-000007336 | to | ELP-384-000007336 |
| ELP-384-000007338 | to | ELP-384-000007341 |
| ELP-384-000007343 | to | ELP-384-000007345 |
| ELP-384-000007348 | to | ELP-384-000007351 |
| ELP-384-000007353 | to | ELP-384-000007356 |
| ELP-384-000007358 | to | ELP-384-000007359 |
| ELP-384-000007361 | to | ELP-384-000007365 |
| ELP-384-000007367 | to | ELP-384-000007376 |
| ELP-384-000007378 | to | ELP-384-000007381 |
| ELP-384-000007383 | to | ELP-384-000007383 |
| ELP-384-000007385 | to | ELP-384-000007385 |
| ELP-384-000007387 | to | ELP-384-000007388 |
| ELP-384-000007390 | to | ELP-384-000007390 |
| ELP-384-000007393 | to | ELP-384-000007394 |

| | | |
|---|---|---|
| ELP-384-000007396 | to | ELP-384-000007396 |
| ELP-384-000007400 | to | ELP-384-000007404 |
| ELP-384-000007408 | to | ELP-384-000007409 |
| ELP-384-000007412 | to | ELP-384-000007417 |
| ELP-384-000007419 | to | ELP-384-000007420 |
| ELP-384-000007422 | to | ELP-384-000007423 |
| ELP-384-000007425 | to | ELP-384-000007425 |
| ELP-384-000007427 | to | ELP-384-000007427 |
| ELP-384-000007429 | to | ELP-384-000007430 |
| ELP-384-000007432 | to | ELP-384-000007434 |
| ELP-384-000007436 | to | ELP-384-000007436 |
| ELP-384-000007439 | to | ELP-384-000007440 |
| ELP-384-000007442 | to | ELP-384-000007446 |
| ELP-384-000007448 | to | ELP-384-000007450 |
| ELP-384-000007452 | to | ELP-384-000007454 |
| ELP-384-000007456 | to | ELP-384-000007456 |
| ELP-384-000007458 | to | ELP-384-000007458 |
| ELP-384-000007460 | to | ELP-384-000007460 |
| ELP-384-000007462 | to | ELP-384-000007463 |
| ELP-384-000007466 | to | ELP-384-000007469 |
| ELP-384-000007472 | to | ELP-384-000007472 |
| ELP-384-000007475 | to | ELP-384-000007478 |
| ELP-384-000007480 | to | ELP-384-000007489 |
| ELP-384-000007491 | to | ELP-384-000007492 |
| ELP-384-000007496 | to | ELP-384-000007500 |
| ELP-384-000007502 | to | ELP-384-000007508 |
| ELP-384-000007510 | to | ELP-384-000007512 |
| ELP-384-000007514 | to | ELP-384-000007515 |
| ELP-384-000007519 | to | ELP-384-000007521 |
| ELP-384-000007523 | to | ELP-384-000007531 |
| ELP-384-000007534 | to | ELP-384-000007536 |
| ELP-384-000007538 | to | ELP-384-000007540 |
| ELP-384-000007542 | to | ELP-384-000007547 |
| ELP-384-000007549 | to | ELP-384-000007550 |
| ELP-384-000007552 | to | ELP-384-000007556 |
| ELP-384-000007558 | to | ELP-384-000007559 |
| ELP-384-000007561 | to | ELP-384-000007567 |
| ELP-384-000007570 | to | ELP-384-000007580 |
| ELP-384-000007582 | to | ELP-384-000007587 |
| ELP-384-000007590 | to | ELP-384-000007592 |
| ELP-384-000007594 | to | ELP-384-000007598 |
| ELP-384-000007600 | to | ELP-384-000007606 |
| ELP-384-000007608 | to | ELP-384-000007636 |
| ELP-384-000007638 | to | ELP-384-000007648 |

| | | |
|---|---|---|
| ELP-384-000007650 | to | ELP-384-000007651 |
| ELP-384-000007653 | to | ELP-384-000007657 |
| ELP-384-000007660 | to | ELP-384-000007663 |
| ELP-384-000007665 | to | ELP-384-000007668 |
| ELP-384-000007670 | to | ELP-384-000007672 |
| ELP-384-000007675 | to | ELP-384-000007678 |
| ELP-384-000007681 | to | ELP-384-000007696 |
| ELP-384-000007698 | to | ELP-384-000007702 |
| ELP-384-000007704 | to | ELP-384-000007705 |
| ELP-384-000007708 | to | ELP-384-000007708 |
| ELP-384-000007711 | to | ELP-384-000007740 |
| ELP-384-000007743 | to | ELP-384-000007777 |
| ELP-384-000007780 | to | ELP-384-000007783 |
| ELP-384-000007785 | to | ELP-384-000007789 |
| ELP-384-000007791 | to | ELP-384-000007800 |
| ELP-384-000007802 | to | ELP-384-000007811 |
| ELP-384-000007813 | to | ELP-384-000007822 |
| ELP-384-000007824 | to | ELP-384-000007825 |
| ELP-384-000007827 | to | ELP-384-000007850 |
| ELP-384-000007852 | to | ELP-384-000007852 |
| ELP-384-000007854 | to | ELP-384-000007855 |
| ELP-384-000007859 | to | ELP-384-000007861 |
| ELP-384-000007863 | to | ELP-384-000007863 |
| ELP-384-000007867 | to | ELP-384-000007872 |
| ELP-384-000007874 | to | ELP-384-000007878 |
| ELP-384-000007880 | to | ELP-384-000007880 |
| ELP-384-000007882 | to | ELP-384-000007884 |
| ELP-384-000007886 | to | ELP-384-000007900 |
| ELP-384-000007903 | to | ELP-384-000007923 |
| ELP-384-000007925 | to | ELP-384-000007925 |
| ELP-384-000007927 | to | ELP-384-000007928 |
| ELP-384-000007931 | to | ELP-384-000007931 |
| ELP-384-000007934 | to | ELP-384-000007935 |
| ELP-384-000007937 | to | ELP-384-000007940 |
| ELP-384-000007942 | to | ELP-384-000007970 |
| ELP-384-000007973 | to | ELP-384-000007973 |
| ELP-384-000007975 | to | ELP-384-000007975 |
| ELP-384-000007977 | to | ELP-384-000007977 |
| ELP-384-000007979 | to | ELP-384-000007982 |
| ELP-384-000007984 | to | ELP-384-000007985 |
| ELP-384-000007987 | to | ELP-384-000007987 |
| ELP-384-000007989 | to | ELP-384-000007989 |
| ELP-384-000007993 | to | ELP-384-000007993 |
| ELP-384-000007995 | to | ELP-384-000007996 |

| | | |
|---|---|---|
| ELP-384-000007998 | to | ELP-384-000007999 |
| ELP-384-000008001 | to | ELP-384-000008002 |
| ELP-384-000008004 | to | ELP-384-000008004 |
| ELP-384-000008006 | to | ELP-384-000008008 |
| ELP-384-000008011 | to | ELP-384-000008012 |
| ELP-384-000008014 | to | ELP-384-000008014 |
| ELP-384-000008018 | to | ELP-384-000008026 |
| ELP-384-000008028 | to | ELP-384-000008028 |
| ELP-384-000008030 | to | ELP-384-000008041 |
| ELP-384-000008044 | to | ELP-384-000008044 |
| ELP-384-000008046 | to | ELP-384-000008049 |
| ELP-384-000008051 | to | ELP-384-000008062 |
| ELP-384-000008069 | to | ELP-384-000008072 |
| ELP-384-000008074 | to | ELP-384-000008076 |
| ELP-384-000008078 | to | ELP-384-000008083 |
| ELP-384-000008085 | to | ELP-384-000008094 |
| ELP-384-000008096 | to | ELP-384-000008097 |
| ELP-384-000008099 | to | ELP-384-000008099 |
| ELP-384-000008102 | to | ELP-384-000008102 |
| ELP-384-000008105 | to | ELP-384-000008109 |
| ELP-384-000008111 | to | ELP-384-000008126 |
| ELP-384-000008128 | to | ELP-384-000008128 |
| ELP-384-000008130 | to | ELP-384-000008131 |
| ELP-384-000008133 | to | ELP-384-000008139 |
| ELP-384-000008143 | to | ELP-384-000008159 |
| ELP-384-000008161 | to | ELP-384-000008166 |
| ELP-384-000008169 | to | ELP-384-000008169 |
| ELP-384-000008172 | to | ELP-384-000008180 |
| ELP-384-000008182 | to | ELP-384-000008183 |
| ELP-384-000008185 | to | ELP-384-000008190 |
| ELP-384-000008193 | to | ELP-384-000008194 |
| ELP-384-000008196 | to | ELP-384-000008197 |
| ELP-384-000008199 | to | ELP-384-000008212 |
| ELP-384-000008214 | to | ELP-384-000008223 |
| ELP-384-000008225 | to | ELP-384-000008226 |
| ELP-384-000008230 | to | ELP-384-000008232 |
| ELP-384-000008234 | to | ELP-384-000008239 |
| ELP-384-000008241 | to | ELP-384-000008242 |
| ELP-384-000008244 | to | ELP-384-000008244 |
| ELP-384-000008247 | to | ELP-384-000008247 |
| ELP-384-000008249 | to | ELP-384-000008251 |
| ELP-384-000008253 | to | ELP-384-000008255 |
| ELP-384-000008257 | to | ELP-384-000008258 |
| ELP-384-000008260 | to | ELP-384-000008262 |

| | | |
|---|---|---|
| ELP-384-000008264 | to | ELP-384-000008265 |
| ELP-384-000008269 | to | ELP-384-000008278 |
| ELP-384-000008281 | to | ELP-384-000008287 |
| ELP-384-000008290 | to | ELP-384-000008291 |
| ELP-384-000008294 | to | ELP-384-000008299 |
| ELP-384-000008301 | to | ELP-384-000008301 |
| ELP-384-000008303 | to | ELP-384-000008303 |
| ELP-384-000008306 | to | ELP-384-000008307 |
| ELP-384-000008311 | to | ELP-384-000008311 |
| ELP-384-000008313 | to | ELP-384-000008326 |
| ELP-384-000008328 | to | ELP-384-000008335 |
| ELP-384-000008338 | to | ELP-384-000008340 |
| ELP-384-000008342 | to | ELP-384-000008342 |
| ELP-384-000008345 | to | ELP-384-000008346 |
| ELP-384-000008349 | to | ELP-384-000008349 |
| ELP-384-000008352 | to | ELP-384-000008352 |
| ELP-384-000008354 | to | ELP-384-000008354 |
| ELP-384-000008356 | to | ELP-384-000008364 |
| ELP-384-000008366 | to | ELP-384-000008366 |
| ELP-384-000008368 | to | ELP-384-000008384 |
| ELP-384-000008386 | to | ELP-384-000008389 |
| ELP-384-000008392 | to | ELP-384-000008403 |
| ELP-384-000008405 | to | ELP-384-000008405 |
| ELP-384-000008408 | to | ELP-384-000008418 |
| ELP-384-000008420 | to | ELP-384-000008420 |
| ELP-384-000008423 | to | ELP-384-000008429 |
| ELP-384-000008431 | to | ELP-384-000008432 |
| ELP-384-000008435 | to | ELP-384-000008437 |
| ELP-384-000008439 | to | ELP-384-000008440 |
| ELP-384-000008442 | to | ELP-384-000008450 |
| ELP-384-000008452 | to | ELP-384-000008453 |
| ELP-384-000008455 | to | ELP-384-000008463 |
| ELP-384-000008465 | to | ELP-384-000008468 |
| ELP-384-000008470 | to | ELP-384-000008474 |
| ELP-384-000008476 | to | ELP-384-000008477 |
| ELP-384-000008479 | to | ELP-384-000008480 |
| ELP-384-000008482 | to | ELP-384-000008490 |
| ELP-384-000008492 | to | ELP-384-000008492 |
| ELP-384-000008494 | to | ELP-384-000008497 |
| ELP-384-000008499 | to | ELP-384-000008502 |
| ELP-384-000008504 | to | ELP-384-000008504 |
| ELP-384-000008508 | to | ELP-384-000008515 |
| ELP-384-000008517 | to | ELP-384-000008519 |
| ELP-384-000008522 | to | ELP-384-000008524 |

| | | |
|---|---|---|
| ELP-384-000008526 | to | ELP-384-000008530 |
| ELP-384-000008532 | to | ELP-384-000008547 |
| ELP-384-000008549 | to | ELP-384-000008572 |
| ELP-384-000008574 | to | ELP-384-000008574 |
| ELP-384-000008576 | to | ELP-384-000008576 |
| ELP-384-000008578 | to | ELP-384-000008581 |
| ELP-384-000008584 | to | ELP-384-000008586 |
| ELP-384-000008589 | to | ELP-384-000008589 |
| ELP-384-000008591 | to | ELP-384-000008591 |
| ELP-384-000008594 | to | ELP-384-000008594 |
| ELP-384-000008600 | to | ELP-384-000008600 |
| ELP-384-000008603 | to | ELP-384-000008603 |
| ELP-384-000008605 | to | ELP-384-000008621 |
| ELP-384-000008628 | to | ELP-384-000008636 |
| ELP-384-000008638 | to | ELP-384-000008639 |
| ELP-384-000008642 | to | ELP-384-000008644 |
| ELP-384-000008647 | to | ELP-384-000008648 |
| ELP-384-000008650 | to | ELP-384-000008655 |
| ELP-384-000008657 | to | ELP-384-000008708 |
| ELP-384-000008710 | to | ELP-384-000008724 |
| ELP-384-000008726 | to | ELP-384-000008741 |
| ELP-384-000008743 | to | ELP-384-000008752 |
| ELP-384-000008754 | to | ELP-384-000008765 |
| ELP-384-000008767 | to | ELP-384-000008774 |
| ELP-384-000008776 | to | ELP-384-000008776 |
| ELP-384-000008778 | to | ELP-384-000008778 |
| ELP-384-000008781 | to | ELP-384-000008787 |
| ELP-384-000008790 | to | ELP-384-000008801 |
| ELP-384-000008803 | to | ELP-384-000008810 |
| ELP-384-000008813 | to | ELP-384-000008816 |
| ELP-384-000008818 | to | ELP-384-000008825 |
| ELP-384-000008827 | to | ELP-384-000008828 |
| ELP-384-000008830 | to | ELP-384-000008836 |
| ELP-384-000008838 | to | ELP-384-000008840 |
| ELP-384-000008842 | to | ELP-384-000008842 |
| ELP-384-000008844 | to | ELP-384-000008844 |
| ELP-384-000008846 | to | ELP-384-000008850 |
| ELP-384-000008852 | to | ELP-384-000008862 |
| ELP-384-000008865 | to | ELP-384-000008868 |
| ELP-384-000008870 | to | ELP-384-000008876 |
| ELP-384-000008879 | to | ELP-384-000008885 |
| ELP-384-000008895 | to | ELP-384-000008896 |
| ELP-384-000008906 | to | ELP-384-000008912 |
| ELP-384-000008914 | to | ELP-384-000008914 |

| | | |
|---|---|---|
| ELP-384-000008917 | to | ELP-384-000008917 |
| ELP-384-000008919 | to | ELP-384-000008925 |
| ELP-384-000008927 | to | ELP-384-000008927 |
| ELP-384-000008929 | to | ELP-384-000008934 |
| ELP-384-000008936 | to | ELP-384-000008941 |
| ELP-384-000008943 | to | ELP-384-000008944 |
| ELP-384-000008947 | to | ELP-384-000008955 |
| ELP-384-000008960 | to | ELP-384-000008965 |
| ELP-384-000008973 | to | ELP-384-000009002 |
| ELP-384-000009004 | to | ELP-384-000009006 |
| ELP-384-000009008 | to | ELP-384-000009032 |
| ELP-384-000009034 | to | ELP-384-000009038 |
| ELP-384-000009042 | to | ELP-384-000009043 |
| ELP-384-000009045 | to | ELP-384-000009046 |
| ELP-384-000009048 | to | ELP-384-000009057 |
| ELP-384-000009059 | to | ELP-384-000009061 |
| ELP-384-000009063 | to | ELP-384-000009085 |
| ELP-384-000009088 | to | ELP-384-000009097 |
| ELP-384-000009099 | to | ELP-384-000009159 |
| ELP-384-000009162 | to | ELP-384-000009162 |
| ELP-384-000009164 | to | ELP-384-000009182 |
| ELP-384-000009185 | to | ELP-384-000009208 |
| ELP-384-000009210 | to | ELP-384-000009219 |
| ELP-384-000009221 | to | ELP-384-000009235 |
| ELP-384-000009237 | to | ELP-384-000009242 |
| ELP-384-000009244 | to | ELP-384-000009249 |
| ELP-384-000009251 | to | ELP-384-000009255 |
| ELP-384-000009257 | to | ELP-384-000009264 |
| ELP-384-000009266 | to | ELP-384-000009270 |
| ELP-384-000009272 | to | ELP-384-000009274 |
| ELP-384-000009277 | to | ELP-384-000009290 |
| ELP-384-000009294 | to | ELP-384-000009310 |
| ELP-384-000009312 | to | ELP-384-000009322 |
| ELP-384-000009324 | to | ELP-384-000009324 |
| ELP-384-000009326 | to | ELP-384-000009334 |
| ELP-384-000009336 | to | ELP-384-000009353 |
| ELP-384-000009355 | to | ELP-384-000009357 |
| ELP-384-000009359 | to | ELP-384-000009364 |
| ELP-384-000009366 | to | ELP-384-000009366 |
| ELP-384-000009372 | to | ELP-384-000009376 |
| ELP-384-000009378 | to | ELP-384-000009379 |
| ELP-384-000009381 | to | ELP-384-000009384 |
| ELP-384-000009389 | to | ELP-384-000009390 |
| ELP-384-000009392 | to | ELP-384-000009392 |

| | | |
|---|---|---|
| ELP-384-000009394 | to | ELP-384-000009394 |
| ELP-384-000009396 | to | ELP-384-000009397 |
| ELP-384-000009400 | to | ELP-384-000009404 |
| ELP-384-000009406 | to | ELP-384-000009419 |
| ELP-384-000009422 | to | ELP-384-000009422 |
| ELP-384-000009425 | to | ELP-384-000009426 |
| ELP-384-000009428 | to | ELP-384-000009431 |
| ELP-384-000009433 | to | ELP-384-000009435 |
| ELP-384-000009437 | to | ELP-384-000009442 |
| ELP-384-000009444 | to | ELP-384-000009444 |
| ELP-384-000009446 | to | ELP-384-000009448 |
| ELP-384-000009450 | to | ELP-384-000009451 |
| ELP-384-000009453 | to | ELP-384-000009456 |
| ELP-384-000009458 | to | ELP-384-000009460 |
| ELP-384-000009462 | to | ELP-384-000009466 |
| ELP-384-000009468 | to | ELP-384-000009468 |
| ELP-384-000009470 | to | ELP-384-000009477 |
| ELP-384-000009480 | to | ELP-384-000009480 |
| ELP-384-000009482 | to | ELP-384-000009483 |
| ELP-384-000009486 | to | ELP-384-000009488 |
| ELP-384-000009490 | to | ELP-384-000009495 |
| ELP-384-000009497 | to | ELP-384-000009498 |
| ELP-384-000009501 | to | ELP-384-000009501 |
| ELP-384-000009504 | to | ELP-384-000009504 |
| ELP-384-000009506 | to | ELP-384-000009507 |
| ELP-384-000009509 | to | ELP-384-000009511 |
| ELP-384-000009514 | to | ELP-384-000009515 |
| ELP-384-000009517 | to | ELP-384-000009522 |
| ELP-384-000009524 | to | ELP-384-000009527 |
| ELP-384-000009529 | to | ELP-384-000009529 |
| ELP-384-000009532 | to | ELP-384-000009532 |
| ELP-384-000009534 | to | ELP-384-000009534 |
| ELP-384-000009537 | to | ELP-384-000009538 |
| ELP-384-000009540 | to | ELP-384-000009546 |
| ELP-384-000009548 | to | ELP-384-000009550 |
| ELP-384-000009552 | to | ELP-384-000009554 |
| ELP-384-000009556 | to | ELP-384-000009556 |
| ELP-384-000009558 | to | ELP-384-000009559 |
| ELP-384-000009561 | to | ELP-384-000009567 |
| ELP-384-000009570 | to | ELP-384-000009570 |
| ELP-384-000009573 | to | ELP-384-000009574 |
| ELP-384-000009576 | to | ELP-384-000009583 |
| ELP-384-000009586 | to | ELP-384-000009586 |
| ELP-384-000009588 | to | ELP-384-000009592 |

| | | |
|---|---|---|
| ELP-384-000009594 | to | ELP-384-000009597 |
| ELP-384-000009599 | to | ELP-384-000009601 |
| ELP-384-000009603 | to | ELP-384-000009608 |
| ELP-384-000009610 | to | ELP-384-000009616 |
| ELP-384-000009618 | to | ELP-384-000009623 |
| ELP-384-000009625 | to | ELP-384-000009625 |
| ELP-384-000009627 | to | ELP-384-000009629 |
| ELP-384-000009633 | to | ELP-384-000009633 |
| ELP-384-000009635 | to | ELP-384-000009636 |
| ELP-384-000009638 | to | ELP-384-000009639 |
| ELP-384-000009644 | to | ELP-384-000009644 |
| ELP-384-000009647 | to | ELP-384-000009648 |
| ELP-384-000009650 | to | ELP-384-000009658 |
| ELP-384-000009660 | to | ELP-384-000009662 |
| ELP-384-000009665 | to | ELP-384-000009671 |
| ELP-384-000009673 | to | ELP-384-000009674 |
| ELP-384-000009676 | to | ELP-384-000009676 |
| ELP-384-000009678 | to | ELP-384-000009683 |
| ELP-384-000009688 | to | ELP-384-000009688 |
| ELP-384-000009691 | to | ELP-384-000009698 |
| ELP-384-000009701 | to | ELP-384-000009707 |
| ELP-384-000009709 | to | ELP-384-000009722 |
| ELP-384-000009724 | to | ELP-384-000009733 |
| ELP-384-000009737 | to | ELP-384-000009737 |
| ELP-384-000009741 | to | ELP-384-000009743 |
| ELP-384-000009745 | to | ELP-384-000009746 |
| ELP-384-000009748 | to | ELP-384-000009748 |
| ELP-384-000009751 | to | ELP-384-000009751 |
| ELP-384-000009753 | to | ELP-384-000009769 |
| ELP-384-000009771 | to | ELP-384-000009773 |
| ELP-384-000009775 | to | ELP-384-000009776 |
| ELP-384-000009779 | to | ELP-384-000009781 |
| ELP-384-000009784 | to | ELP-384-000009788 |
| ELP-384-000009790 | to | ELP-384-000009790 |
| ELP-384-000009792 | to | ELP-384-000009792 |
| ELP-384-000009794 | to | ELP-384-000009795 |
| ELP-384-000009797 | to | ELP-384-000009801 |
| ELP-384-000009803 | to | ELP-384-000009807 |
| ELP-384-000009810 | to | ELP-384-000009818 |
| ELP-384-000009820 | to | ELP-384-000009823 |
| ELP-384-000009826 | to | ELP-384-000009828 |
| ELP-384-000009835 | to | ELP-384-000009839 |
| ELP-384-000009841 | to | ELP-384-000009846 |
| ELP-384-000009848 | to | ELP-384-000009851 |

| | | |
|---|---|---|
| ELP-384-000009854 | to | ELP-384-000009855 |
| ELP-384-000009857 | to | ELP-384-000009859 |
| ELP-384-000009865 | to | ELP-384-000009866 |
| ELP-384-000009869 | to | ELP-384-000009872 |
| ELP-384-000009874 | to | ELP-384-000009875 |
| ELP-384-000009881 | to | ELP-384-000009882 |
| ELP-384-000009884 | to | ELP-384-000009884 |
| ELP-384-000009886 | to | ELP-384-000009886 |
| ELP-384-000009892 | to | ELP-384-000009892 |
| ELP-384-000009895 | to | ELP-384-000009895 |
| ELP-384-000009898 | to | ELP-384-000009900 |
| ELP-384-000009902 | to | ELP-384-000009905 |
| ELP-384-000009907 | to | ELP-384-000009908 |
| ELP-384-000009910 | to | ELP-384-000009910 |
| ELP-384-000009912 | to | ELP-384-000009914 |
| ELP-384-000009919 | to | ELP-384-000009920 |
| ELP-384-000009924 | to | ELP-384-000009927 |
| ELP-384-000009931 | to | ELP-384-000009931 |
| ELP-384-000009934 | to | ELP-384-000009936 |
| ELP-384-000009938 | to | ELP-384-000009944 |
| ELP-384-000009946 | to | ELP-384-000009946 |
| ELP-384-000009949 | to | ELP-384-000009957 |
| ELP-384-000009959 | to | ELP-384-000009964 |
| ELP-384-000009970 | to | ELP-384-000009970 |
| ELP-384-000009972 | to | ELP-384-000009973 |
| ELP-384-000009975 | to | ELP-384-000009982 |
| ELP-384-000009985 | to | ELP-384-000009988 |
| ELP-384-000009994 | to | ELP-384-000010000 |
| ELP-384-000010005 | to | ELP-384-000010005 |
| ELP-384-000010009 | to | ELP-384-000010010 |
| ELP-384-000010012 | to | ELP-384-000010016 |
| ELP-384-000010019 | to | ELP-384-000010021 |
| ELP-384-000010023 | to | ELP-384-000010025 |
| ELP-384-000010027 | to | ELP-384-000010036 |
| ELP-384-000010038 | to | ELP-384-000010039 |
| ELP-384-000010042 | to | ELP-384-000010042 |
| ELP-384-000010045 | to | ELP-384-000010048 |
| ELP-384-000010051 | to | ELP-384-000010051 |
| ELP-384-000010054 | to | ELP-384-000010055 |
| ELP-384-000010057 | to | ELP-384-000010060 |
| ELP-384-000010062 | to | ELP-384-000010066 |
| ELP-384-000010069 | to | ELP-384-000010074 |
| ELP-384-000010076 | to | ELP-384-000010083 |
| ELP-384-000010085 | to | ELP-384-000010089 |

| | | |
|---|---|---|
| ELP-384-000010091 | to | ELP-384-000010096 |
| ELP-384-000010098 | to | ELP-384-000010099 |
| ELP-384-000010102 | to | ELP-384-000010108 |
| ELP-384-000010110 | to | ELP-384-000010114 |
| ELP-384-000010119 | to | ELP-384-000010122 |
| ELP-384-000010124 | to | ELP-384-000010130 |
| ELP-384-000010132 | to | ELP-384-000010135 |
| ELP-384-000010139 | to | ELP-384-000010143 |
| ELP-384-000010145 | to | ELP-384-000010145 |
| ELP-384-000010148 | to | ELP-384-000010149 |
| ELP-384-000010151 | to | ELP-384-000010157 |
| ELP-384-000010159 | to | ELP-384-000010160 |
| ELP-384-000010162 | to | ELP-384-000010163 |
| ELP-384-000010168 | to | ELP-384-000010170 |
| ELP-384-000010175 | to | ELP-384-000010178 |
| ELP-384-000010181 | to | ELP-384-000010181 |
| ELP-384-000010185 | to | ELP-384-000010186 |
| ELP-384-000010192 | to | ELP-384-000010193 |
| ELP-384-000010197 | to | ELP-384-000010198 |
| ELP-384-000010200 | to | ELP-384-000010200 |
| ELP-384-000010202 | to | ELP-384-000010211 |
| ELP-384-000010213 | to | ELP-384-000010215 |
| ELP-384-000010217 | to | ELP-384-000010227 |
| ELP-384-000010229 | to | ELP-384-000010232 |
| ELP-384-000010234 | to | ELP-384-000010236 |
| ELP-384-000010238 | to | ELP-384-000010240 |
| ELP-384-000010245 | to | ELP-384-000010247 |
| ELP-384-000010249 | to | ELP-384-000010255 |
| ELP-384-000010258 | to | ELP-384-000010258 |
| ELP-384-000010260 | to | ELP-384-000010280 |
| ELP-384-000010282 | to | ELP-384-000010283 |
| ELP-384-000010285 | to | ELP-384-000010285 |
| ELP-384-000010287 | to | ELP-384-000010291 |
| ELP-384-000010294 | to | ELP-384-000010294 |
| ELP-384-000010298 | to | ELP-384-000010298 |
| ELP-384-000010301 | to | ELP-384-000010307 |
| ELP-384-000010309 | to | ELP-384-000010311 |
| ELP-384-000010314 | to | ELP-384-000010320 |
| ELP-384-000010322 | to | ELP-384-000010326 |
| ELP-384-000010329 | to | ELP-384-000010330 |
| ELP-384-000010332 | to | ELP-384-000010334 |
| ELP-384-000010337 | to | ELP-384-000010338 |
| ELP-384-000010340 | to | ELP-384-000010352 |
| ELP-384-000010354 | to | ELP-384-000010354 |

| | | |
|---|---|---|
| ELP-384-000010357 | to | ELP-384-000010358 |
| ELP-384-000010361 | to | ELP-384-000010366 |
| ELP-384-000010368 | to | ELP-384-000010369 |
| ELP-384-000010372 | to | ELP-384-000010374 |
| ELP-384-000010377 | to | ELP-384-000010382 |
| ELP-384-000010384 | to | ELP-384-000010390 |
| ELP-384-000010392 | to | ELP-384-000010393 |
| ELP-384-000010395 | to | ELP-384-000010395 |
| ELP-384-000010397 | to | ELP-384-000010400 |
| ELP-384-000010402 | to | ELP-384-000010406 |
| ELP-384-000010408 | to | ELP-384-000010414 |
| ELP-384-000010416 | to | ELP-384-000010421 |
| ELP-384-000010423 | to | ELP-384-000010424 |
| ELP-384-000010426 | to | ELP-384-000010426 |
| ELP-384-000010428 | to | ELP-384-000010430 |
| ELP-384-000010432 | to | ELP-384-000010432 |
| ELP-384-000010434 | to | ELP-384-000010438 |
| ELP-384-000010440 | to | ELP-384-000010440 |
| ELP-384-000010443 | to | ELP-384-000010443 |
| ELP-384-000010454 | to | ELP-384-000010456 |
| ELP-384-000010458 | to | ELP-384-000010459 |
| ELP-384-000010463 | to | ELP-384-000010464 |
| ELP-384-000010466 | to | ELP-384-000010467 |
| ELP-384-000010469 | to | ELP-384-000010474 |
| ELP-384-000010477 | to | ELP-384-000010478 |
| ELP-384-000010480 | to | ELP-384-000010480 |
| ELP-384-000010483 | to | ELP-384-000010489 |
| ELP-384-000010491 | to | ELP-384-000010492 |
| ELP-384-000010494 | to | ELP-384-000010498 |
| ELP-384-000010500 | to | ELP-384-000010500 |
| ELP-384-000010502 | to | ELP-384-000010508 |
| ELP-384-000010511 | to | ELP-384-000010512 |
| ELP-384-000010514 | to | ELP-384-000010519 |
| ELP-384-000010521 | to | ELP-384-000010525 |
| ELP-384-000010527 | to | ELP-384-000010527 |
| ELP-384-000010530 | to | ELP-384-000010543 |
| ELP-384-000010545 | to | ELP-384-000010546 |
| ELP-384-000010548 | to | ELP-384-000010549 |
| ELP-384-000010551 | to | ELP-384-000010553 |
| ELP-384-000010555 | to | ELP-384-000010556 |
| ELP-384-000010560 | to | ELP-384-000010574 |
| ELP-384-000010576 | to | ELP-384-000010579 |
| ELP-384-000010583 | to | ELP-384-000010599 |
| ELP-384-000010601 | to | ELP-384-000010603 |

| | | |
|---|---|---|
| ELP-384-000010605 | to | ELP-384-000010607 |
| ELP-384-000010609 | to | ELP-384-000010609 |
| ELP-384-000010611 | to | ELP-384-000010613 |
| ELP-384-000010616 | to | ELP-384-000010618 |
| ELP-384-000010620 | to | ELP-384-000010621 |
| ELP-384-000010623 | to | ELP-384-000010627 |
| ELP-384-000010629 | to | ELP-384-000010629 |
| ELP-384-000010631 | to | ELP-384-000010631 |
| ELP-384-000010634 | to | ELP-384-000010638 |
| ELP-384-000010640 | to | ELP-384-000010641 |
| ELP-384-000010645 | to | ELP-384-000010651 |
| ELP-384-000010653 | to | ELP-384-000010655 |
| ELP-384-000010657 | to | ELP-384-000010669 |
| ELP-384-000010671 | to | ELP-384-000010694 |
| ELP-384-000010700 | to | ELP-384-000010710 |
| ELP-384-000010712 | to | ELP-384-000010713 |
| ELP-384-000010715 | to | ELP-384-000010717 |
| ELP-384-000010719 | to | ELP-384-000010720 |
| ELP-384-000010722 | to | ELP-384-000010726 |
| ELP-384-000010728 | to | ELP-384-000010728 |
| ELP-384-000010734 | to | ELP-384-000010734 |
| ELP-384-000010736 | to | ELP-384-000010756 |
| ELP-384-000010758 | to | ELP-384-000010759 |
| ELP-384-000010761 | to | ELP-384-000010761 |
| ELP-384-000010763 | to | ELP-384-000010763 |
| ELP-384-000010769 | to | ELP-384-000010775 |
| ELP-384-000010782 | to | ELP-384-000010786 |
| ELP-384-000010788 | to | ELP-384-000010790 |
| ELP-384-000010792 | to | ELP-384-000010793 |
| ELP-384-000010795 | to | ELP-384-000010802 |
| ELP-384-000010804 | to | ELP-384-000010806 |
| ELP-384-000010811 | to | ELP-384-000010812 |
| ELP-384-000010814 | to | ELP-384-000010814 |
| ELP-384-000010816 | to | ELP-384-000010816 |
| ELP-384-000010818 | to | ELP-384-000010824 |
| ELP-384-000010830 | to | ELP-384-000010830 |
| ELP-384-000010832 | to | ELP-384-000010832 |
| ELP-384-000010834 | to | ELP-384-000010845 |
| ELP-384-000010847 | to | ELP-384-000010850 |
| ELP-384-000010852 | to | ELP-384-000010859 |
| ELP-384-000010861 | to | ELP-384-000010866 |
| ELP-384-000010868 | to | ELP-384-000010871 |
| ELP-384-000010873 | to | ELP-384-000010875 |
| ELP-384-000010877 | to | ELP-384-000010877 |

| | | |
|---|---|---|
| ELP-384-000010879 | to | ELP-384-000010880 |
| ELP-384-000010882 | to | ELP-384-000010886 |
| ELP-384-000010888 | to | ELP-384-000010890 |
| ELP-384-000010892 | to | ELP-384-000010893 |
| ELP-384-000010895 | to | ELP-384-000010897 |
| ELP-384-000010899 | to | ELP-384-000010903 |
| ELP-384-000010906 | to | ELP-384-000010914 |
| ELP-384-000010917 | to | ELP-384-000010919 |
| ELP-384-000010921 | to | ELP-384-000010931 |
| ELP-384-000010933 | to | ELP-384-000010936 |
| ELP-384-000010939 | to | ELP-384-000010939 |
| ELP-384-000010943 | to | ELP-384-000010957 |
| ELP-384-000010959 | to | ELP-384-000010973 |
| ELP-384-000010978 | to | ELP-384-000010978 |
| ELP-384-000010980 | to | ELP-384-000010980 |
| ELP-384-000010982 | to | ELP-384-000010988 |
| ELP-384-000010990 | to | ELP-384-000010993 |
| ELP-384-000010995 | to | ELP-384-000010995 |
| ELP-384-000010998 | to | ELP-384-000010998 |
| ELP-384-000011000 | to | ELP-384-000011001 |
| ELP-384-000011004 | to | ELP-384-000011006 |
| ELP-384-000011012 | to | ELP-384-000011016 |
| ELP-384-000011019 | to | ELP-384-000011019 |
| ELP-384-000011024 | to | ELP-384-000011026 |
| ELP-384-000011028 | to | ELP-384-000011038 |
| ELP-384-000011040 | to | ELP-384-000011041 |
| ELP-384-000011044 | to | ELP-384-000011045 |
| ELP-384-000011047 | to | ELP-384-000011048 |
| ELP-384-000011052 | to | ELP-384-000011054 |
| ELP-384-000011056 | to | ELP-384-000011056 |
| ELP-384-000011059 | to | ELP-384-000011062 |
| ELP-384-000011065 | to | ELP-384-000011066 |
| ELP-384-000011069 | to | ELP-384-000011078 |
| ELP-384-000011080 | to | ELP-384-000011082 |
| ELP-384-000011084 | to | ELP-384-000011088 |
| ELP-384-000011090 | to | ELP-384-000011090 |
| ELP-384-000011092 | to | ELP-384-000011093 |
| ELP-384-000011095 | to | ELP-384-000011095 |
| ELP-384-000011097 | to | ELP-384-000011097 |
| ELP-384-000011100 | to | ELP-384-000011100 |
| ELP-384-000011102 | to | ELP-384-000011106 |
| ELP-384-000011109 | to | ELP-384-000011109 |
| ELP-384-000011111 | to | ELP-384-000011115 |
| ELP-384-000011118 | to | ELP-384-000011120 |

| | | |
|---|---|---|
| ELP-384-000011122 | to | ELP-384-000011129 |
| ELP-384-000011131 | to | ELP-384-000011136 |
| ELP-384-000011138 | to | ELP-384-000011138 |
| ELP-384-000011140 | to | ELP-384-000011141 |
| ELP-384-000011143 | to | ELP-384-000011147 |
| ELP-384-000011149 | to | ELP-384-000011153 |
| ELP-384-000011155 | to | ELP-384-000011156 |
| ELP-384-000011158 | to | ELP-384-000011160 |
| ELP-384-000011162 | to | ELP-384-000011163 |
| ELP-384-000011166 | to | ELP-384-000011178 |
| ELP-384-000011180 | to | ELP-384-000011181 |
| ELP-384-000011183 | to | ELP-384-000011184 |
| ELP-384-000011186 | to | ELP-384-000011197 |
| ELP-384-000011199 | to | ELP-384-000011201 |
| ELP-384-000011205 | to | ELP-384-000011205 |
| ELP-384-000011207 | to | ELP-384-000011207 |
| ELP-384-000011209 | to | ELP-384-000011209 |
| ELP-384-000011211 | to | ELP-384-000011211 |
| ELP-384-000011213 | to | ELP-384-000011214 |
| ELP-384-000011218 | to | ELP-384-000011218 |
| ELP-384-000011222 | to | ELP-384-000011225 |
| ELP-384-000011227 | to | ELP-384-000011228 |
| ELP-384-000011230 | to | ELP-384-000011230 |
| ELP-384-000011233 | to | ELP-384-000011242 |
| ELP-384-000011245 | to | ELP-384-000011246 |
| ELP-384-000011250 | to | ELP-384-000011252 |
| ELP-384-000011256 | to | ELP-384-000011257 |
| ELP-384-000011260 | to | ELP-384-000011266 |
| ELP-384-000011268 | to | ELP-384-000011268 |
| ELP-384-000011271 | to | ELP-384-000011276 |
| ELP-384-000011278 | to | ELP-384-000011283 |
| ELP-384-000011286 | to | ELP-384-000011286 |
| ELP-384-000011288 | to | ELP-384-000011289 |
| ELP-384-000011291 | to | ELP-384-000011301 |
| ELP-384-000011304 | to | ELP-384-000011304 |
| ELP-384-000011307 | to | ELP-384-000011307 |
| ELP-384-000011310 | to | ELP-384-000011317 |
| ELP-384-000011319 | to | ELP-384-000011320 |
| ELP-384-000011322 | to | ELP-384-000011328 |
| ELP-384-000011330 | to | ELP-384-000011330 |
| ELP-384-000011334 | to | ELP-384-000011337 |
| ELP-384-000011341 | to | ELP-384-000011341 |
| ELP-384-000011343 | to | ELP-384-000011344 |
| ELP-384-000011349 | to | ELP-384-000011353 |

| | | |
|---|---|---|
| ELP-384-000011355 | to | ELP-384-000011363 |
| ELP-384-000011367 | to | ELP-384-000011375 |
| ELP-384-000011377 | to | ELP-384-000011379 |
| ELP-384-000011382 | to | ELP-384-000011387 |
| ELP-384-000011389 | to | ELP-384-000011392 |
| ELP-384-000011394 | to | ELP-384-000011395 |
| ELP-384-000011397 | to | ELP-384-000011399 |
| ELP-384-000011401 | to | ELP-384-000011409 |
| ELP-384-000011411 | to | ELP-384-000011413 |
| ELP-384-000011415 | to | ELP-384-000011423 |
| ELP-384-000011425 | to | ELP-384-000011425 |
| ELP-384-000011427 | to | ELP-384-000011427 |
| ELP-384-000011429 | to | ELP-384-000011431 |
| ELP-384-000011433 | to | ELP-384-000011434 |
| ELP-384-000011438 | to | ELP-384-000011440 |
| ELP-384-000011442 | to | ELP-384-000011442 |
| ELP-384-000011444 | to | ELP-384-000011444 |
| ELP-384-000011446 | to | ELP-384-000011447 |
| ELP-384-000011449 | to | ELP-384-000011451 |
| ELP-384-000011453 | to | ELP-384-000011458 |
| ELP-384-000011460 | to | ELP-384-000011460 |
| ELP-384-000011463 | to | ELP-384-000011467 |
| ELP-384-000011470 | to | ELP-384-000011470 |
| ELP-384-000011472 | to | ELP-384-000011472 |
| ELP-384-000011474 | to | ELP-384-000011475 |
| ELP-384-000011477 | to | ELP-384-000011478 |
| ELP-384-000011482 | to | ELP-384-000011486 |
| ELP-384-000011488 | to | ELP-384-000011488 |
| ELP-384-000011490 | to | ELP-384-000011499 |
| ELP-384-000011502 | to | ELP-384-000011504 |
| ELP-384-000011507 | to | ELP-384-000011508 |
| ELP-384-000011510 | to | ELP-384-000011510 |
| ELP-384-000011512 | to | ELP-384-000011514 |
| ELP-384-000011519 | to | ELP-384-000011533 |
| ELP-384-000011537 | to | ELP-384-000011537 |
| ELP-384-000011539 | to | ELP-384-000011543 |
| ELP-384-000011545 | to | ELP-384-000011554 |
| ELP-384-000011556 | to | ELP-384-000011561 |
| ELP-384-000011563 | to | ELP-384-000011563 |
| ELP-384-000011565 | to | ELP-384-000011569 |
| ELP-384-000011571 | to | ELP-384-000011581 |
| ELP-384-000011583 | to | ELP-384-000011588 |
| ELP-384-000011590 | to | ELP-384-000011592 |
| ELP-384-000011594 | to | ELP-384-000011599 |

| | | |
|---|---|---|
| ELP-384-000011602 | to | ELP-384-000011611 |
| ELP-384-000011613 | to | ELP-384-000011614 |
| ELP-384-000011616 | to | ELP-384-000011627 |
| ELP-384-000011631 | to | ELP-384-000011634 |
| ELP-384-000011636 | to | ELP-384-000011640 |
| ELP-384-000011642 | to | ELP-384-000011642 |
| ELP-384-000011644 | to | ELP-384-000011644 |
| ELP-384-000011649 | to | ELP-384-000011649 |
| ELP-384-000011652 | to | ELP-384-000011660 |
| ELP-384-000011662 | to | ELP-384-000011673 |
| ELP-384-000011675 | to | ELP-384-000011679 |
| ELP-384-000011681 | to | ELP-384-000011683 |
| ELP-384-000011687 | to | ELP-384-000011700 |
| ELP-384-000011702 | to | ELP-384-000011702 |
| ELP-384-000011704 | to | ELP-384-000011709 |
| ELP-384-000011712 | to | ELP-384-000011714 |
| ELP-384-000011716 | to | ELP-384-000011717 |
| ELP-384-000011719 | to | ELP-384-000011720 |
| ELP-384-000011722 | to | ELP-384-000011726 |
| ELP-384-000011728 | to | ELP-384-000011728 |
| ELP-384-000011730 | to | ELP-384-000011782 |
| ELP-384-000011784 | to | ELP-384-000011790 |
| ELP-384-000011794 | to | ELP-384-000011798 |
| ELP-384-000011800 | to | ELP-384-000011823 |
| ELP-384-000011825 | to | ELP-384-000011836 |
| ELP-384-000011838 | to | ELP-384-000011840 |
| ELP-384-000011843 | to | ELP-384-000011855 |
| ELP-384-000011857 | to | ELP-384-000011862 |
| ELP-384-000011864 | to | ELP-384-000011872 |
| ELP-384-000011874 | to | ELP-384-000011892 |
| ELP-384-000011894 | to | ELP-384-000011914 |
| ELP-384-000011916 | to | ELP-384-000011916 |
| ELP-384-000011918 | to | ELP-384-000011921 |
| ELP-384-000011923 | to | ELP-384-000011923 |
| ELP-384-000011925 | to | ELP-384-000011927 |
| ELP-384-000011929 | to | ELP-384-000011957 |
| ELP-384-000011960 | to | ELP-384-000011960 |
| ELP-384-000011966 | to | ELP-384-000011974 |
| ELP-384-000011976 | to | ELP-384-000011990 |
| ELP-384-000011992 | to | ELP-384-000011994 |
| ELP-384-000011996 | to | ELP-384-000011996 |
| ELP-384-000011998 | to | ELP-384-000011998 |
| ELP-384-000012000 | to | ELP-384-000012001 |
| ELP-384-000012004 | to | ELP-384-000012005 |

| | | |
|---|---|---|
| ELP-384-000012009 | to | ELP-384-000012009 |
| ELP-384-000012011 | to | ELP-384-000012011 |
| ELP-384-000012019 | to | ELP-384-000012019 |
| ELP-384-000012023 | to | ELP-384-000012023 |
| ELP-384-000012029 | to | ELP-384-000012029 |
| ELP-384-000012036 | to | ELP-384-000012036 |
| ELP-384-000012042 | to | ELP-384-000012050 |
| ELP-384-000012052 | to | ELP-384-000012055 |
| ELP-384-000012058 | to | ELP-384-000012059 |
| ELP-384-000012061 | to | ELP-384-000012061 |
| ELP-384-000012064 | to | ELP-384-000012069 |
| ELP-384-000012071 | to | ELP-384-000012072 |
| ELP-384-000012076 | to | ELP-384-000012076 |
| ELP-384-000012078 | to | ELP-384-000012081 |
| ELP-384-000012084 | to | ELP-384-000012090 |
| ELP-384-000012094 | to | ELP-384-000012094 |
| ELP-384-000012096 | to | ELP-384-000012098 |
| ELP-384-000012102 | to | ELP-384-000012102 |
| ELP-384-000012105 | to | ELP-384-000012105 |
| ELP-384-000012107 | to | ELP-384-000012109 |
| ELP-384-000012111 | to | ELP-384-000012115 |
| ELP-384-000012123 | to | ELP-384-000012126 |
| ELP-384-000012128 | to | ELP-384-000012133 |
| ELP-384-000012136 | to | ELP-384-000012143 |
| ELP-384-000012145 | to | ELP-384-000012149 |
| ELP-384-000012152 | to | ELP-384-000012154 |
| ELP-384-000012156 | to | ELP-384-000012158 |
| ELP-384-000012161 | to | ELP-384-000012163 |
| ELP-384-000012165 | to | ELP-384-000012167 |
| ELP-384-000012169 | to | ELP-384-000012175 |
| ELP-384-000012177 | to | ELP-384-000012177 |
| ELP-384-000012179 | to | ELP-384-000012179 |
| ELP-384-000012184 | to | ELP-384-000012185 |
| ELP-384-000012192 | to | ELP-384-000012193 |
| ELP-384-000012198 | to | ELP-384-000012198 |
| ELP-384-000012201 | to | ELP-384-000012202 |
| ELP-384-000012207 | to | ELP-384-000012207 |
| ELP-384-000012210 | to | ELP-384-000012216 |
| ELP-384-000012240 | to | ELP-384-000012243 |
| ELP-384-000012246 | to | ELP-384-000012251 |
| ELP-384-000012253 | to | ELP-384-000012255 |
| ELP-384-000012257 | to | ELP-384-000012267 |
| ELP-384-000012270 | to | ELP-384-000012274 |
| ELP-384-000012276 | to | ELP-384-000012279 |

| | | |
|---|---|---|
| ELP-384-000012281 | to | ELP-384-000012282 |
| ELP-384-000012286 | to | ELP-384-000012289 |
| ELP-384-000012300 | to | ELP-384-000012310 |
| ELP-384-000012312 | to | ELP-384-000012312 |
| ELP-384-000012316 | to | ELP-384-000012317 |
| ELP-384-000012319 | to | ELP-384-000012320 |
| ELP-384-000012324 | to | ELP-384-000012326 |
| ELP-384-000012330 | to | ELP-384-000012330 |
| ELP-384-000012332 | to | ELP-384-000012338 |
| ELP-384-000012341 | to | ELP-384-000012343 |
| ELP-384-000012346 | to | ELP-384-000012347 |
| ELP-384-000012349 | to | ELP-384-000012350 |
| ELP-384-000012352 | to | ELP-384-000012354 |
| ELP-384-000012358 | to | ELP-384-000012359 |
| ELP-384-000012361 | to | ELP-384-000012361 |
| ELP-384-000012363 | to | ELP-384-000012363 |
| ELP-384-000012365 | to | ELP-384-000012369 |
| ELP-384-000012371 | to | ELP-384-000012374 |
| ELP-384-000012376 | to | ELP-384-000012381 |
| ELP-384-000012383 | to | ELP-384-000012386 |
| ELP-384-000012388 | to | ELP-384-000012394 |
| ELP-384-000012396 | to | ELP-384-000012399 |
| ELP-384-000012401 | to | ELP-384-000012403 |
| ELP-384-000012405 | to | ELP-384-000012409 |
| ELP-384-000012411 | to | ELP-384-000012412 |
| ELP-384-000012414 | to | ELP-384-000012418 |
| ELP-384-000012420 | to | ELP-384-000012421 |
| ELP-384-000012423 | to | ELP-384-000012431 |
| ELP-384-000012433 | to | ELP-384-000012433 |
| ELP-384-000012436 | to | ELP-384-000012436 |
| ELP-384-000012438 | to | ELP-384-000012438 |
| ELP-384-000012442 | to | ELP-384-000012442 |
| ELP-384-000012444 | to | ELP-384-000012446 |
| ELP-384-000012450 | to | ELP-384-000012453 |
| ELP-384-000012455 | to | ELP-384-000012458 |
| ELP-384-000012460 | to | ELP-384-000012460 |
| ELP-384-000012465 | to | ELP-384-000012466 |
| ELP-384-000012470 | to | ELP-384-000012470 |
| ELP-384-000012472 | to | ELP-384-000012472 |
| ELP-384-000012476 | to | ELP-384-000012480 |
| ELP-384-000012484 | to | ELP-384-000012487 |
| ELP-384-000012489 | to | ELP-384-000012497 |
| ELP-384-000012499 | to | ELP-384-000012499 |
| ELP-384-000012501 | to | ELP-384-000012503 |

| | | |
|---|---|---|
| ELP-384-000012505 | to | ELP-384-000012506 |
| ELP-384-000012508 | to | ELP-384-000012510 |
| ELP-384-000012513 | to | ELP-384-000012514 |
| ELP-384-000012516 | to | ELP-384-000012519 |
| ELP-384-000012521 | to | ELP-384-000012522 |
| ELP-384-000012524 | to | ELP-384-000012524 |
| ELP-384-000012526 | to | ELP-384-000012528 |
| ELP-384-000012530 | to | ELP-384-000012532 |
| ELP-384-000012535 | to | ELP-384-000012535 |
| ELP-384-000012537 | to | ELP-384-000012540 |
| ELP-384-000012542 | to | ELP-384-000012543 |
| ELP-384-000012545 | to | ELP-384-000012545 |
| ELP-384-000012548 | to | ELP-384-000012550 |
| ELP-384-000012552 | to | ELP-384-000012558 |
| ELP-384-000012560 | to | ELP-384-000012561 |
| ELP-384-000012563 | to | ELP-384-000012564 |
| ELP-384-000012566 | to | ELP-384-000012567 |
| ELP-384-000012569 | to | ELP-384-000012575 |
| ELP-384-000012579 | to | ELP-384-000012585 |
| ELP-384-000012587 | to | ELP-384-000012589 |
| ELP-384-000012592 | to | ELP-384-000012596 |
| ELP-384-000012599 | to | ELP-384-000012600 |
| ELP-384-000012602 | to | ELP-384-000012606 |
| ELP-384-000012608 | to | ELP-384-000012612 |
| ELP-384-000012615 | to | ELP-384-000012615 |
| ELP-384-000012617 | to | ELP-384-000012617 |
| ELP-384-000012619 | to | ELP-384-000012619 |
| ELP-384-000012622 | to | ELP-384-000012631 |
| ELP-384-000012636 | to | ELP-384-000012639 |
| ELP-384-000012642 | to | ELP-384-000012646 |
| ELP-384-000012650 | to | ELP-384-000012653 |
| ELP-384-000012655 | to | ELP-384-000012658 |
| ELP-384-000012660 | to | ELP-384-000012660 |
| ELP-384-000012664 | to | ELP-384-000012664 |
| ELP-384-000012667 | to | ELP-384-000012667 |
| ELP-384-000012671 | to | ELP-384-000012673 |
| ELP-384-000012675 | to | ELP-384-000012676 |
| ELP-384-000012679 | to | ELP-384-000012681 |
| ELP-384-000012687 | to | ELP-384-000012687 |
| ELP-384-000012693 | to | ELP-384-000012698 |
| ELP-384-000012701 | to | ELP-384-000012703 |
| ELP-384-000012705 | to | ELP-384-000012706 |
| ELP-384-000012708 | to | ELP-384-000012712 |
| ELP-384-000012714 | to | ELP-384-000012715 |

| | | |
|---|---|---|
| ELP-384-000012718 | to | ELP-384-000012720 |
| ELP-384-000012723 | to | ELP-384-000012731 |
| ELP-384-000012733 | to | ELP-384-000012756 |
| ELP-384-000012758 | to | ELP-384-000012759 |
| ELP-384-000012761 | to | ELP-384-000012775 |
| ELP-384-000012777 | to | ELP-384-000012779 |
| ELP-384-000012781 | to | ELP-384-000012781 |
| ELP-384-000012784 | to | ELP-384-000012794 |
| ELP-384-000012796 | to | ELP-384-000012799 |
| ELP-384-000012803 | to | ELP-384-000012804 |
| ELP-384-000012806 | to | ELP-384-000012820 |
| ELP-384-000012822 | to | ELP-384-000012829 |
| ELP-384-000012831 | to | ELP-384-000012837 |
| ELP-384-000012839 | to | ELP-384-000012843 |
| ELP-384-000012845 | to | ELP-384-000012850 |
| ELP-384-000012852 | to | ELP-384-000012853 |
| ELP-384-000012856 | to | ELP-384-000012856 |
| ELP-384-000012860 | to | ELP-384-000012860 |
| ELP-384-000012863 | to | ELP-384-000012864 |
| ELP-384-000012866 | to | ELP-384-000012868 |
| ELP-384-000012871 | to | ELP-384-000012872 |
| ELP-384-000012876 | to | ELP-384-000012876 |
| ELP-384-000012880 | to | ELP-384-000012880 |
| ELP-384-000012882 | to | ELP-384-000012883 |
| ELP-384-000012887 | to | ELP-384-000012888 |
| ELP-384-000012890 | to | ELP-384-000012891 |
| ELP-384-000012895 | to | ELP-384-000012895 |
| ELP-384-000012897 | to | ELP-384-000012899 |
| ELP-384-000012902 | to | ELP-384-000012903 |
| ELP-384-000012905 | to | ELP-384-000012905 |
| ELP-384-000012907 | to | ELP-384-000012908 |
| ELP-384-000012910 | to | ELP-384-000012910 |
| ELP-384-000012912 | to | ELP-384-000012912 |
| ELP-384-000012914 | to | ELP-384-000012915 |
| ELP-384-000012922 | to | ELP-384-000012925 |
| ELP-384-000012927 | to | ELP-384-000012928 |
| ELP-384-000012931 | to | ELP-384-000012935 |
| ELP-384-000012937 | to | ELP-384-000012937 |
| ELP-384-000012939 | to | ELP-384-000012943 |
| ELP-384-000012945 | to | ELP-384-000012947 |
| ELP-384-000012952 | to | ELP-384-000012953 |
| ELP-384-000012957 | to | ELP-384-000012960 |
| ELP-384-000012962 | to | ELP-384-000012962 |
| ELP-384-000012964 | to | ELP-384-000012966 |

| | | |
|---|---|---|
| ELP-384-000012969 | to | ELP-384-000012972 |
| ELP-384-000012975 | to | ELP-384-000012983 |
| ELP-384-000012985 | to | ELP-384-000012987 |
| ELP-384-000012991 | to | ELP-384-000012993 |
| ELP-384-000012995 | to | ELP-384-000012996 |
| ELP-384-000012999 | to | ELP-384-000013003 |
| ELP-384-000013005 | to | ELP-384-000013006 |
| ELP-384-000013009 | to | ELP-384-000013014 |
| ELP-384-000013017 | to | ELP-384-000013024 |
| ELP-384-000013026 | to | ELP-384-000013028 |
| ELP-384-000013030 | to | ELP-384-000013041 |
| ELP-384-000013043 | to | ELP-384-000013056 |
| ELP-384-000013059 | to | ELP-384-000013060 |
| ELP-384-000013062 | to | ELP-384-000013063 |
| ELP-384-000013065 | to | ELP-384-000013085 |
| ELP-384-000013087 | to | ELP-384-000013107 |
| ELP-384-000013109 | to | ELP-384-000013113 |
| ELP-384-000013116 | to | ELP-384-000013117 |
| ELP-384-000013120 | to | ELP-384-000013121 |
| ELP-384-000013128 | to | ELP-384-000013133 |
| ELP-384-000013135 | to | ELP-384-000013136 |
| ELP-384-000013138 | to | ELP-384-000013140 |
| ELP-384-000013143 | to | ELP-384-000013145 |
| ELP-384-000013147 | to | ELP-384-000013147 |
| ELP-384-000013149 | to | ELP-384-000013149 |
| ELP-384-000013151 | to | ELP-384-000013177 |
| ELP-384-000013179 | to | ELP-384-000013186 |
| ELP-384-000013188 | to | ELP-384-000013200 |
| ELP-384-000013202 | to | ELP-384-000013204 |
| ELP-384-000013208 | to | ELP-384-000013211 |
| ELP-384-000013213 | to | ELP-384-000013216 |
| ELP-384-000013219 | to | ELP-384-000013233 |
| ELP-384-000013235 | to | ELP-384-000013236 |
| ELP-384-000013238 | to | ELP-384-000013239 |
| ELP-384-000013242 | to | ELP-384-000013243 |
| ELP-384-000013246 | to | ELP-384-000013249 |
| ELP-384-000013252 | to | ELP-384-000013253 |
| ELP-384-000013266 | to | ELP-384-000013266 |
| ELP-384-000013269 | to | ELP-384-000013269 |
| ELP-384-000013274 | to | ELP-384-000013274 |
| ELP-384-000013277 | to | ELP-384-000013277 |
| ELP-384-000013281 | to | ELP-384-000013281 |
| ELP-384-000013286 | to | ELP-384-000013289 |
| ELP-384-000013291 | to | ELP-384-000013292 |

| | | |
|---|---|---|
| ELP-384-000013297 | to | ELP-384-000013297 |
| ELP-384-000013300 | to | ELP-384-000013300 |
| ELP-384-000013303 | to | ELP-384-000013306 |
| ELP-384-000013314 | to | ELP-384-000013314 |
| ELP-384-000013316 | to | ELP-384-000013317 |
| ELP-384-000013328 | to | ELP-384-000013329 |
| ELP-384-000013332 | to | ELP-384-000013334 |
| ELP-384-000013337 | to | ELP-384-000013337 |
| ELP-384-000013340 | to | ELP-384-000013340 |
| ELP-384-000013356 | to | ELP-384-000013358 |
| ELP-384-000013366 | to | ELP-384-000013367 |
| ELP-384-000013369 | to | ELP-384-000013373 |
| ELP-384-000013375 | to | ELP-384-000013375 |
| ELP-384-000013378 | to | ELP-384-000013378 |
| ELP-384-000013383 | to | ELP-384-000013383 |
| ELP-384-000013385 | to | ELP-384-000013385 |
| ELP-384-000013387 | to | ELP-384-000013387 |
| ELP-384-000013390 | to | ELP-384-000013391 |
| ELP-384-000013395 | to | ELP-384-000013397 |
| ELP-384-000013400 | to | ELP-384-000013402 |
| ELP-384-000013406 | to | ELP-384-000013412 |
| ELP-384-000013414 | to | ELP-384-000013414 |
| ELP-384-000013416 | to | ELP-384-000013416 |
| ELP-384-000013418 | to | ELP-384-000013419 |
| ELP-384-000013421 | to | ELP-384-000013422 |
| ELP-384-000013424 | to | ELP-384-000013424 |
| ELP-384-000013426 | to | ELP-384-000013426 |
| ELP-384-000013428 | to | ELP-384-000013430 |
| ELP-384-000013436 | to | ELP-384-000013436 |
| ELP-384-000013439 | to | ELP-384-000013440 |
| ELP-384-000013447 | to | ELP-384-000013447 |
| ELP-384-000013451 | to | ELP-384-000013451 |
| ELP-384-000013454 | to | ELP-384-000013455 |
| ELP-384-000013460 | to | ELP-384-000013460 |
| ELP-384-000013476 | to | ELP-384-000013476 |
| ELP-384-000013480 | to | ELP-384-000013482 |
| ELP-384-000013484 | to | ELP-384-000013485 |
| ELP-384-000013489 | to | ELP-384-000013493 |
| ELP-384-000013497 | to | ELP-384-000013497 |
| ELP-384-000013501 | to | ELP-384-000013502 |
| ELP-384-000013509 | to | ELP-384-000013509 |
| ELP-384-000013515 | to | ELP-384-000013516 |
| ELP-384-000013518 | to | ELP-384-000013518 |
| ELP-384-000013525 | to | ELP-384-000013525 |

| | | |
|---|---|---|
| ELP-384-000013529 | to | ELP-384-000013529 |
| ELP-384-000013542 | to | ELP-384-000013544 |
| ELP-384-000013551 | to | ELP-384-000013551 |
| ELP-384-000013560 | to | ELP-384-000013566 |
| ELP-384-000013569 | to | ELP-384-000013570 |
| ELP-384-000013572 | to | ELP-384-000013572 |
| ELP-384-000013580 | to | ELP-384-000013580 |
| ELP-384-000013582 | to | ELP-384-000013582 |
| ELP-384-000013593 | to | ELP-384-000013594 |
| ELP-384-000013606 | to | ELP-384-000013607 |
| ELP-384-000013618 | to | ELP-384-000013618 |
| ELP-384-000013621 | to | ELP-384-000013621 |
| ELP-384-000013624 | to | ELP-384-000013625 |
| ELP-384-000013641 | to | ELP-384-000013648 |
| ELP-384-000013650 | to | ELP-384-000013658 |
| ELP-384-000013660 | to | ELP-384-000013685 |
| ELP-384-000013687 | to | ELP-384-000013690 |
| ELP-384-000013693 | to | ELP-384-000013693 |
| ELP-384-000013695 | to | ELP-384-000013699 |
| ELP-384-000013701 | to | ELP-384-000013712 |
| ELP-384-000013714 | to | ELP-384-000013715 |
| ELP-384-000013717 | to | ELP-384-000013725 |
| ELP-384-000013727 | to | ELP-384-000013728 |
| ELP-384-000013730 | to | ELP-384-000013731 |
| ELP-384-000013733 | to | ELP-384-000013733 |
| ELP-384-000013736 | to | ELP-384-000013736 |
| ELP-384-000013738 | to | ELP-384-000013738 |
| ELP-384-000013752 | to | ELP-384-000013752 |
| ELP-384-000013755 | to | ELP-384-000013755 |
| ELP-384-000013758 | to | ELP-384-000013760 |
| ELP-384-000013763 | to | ELP-384-000013765 |
| ELP-384-000013770 | to | ELP-384-000013773 |
| ELP-384-000013776 | to | ELP-384-000013776 |
| ELP-384-000013778 | to | ELP-384-000013782 |
| ELP-384-000013784 | to | ELP-384-000013785 |
| ELP-384-000013788 | to | ELP-384-000013788 |
| ELP-384-000013791 | to | ELP-384-000013791 |
| ELP-384-000013793 | to | ELP-384-000013796 |
| ELP-384-000013799 | to | ELP-384-000013801 |
| ELP-384-000013804 | to | ELP-384-000013804 |
| ELP-384-000013815 | to | ELP-384-000013819 |
| ELP-384-000013821 | to | ELP-384-000013822 |
| ELP-384-000013824 | to | ELP-384-000013827 |
| ELP-384-000013829 | to | ELP-384-000013837 |

| | | |
|---|---|---|
| ELP-384-000013839 | to | ELP-384-000013842 |
| ELP-384-000013845 | to | ELP-384-000013845 |
| ELP-384-000013847 | to | ELP-384-000013847 |
| ELP-384-000013854 | to | ELP-384-000013855 |
| ELP-384-000013857 | to | ELP-384-000013861 |
| ELP-384-000013864 | to | ELP-384-000013872. |

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

## CERTIFICATE OF SERVICE

      I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


          s/ James F. McConnon, Jr.
          JAMES F. McCONNON, JR.