UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


<u>NOTICE OF PRODUCTION</u>


In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-089-000006679 | to | RLP-089-000006683 |
| RLP-089-000006685 | to | RLP-089-000006702 |
| RLP-089-000006704 | to | RLP-089-000006708 |
| RLP-089-000006710 | to | RLP-089-000006710 |
| RLP-089-000006712 | to | RLP-089-000006712 |
| RLP-089-000006714 | to | RLP-089-000006720 |
| RLP-089-000006722 | to | RLP-089-000006741 |
| RLP-089-000006743 | to | RLP-089-000006743 |
| RLP-089-000006749 | to | RLP-089-000006757 |
| RLP-089-000006760 | to | RLP-089-000006766 |
| RLP-089-000006769 | to | RLP-089-000006777 |
| RLP-089-000006779 | to | RLP-089-000006779 |
| RLP-089-000006782 | to | RLP-089-000006803 |
| RLP-089-000006806 | to | RLP-089-000006811 |
| RLP-089-000006813 | to | RLP-089-000006818 |
| RLP-089-000006820 | to | RLP-089-000006822 |
| RLP-089-000006824 | to | RLP-089-000006832 |
| RLP-089-000006834 | to | RLP-089-000006834 |
| RLP-089-000006836 | to | RLP-089-000006840 |
| RLP-089-000006842 | to | RLP-089-000006883 |
| RLP-089-000006885 | to | RLP-089-000006909 |
| RLP-089-000006912 | to | RLP-089-000006913 |
| RLP-089-000006915 | to | RLP-089-000006915 |
| RLP-089-000006917 | to | RLP-089-000006923 |
| RLP-089-000006925 | to | RLP-089-000006935 |
| RLP-089-000006937 | to | RLP-089-000006944 |
| RLP-089-000006946 | to | RLP-089-000006947 |
| RLP-089-000006949 | to | RLP-089-000006964 |
| RLP-089-000006966 | to | RLP-089-000006972 |
| RLP-089-000006974 | to | RLP-089-000006974 |
| RLP-089-000006977 | to | RLP-089-000006978 |
| RLP-089-000006983 | to | RLP-089-000006991 |
| RLP-089-000006993 | to | RLP-089-000007000 |
| RLP-089-000007002 | to | RLP-089-000007005 |
| RLP-089-000007008 | to | RLP-089-000007020 |
| RLP-089-000007022 | to | RLP-089-000007022 |
| RLP-089-000007024 | to | RLP-089-000007046 |
| RLP-089-000007048 | to | RLP-089-000007062 |
| RLP-089-000007064 | to | RLP-089-000007083 |
| RLP-089-000007085 | to | RLP-089-000007087 |
| RLP-089-000007089 | to | RLP-089-000007090 |
| RLP-089-000007092 | to | RLP-089-000007095 |
| RLP-089-000007097 | to | RLP-089-000007110 |
| RLP-089-000007113 | to | RLP-089-000007135 |

| | | |
|---|---|---|
| RLP-089-000007137 | to | RLP-089-000007138 |
| RLP-089-000007140 | to | RLP-089-000007141 |
| RLP-089-000007143 | to | RLP-089-000007152 |
| RLP-089-000007154 | to | RLP-089-000007159 |
| RLP-089-000007162 | to | RLP-089-000007169 |
| RLP-089-000007172 | to | RLP-089-000007173 |
| RLP-089-000007175 | to | RLP-089-000007175 |
| RLP-089-000007178 | to | RLP-089-000007182 |
| RLP-089-000007184 | to | RLP-089-000007204 |
| RLP-089-000007206 | to | RLP-089-000007209 |
| RLP-089-000007211 | to | RLP-089-000007213 |
| RLP-089-000007215 | to | RLP-089-000007216 |
| RLP-089-000007218 | to | RLP-089-000007220 |
| RLP-089-000007222 | to | RLP-089-000007224 |
| RLP-089-000007227 | to | RLP-089-000007227 |
| RLP-089-000007229 | to | RLP-089-000007230 |
| RLP-089-000007233 | to | RLP-089-000007234 |
| RLP-089-000007236 | to | RLP-089-000007253 |
| RLP-089-000007255 | to | RLP-089-000007256 |
| RLP-089-000007258 | to | RLP-089-000007258 |
| RLP-089-000007261 | to | RLP-089-000007264 |
| RLP-089-000007267 | to | RLP-089-000007271 |
| RLP-089-000007273 | to | RLP-089-000007279 |
| RLP-089-000007281 | to | RLP-089-000007296 |
| RLP-089-000007298 | to | RLP-089-000007313 |
| RLP-089-000007315 | to | RLP-089-000007316 |
| RLP-089-000007319 | to | RLP-089-000007327 |
| RLP-089-000007329 | to | RLP-089-000007330 |
| RLP-089-000007332 | to | RLP-089-000007339 |
| RLP-089-000007341 | to | RLP-089-000007356 |
| RLP-089-000007358 | to | RLP-089-000007361 |
| RLP-089-000007363 | to | RLP-089-000007380 |
| RLP-089-000007382 | to | RLP-089-000007388 |
| RLP-089-000007390 | to | RLP-089-000007395 |
| RLP-089-000007397 | to | RLP-089-000007401 |
| RLP-089-000007403 | to | RLP-089-000007409 |
| RLP-089-000007412 | to | RLP-089-000007433 |
| RLP-089-000007435 | to | RLP-089-000007441 |
| RLP-089-000007443 | to | RLP-089-000007462 |
| RLP-089-000007464 | to | RLP-089-000007472 |
| RLP-089-000007474 | to | RLP-089-000007486 |
| RLP-089-000007488 | to | RLP-089-000007488 |
| RLP-089-000007490 | to | RLP-089-000007492 |
| RLP-089-000007494 | to | RLP-089-000007498 |

| | | |
|---|---|---|
| RLP-089-000007500 | to | RLP-089-000007521 |
| RLP-089-000007527 | to | RLP-089-000007532 |
| RLP-089-000007534 | to | RLP-089-000007566 |
| RLP-089-000007570 | to | RLP-089-000007572 |
| RLP-089-000007575 | to | RLP-089-000007582 |
| RLP-089-000007584 | to | RLP-089-000007587 |
| RLP-089-000007589 | to | RLP-089-000007607 |
| RLP-089-000007609 | to | RLP-089-000007640 |
| RLP-089-000007642 | to | RLP-089-000007647 |
| RLP-089-000007649 | to | RLP-089-000007656 |
| RLP-089-000007658 | to | RLP-089-000007658 |
| RLP-089-000007660 | to | RLP-089-000007663 |
| RLP-089-000007665 | to | RLP-089-000007665 |
| RLP-089-000007667 | to | RLP-089-000007668 |
| RLP-089-000007670 | to | RLP-089-000007671 |
| RLP-089-000007673 | to | RLP-089-000007675 |
| RLP-089-000007677 | to | RLP-089-000007684 |
| RLP-089-000007686 | to | RLP-089-000007692 |
| RLP-089-000007694 | to | RLP-089-000007705 |
| RLP-089-000007707 | to | RLP-089-000007750 |
| RLP-089-000007753 | to | RLP-089-000007756 |
| RLP-089-000007758 | to | RLP-089-000007758 |
| RLP-089-000007760 | to | RLP-089-000007766 |
| RLP-089-000007768 | to | RLP-089-000007774 |
| RLP-089-000007776 | to | RLP-089-000007781 |
| RLP-089-000007783 | to | RLP-089-000007786 |
| RLP-089-000007789 | to | RLP-089-000007793 |
| RLP-089-000007795 | to | RLP-089-000007798 |
| RLP-089-000007800 | to | RLP-089-000007813 |
| RLP-089-000007815 | to | RLP-089-000007835 |
| RLP-089-000007839 | to | RLP-089-000007845 |
| RLP-089-000007847 | to | RLP-089-000007862 |
| RLP-089-000007864 | to | RLP-089-000007865 |
| RLP-089-000007867 | to | RLP-089-000007867 |
| RLP-089-000007869 | to | RLP-089-000007917 |
| RLP-089-000007920 | to | RLP-089-000007920 |
| RLP-089-000007922 | to | RLP-089-000007923 |
| RLP-089-000007925 | to | RLP-089-000007930 |
| RLP-089-000007932 | to | RLP-089-000007943 |
| RLP-089-000007946 | to | RLP-089-000007971 |
| RLP-089-000007973 | to | RLP-089-000007997 |
| RLP-089-000007999 | to | RLP-089-000008007 |
| RLP-089-000008009 | to | RLP-089-000008015 |
| RLP-089-000008017 | to | RLP-089-000008017 |

| | | |
|---|---|---|
| RLP-089-000008019 | to | RLP-089-000008022 |
| RLP-089-000008024 | to | RLP-089-000008053 |
| RLP-089-000008055 | to | RLP-089-000008085 |
| RLP-089-000008087 | to | RLP-089-000008093 |
| RLP-089-000008095 | to | RLP-089-000008116 |
| RLP-089-000008118 | to | RLP-089-000008118 |
| RLP-089-000008120 | to | RLP-089-000008126 |
| RLP-089-000008128 | to | RLP-089-000008134 |
| RLP-089-000008136 | to | RLP-089-000008137 |
| RLP-089-000008139 | to | RLP-089-000008143 |
| RLP-089-000008147 | to | RLP-089-000008151 |
| RLP-089-000008153 | to | RLP-089-000008156 |
| RLP-089-000008158 | to | RLP-089-000008173 |
| RLP-089-000008175 | to | RLP-089-000008182 |
| RLP-089-000008184 | to | RLP-089-000008191 |
| RLP-089-000008193 | to | RLP-089-000008194 |
| RLP-089-000008196 | to | RLP-089-000008201 |
| RLP-089-000008203 | to | RLP-089-000008209 |
| RLP-089-000008211 | to | RLP-089-000008212 |
| RLP-089-000008214 | to | RLP-089-000008217 |
| RLP-089-000008219 | to | RLP-089-000008226 |
| RLP-089-000008229 | to | RLP-089-000008229 |
| RLP-089-000008231 | to | RLP-089-000008242 |
| RLP-089-000008244 | to | RLP-089-000008251 |
| RLP-089-000008253 | to | RLP-089-000008265 |
| RLP-089-000008267 | to | RLP-089-000008272 |
| RLP-089-000008275 | to | RLP-089-000008282 |
| RLP-089-000008284 | to | RLP-089-000008286 |
| RLP-089-000008288 | to | RLP-089-000008301 |
| RLP-089-000008303 | to | RLP-089-000008303 |
| RLP-089-000008306 | to | RLP-089-000008308 |
| RLP-089-000008310 | to | RLP-089-000008316 |
| RLP-089-000008318 | to | RLP-089-000008318 |
| RLP-089-000008320 | to | RLP-089-000008320 |
| RLP-089-000008322 | to | RLP-089-000008327 |
| RLP-089-000008329 | to | RLP-089-000008331 |
| RLP-089-000008334 | to | RLP-089-000008334 |
| RLP-089-000008336 | to | RLP-089-000008340 |
| RLP-089-000008342 | to | RLP-089-000008344 |
| RLP-089-000008346 | to | RLP-089-000008350 |
| RLP-089-000008353 | to | RLP-089-000008355 |
| RLP-089-000008357 | to | RLP-089-000008371 |
| RLP-089-000008376 | to | RLP-089-000008376 |
| RLP-089-000008378 | to | RLP-089-000008380 |

| | | |
|---|---|---|
| RLP-089-000008382 | to | RLP-089-000008388 |
| RLP-089-000008390 | to | RLP-089-000008394 |
| RLP-089-000008396 | to | RLP-089-000008404 |
| RLP-089-000008406 | to | RLP-089-000008406 |
| RLP-089-000008408 | to | RLP-089-000008431 |
| RLP-089-000008434 | to | RLP-089-000008437 |
| RLP-089-000008439 | to | RLP-089-000008439 |
| RLP-089-000008441 | to | RLP-089-000008461 |
| RLP-089-000008463 | to | RLP-089-000008479 |
| RLP-089-000008481 | to | RLP-089-000008483 |
| RLP-089-000008485 | to | RLP-089-000008485 |
| RLP-089-000008487 | to | RLP-089-000008491 |
| RLP-089-000008493 | to | RLP-089-000008496 |
| RLP-089-000008498 | to | RLP-089-000008517 |
| RLP-089-000008519 | to | RLP-089-000008522 |
| RLP-089-000008524 | to | RLP-089-000008525 |
| RLP-089-000008527 | to | RLP-089-000008537 |
| RLP-089-000008540 | to | RLP-089-000008544 |
| RLP-089-000008546 | to | RLP-089-000008547 |
| RLP-089-000008549 | to | RLP-089-000008552 |
| RLP-089-000008554 | to | RLP-089-000008563 |
| RLP-089-000008565 | to | RLP-089-000008568 |
| RLP-089-000008570 | to | RLP-089-000008579 |
| RLP-089-000008581 | to | RLP-089-000008584 |
| RLP-089-000008586 | to | RLP-089-000008656 |
| RLP-089-000008660 | to | RLP-089-000008660 |
| RLP-089-000008662 | to | RLP-089-000008665 |
| RLP-089-000008669 | to | RLP-089-000008669 |
| RLP-089-000008671 | to | RLP-089-000008673 |
| RLP-089-000008675 | to | RLP-089-000008677 |
| RLP-089-000008681 | to | RLP-089-000008683 |
| RLP-089-000008686 | to | RLP-089-000008693 |
| RLP-089-000008695 | to | RLP-089-000008698 |
| RLP-089-000008700 | to | RLP-089-000008700 |
| RLP-089-000008702 | to | RLP-089-000008702 |
| RLP-089-000008704 | to | RLP-089-000008708 |
| RLP-089-000008711 | to | RLP-089-000008721 |
| RLP-089-000008723 | to | RLP-089-000008723 |
| RLP-089-000008725 | to | RLP-089-000008726 |
| RLP-089-000008728 | to | RLP-089-000008732 |
| RLP-089-000008734 | to | RLP-089-000008734 |
| RLP-089-000008736 | to | RLP-089-000008739 |
| RLP-089-000008742 | to | RLP-089-000008748 |
| RLP-089-000008750 | to | RLP-089-000008753 |

| | | |
|---|---|---|
| RLP-089-000008755 | to | RLP-089-000008755 |
| RLP-089-000008757 | to | RLP-089-000008762 |
| RLP-089-000008765 | to | RLP-089-000008765 |
| RLP-089-000008767 | to | RLP-089-000008768 |
| RLP-089-000008770 | to | RLP-089-000008771 |
| RLP-089-000008773 | to | RLP-089-000008782 |
| RLP-089-000008784 | to | RLP-089-000008784 |
| RLP-089-000008786 | to | RLP-089-000008797 |
| RLP-089-000008800 | to | RLP-089-000008800 |
| RLP-089-000008802 | to | RLP-089-000008802 |
| RLP-089-000008805 | to | RLP-089-000008810 |
| RLP-089-000008812 | to | RLP-089-000008821 |
| RLP-089-000008824 | to | RLP-089-000008826 |
| RLP-089-000008829 | to | RLP-089-000008831 |
| RLP-089-000008833 | to | RLP-089-000008833 |
| RLP-089-000008836 | to | RLP-089-000008842 |
| RLP-089-000008844 | to | RLP-089-000008850 |
| RLP-089-000008852 | to | RLP-089-000008852 |
| RLP-089-000008856 | to | RLP-089-000008856 |
| RLP-089-000008858 | to | RLP-089-000008863 |
| RLP-089-000008865 | to | RLP-089-000008866 |
| RLP-089-000008871 | to | RLP-089-000008872 |
| RLP-089-000008875 | to | RLP-089-000008876 |
| RLP-089-000008878 | to | RLP-089-000008878 |
| RLP-089-000008880 | to | RLP-089-000008883 |
| RLP-089-000008885 | to | RLP-089-000008887 |
| RLP-089-000008889 | to | RLP-089-000008889 |
| RLP-089-000008891 | to | RLP-089-000008908 |
| RLP-089-000008912 | to | RLP-089-000008916 |
| RLP-089-000008919 | to | RLP-089-000008921 |
| RLP-089-000008927 | to | RLP-089-000008927 |
| RLP-089-000008929 | to | RLP-089-000008929 |
| RLP-089-000008931 | to | RLP-089-000008931 |
| RLP-089-000008935 | to | RLP-089-000008937 |
| RLP-089-000008940 | to | RLP-089-000008951 |
| RLP-089-000008953 | to | RLP-089-000008953 |
| RLP-089-000008955 | to | RLP-089-000008962 |
| RLP-089-000008965 | to | RLP-089-000008994 |
| RLP-089-000008997 | to | RLP-089-000009018 |
| RLP-089-000009020 | to | RLP-089-000009020 |
| RLP-089-000009028 | to | RLP-089-000009054 |
| RLP-089-000009056 | to | RLP-089-000009056 |
| RLP-089-000009058 | to | RLP-089-000009060 |
| RLP-089-000009062 | to | RLP-089-000009065 |

| | | |
|---|---|---|
| RLP-089-000009068 | to | RLP-089-000009071 |
| RLP-089-000009074 | to | RLP-089-000009075 |
| RLP-089-000009077 | to | RLP-089-000009078 |
| RLP-089-000009080 | to | RLP-089-000009084 |
| RLP-089-000009086 | to | RLP-089-000009091 |
| RLP-089-000009095 | to | RLP-089-000009098 |
| RLP-089-000009100 | to | RLP-089-000009101 |
| RLP-089-000009105 | to | RLP-089-000009105 |
| RLP-089-000009107 | to | RLP-089-000009109 |
| RLP-089-000009111 | to | RLP-089-000009117 |
| RLP-089-000009119 | to | RLP-089-000009125 |
| RLP-089-000009132 | to | RLP-089-000009135 |
| RLP-089-000009137 | to | RLP-089-000009138 |
| RLP-089-000009140 | to | RLP-089-000009143 |
| RLP-089-000009146 | to | RLP-089-000009148 |
| RLP-089-000009152 | to | RLP-089-000009152 |
| RLP-089-000009156 | to | RLP-089-000009162 |
| RLP-089-000009164 | to | RLP-089-000009165 |
| RLP-089-000009167 | to | RLP-089-000009167 |
| RLP-089-000009169 | to | RLP-089-000009169 |
| RLP-089-000009175 | to | RLP-089-000009178 |
| RLP-089-000009190 | to | RLP-089-000009190 |
| RLP-089-000009196 | to | RLP-089-000009200 |
| RLP-089-000009202 | to | RLP-089-000009203 |
| RLP-089-000009205 | to | RLP-089-000009205 |
| RLP-089-000009207 | to | RLP-089-000009207 |
| RLP-089-000009210 | to | RLP-089-000009210 |
| RLP-089-000009213 | to | RLP-089-000009213 |
| RLP-089-000009215 | to | RLP-089-000009216 |
| RLP-089-000009218 | to | RLP-089-000009222 |
| RLP-089-000009224 | to | RLP-089-000009243 |
| RLP-089-000009247 | to | RLP-089-000009252 |
| RLP-089-000009255 | to | RLP-089-000009259 |
| RLP-089-000009261 | to | RLP-089-000009265 |
| RLP-089-000009267 | to | RLP-089-000009270 |
| RLP-089-000009272 | to | RLP-089-000009277 |
| RLP-089-000009279 | to | RLP-089-000009282 |
| RLP-089-000009284 | to | RLP-089-000009285 |
| RLP-089-000009289 | to | RLP-089-000009292 |
| RLP-089-000009294 | to | RLP-089-000009298 |
| RLP-089-000009300 | to | RLP-089-000009305 |
| RLP-089-000009307 | to | RLP-089-000009308 |
| RLP-089-000009310 | to | RLP-089-000009311 |
| RLP-089-000009314 | to | RLP-089-000009326 |

| | | |
|---|---|---|
| RLP-089-000009328 | to | RLP-089-000009331 |
| RLP-089-000009334 | to | RLP-089-000009348 |
| RLP-089-000009350 | to | RLP-089-000009356 |
| RLP-089-000009358 | to | RLP-089-000009361 |
| RLP-089-000009364 | to | RLP-089-000009375 |
| RLP-089-000009377 | to | RLP-089-000009395 |
| RLP-089-000009397 | to | RLP-089-000009405 |
| RLP-089-000009408 | to | RLP-089-000009433 |
| RLP-089-000009435 | to | RLP-089-000009435 |
| RLP-089-000009437 | to | RLP-089-000009437 |
| RLP-089-000009440 | to | RLP-089-000009449 |
| RLP-089-000009452 | to | RLP-089-000009456 |
| RLP-089-000009458 | to | RLP-089-000009469 |
| RLP-089-000009471 | to | RLP-089-000009488 |
| RLP-089-000009490 | to | RLP-089-000009493 |
| RLP-089-000009495 | to | RLP-089-000009495 |
| RLP-089-000009497 | to | RLP-089-000009498 |
| RLP-089-000009500 | to | RLP-089-000009500 |
| RLP-089-000009502 | to | RLP-089-000009502 |
| RLP-089-000009505 | to | RLP-089-000009506 |
| RLP-089-000009508 | to | RLP-089-000009508 |
| RLP-089-000009510 | to | RLP-089-000009510 |
| RLP-089-000009512 | to | RLP-089-000009517 |
| RLP-089-000009519 | to | RLP-089-000009523 |
| RLP-089-000009525 | to | RLP-089-000009532 |
| RLP-089-000009534 | to | RLP-089-000009537 |
| RLP-089-000009539 | to | RLP-089-000009544 |
| RLP-089-000009546 | to | RLP-089-000009556 |
| RLP-089-000009558 | to | RLP-089-000009559 |
| RLP-089-000009563 | to | RLP-089-000009564 |
| RLP-089-000009567 | to | RLP-089-000009568 |
| RLP-089-000009570 | to | RLP-089-000009574 |
| RLP-089-000009576 | to | RLP-089-000009576 |
| RLP-089-000009578 | to | RLP-089-000009579 |
| RLP-089-000009582 | to | RLP-089-000009588 |
| RLP-089-000009591 | to | RLP-089-000009597 |
| RLP-089-000009599 | to | RLP-089-000009600 |
| RLP-089-000009602 | to | RLP-089-000009606 |
| RLP-089-000009608 | to | RLP-089-000009613 |
| RLP-089-000009615 | to | RLP-089-000009616 |
| RLP-089-000009618 | to | RLP-089-000009636 |
| RLP-089-000009638 | to | RLP-089-000009638 |
| RLP-089-000009640 | to | RLP-089-000009641 |
| RLP-089-000009643 | to | RLP-089-000009648 |

| | | |
|---|---|---|
| RLP-089-000009650 | to | RLP-089-000009651 |
| RLP-089-000009654 | to | RLP-089-000009655 |
| RLP-089-000009657 | to | RLP-089-000009664 |
| RLP-089-000009666 | to | RLP-089-000009668 |
| RLP-089-000009670 | to | RLP-089-000009671 |
| RLP-089-000009673 | to | RLP-089-000009675 |
| RLP-089-000009677 | to | RLP-089-000009680 |
| RLP-089-000009682 | to | RLP-089-000009688 |
| RLP-089-000009690 | to | RLP-089-000009691 |
| RLP-089-000009694 | to | RLP-089-000009697 |
| RLP-089-000009699 | to | RLP-089-000009708 |
| RLP-089-000009710 | to | RLP-089-000009712 |
| RLP-089-000009714 | to | RLP-089-000009720 |
| RLP-089-000009723 | to | RLP-089-000009728 |
| RLP-089-000009730 | to | RLP-089-000009747 |
| RLP-089-000009749 | to | RLP-089-000009749 |
| RLP-089-000009751 | to | RLP-089-000009759 |
| RLP-089-000009761 | to | RLP-089-000009762 |
| RLP-089-000009764 | to | RLP-089-000009764 |
| RLP-089-000009766 | to | RLP-089-000009767 |
| RLP-089-000009769 | to | RLP-089-000009788 |
| RLP-089-000009790 | to | RLP-089-000009793 |
| RLP-089-000009795 | to | RLP-089-000009799 |
| RLP-089-000009801 | to | RLP-089-000009803 |
| RLP-089-000009805 | to | RLP-089-000009807 |
| RLP-089-000009810 | to | RLP-089-000009814 |
| RLP-089-000009818 | to | RLP-089-000009818 |
| RLP-089-000009820 | to | RLP-089-000009823 |
| RLP-089-000009825 | to | RLP-089-000009826 |
| RLP-089-000009828 | to | RLP-089-000009849 |
| RLP-089-000009851 | to | RLP-089-000009854 |
| RLP-089-000009857 | to | RLP-089-000009857 |
| RLP-089-000009859 | to | RLP-089-000009862 |
| RLP-089-000009865 | to | RLP-089-000009870 |
| RLP-089-000009873 | to | RLP-089-000009874 |
| RLP-089-000009876 | to | RLP-089-000009877 |
| RLP-089-000009879 | to | RLP-089-000009886 |
| RLP-089-000009888 | to | RLP-089-000009895 |
| RLP-089-000009897 | to | RLP-089-000009909 |
| RLP-089-000009911 | to | RLP-089-000009912 |
| RLP-089-000009914 | to | RLP-089-000009963 |
| RLP-089-000009965 | to | RLP-089-000009975 |
| RLP-089-000009977 | to | RLP-089-000009977 |
| RLP-089-000009979 | to | RLP-089-000010007 |

| | | |
|---|---|---|
| RLP-089-000010009 | to | RLP-089-000010058 |
| RLP-089-000010061 | to | RLP-089-000010070 |
| RLP-089-000010072 | to | RLP-089-000010074 |
| RLP-089-000010076 | to | RLP-089-000010077 |
| RLP-089-000010080 | to | RLP-089-000010088 |
| RLP-089-000010090 | to | RLP-089-000010090 |
| RLP-089-000010095 | to | RLP-089-000010095 |
| RLP-089-000010098 | to | RLP-089-000010100 |
| RLP-089-000010102 | to | RLP-089-000010115 |
| RLP-089-000010117 | to | RLP-089-000010118 |
| RLP-089-000010122 | to | RLP-089-000010122 |
| RLP-089-000010124 | to | RLP-089-000010124 |
| RLP-089-000010126 | to | RLP-089-000010129 |
| RLP-089-000010131 | to | RLP-089-000010142 |
| RLP-089-000010144 | to | RLP-089-000010146 |
| RLP-089-000010148 | to | RLP-089-000010158 |
| RLP-089-000010161 | to | RLP-089-000010161 |
| RLP-089-000010165 | to | RLP-089-000010165 |
| RLP-089-000010168 | to | RLP-089-000010170 |
| RLP-089-000010172 | to | RLP-089-000010175 |
| RLP-089-000010177 | to | RLP-089-000010180 |
| RLP-089-000010182 | to | RLP-089-000010186 |
| RLP-089-000010189 | to | RLP-089-000010190 |
| RLP-089-000010194 | to | RLP-089-000010194 |
| RLP-089-000010196 | to | RLP-089-000010197 |
| RLP-089-000010201 | to | RLP-089-000010201 |
| RLP-089-000010203 | to | RLP-089-000010203 |
| RLP-089-000010205 | to | RLP-089-000010206 |
| RLP-089-000010209 | to | RLP-089-000010253 |
| RLP-089-000010255 | to | RLP-089-000010256 |
| RLP-089-000010258 | to | RLP-089-000010260 |
| RLP-089-000010263 | to | RLP-089-000010269 |
| RLP-089-000010272 | to | RLP-089-000010280 |
| RLP-089-000010282 | to | RLP-089-000010289 |
| RLP-089-000010291 | to | RLP-089-000010292 |
| RLP-089-000010294 | to | RLP-089-000010300 |
| RLP-089-000010302 | to | RLP-089-000010306 |
| RLP-089-000010308 | to | RLP-089-000010310 |
| RLP-089-000010312 | to | RLP-089-000010312 |
| RLP-089-000010314 | to | RLP-089-000010314 |
| RLP-089-000010316 | to | RLP-089-000010320 |
| RLP-089-000010323 | to | RLP-089-000010346 |
| RLP-089-000010348 | to | RLP-089-000010352 |
| RLP-089-000010354 | to | RLP-089-000010358 |

| | | |
|---|---|---|
| RLP-089-000010360 | to | RLP-089-000010360 |
| RLP-089-000010362 | to | RLP-089-000010390 |
| RLP-089-000010392 | to | RLP-089-000010392 |
| RLP-089-000010395 | to | RLP-089-000010395 |
| RLP-089-000010397 | to | RLP-089-000010397 |
| RLP-089-000010399 | to | RLP-089-000010402 |
| RLP-089-000010404 | to | RLP-089-000010404 |
| RLP-089-000010406 | to | RLP-089-000010420 |
| RLP-089-000010422 | to | RLP-089-000010431 |
| RLP-089-000010433 | to | RLP-089-000010441 |
| RLP-089-000010444 | to | RLP-089-000010445 |
| RLP-089-000010447 | to | RLP-089-000010452 |
| RLP-089-000010454 | to | RLP-089-000010454 |
| RLP-089-000010456 | to | RLP-089-000010465 |
| RLP-089-000010467 | to | RLP-089-000010474 |
| RLP-089-000010476 | to | RLP-089-000010513 |
| RLP-089-000010517 | to | RLP-089-000010517 |
| RLP-089-000010519 | to | RLP-089-000010519 |
| RLP-089-000010521 | to | RLP-089-000010522 |
| RLP-089-000010524 | to | RLP-089-000010527 |
| RLP-089-000010529 | to | RLP-089-000010538 |
| RLP-089-000010540 | to | RLP-089-000010542 |
| RLP-089-000010544 | to | RLP-089-000010590 |
| RLP-089-000010595 | to | RLP-089-000010595 |
| RLP-089-000010597 | to | RLP-089-000010600 |
| RLP-089-000010602 | to | RLP-089-000010603 |
| RLP-089-000010605 | to | RLP-089-000010607 |
| RLP-089-000010609 | to | RLP-089-000010621 |
| RLP-089-000010623 | to | RLP-089-000010636 |
| RLP-089-000010638 | to | RLP-089-000010639 |
| RLP-089-000010641 | to | RLP-089-000010672 |
| RLP-089-000010674 | to | RLP-089-000010690 |
| RLP-089-000010692 | to | RLP-089-000010692 |
| RLP-089-000010694 | to | RLP-089-000010696 |
| RLP-089-000010698 | to | RLP-089-000010707 |
| RLP-089-000010709 | to | RLP-089-000010709 |
| RLP-089-000010711 | to | RLP-089-000010715 |
| RLP-089-000010718 | to | RLP-089-000010725 |
| RLP-089-000010727 | to | RLP-089-000010730 |
| RLP-089-000010732 | to | RLP-089-000010734 |
| RLP-089-000010736 | to | RLP-089-000010739 |
| RLP-089-000010743 | to | RLP-089-000010745 |
| RLP-089-000010748 | to | RLP-089-000010748 |
| RLP-089-000010751 | to | RLP-089-000010767 |

| | | |
|---|---|---|
| RLP-089-000010769 | to | RLP-089-000010770 |
| RLP-089-000010772 | to | RLP-089-000010777 |
| RLP-089-000010779 | to | RLP-089-000010851 |
| RLP-089-000010853 | to | RLP-089-000010853 |
| RLP-089-000010855 | to | RLP-089-000010867 |
| RLP-089-000010869 | to | RLP-089-000010875 |
| RLP-089-000010877 | to | RLP-089-000010883 |
| RLP-089-000010885 | to | RLP-089-000010888 |
| RLP-089-000010891 | to | RLP-089-000010895 |
| RLP-089-000010897 | to | RLP-089-000010902 |
| RLP-089-000010905 | to | RLP-089-000010913 |
| RLP-089-000010915 | to | RLP-089-000010919 |
| RLP-089-000010921 | to | RLP-089-000010937 |
| RLP-089-000010939 | to | RLP-089-000010950 |
| RLP-089-000010952 | to | RLP-089-000010952 |
| RLP-089-000010955 | to | RLP-089-000010961 |
| RLP-089-000010963 | to | RLP-089-000010972 |
| RLP-089-000010974 | to | RLP-089-000010980 |
| RLP-089-000010982 | to | RLP-089-000010992 |
| RLP-089-000010994 | to | RLP-089-000010997 |
| RLP-089-000010999 | to | RLP-089-000011007 |
| RLP-089-000011009 | to | RLP-089-000011048 |
| RLP-089-000011050 | to | RLP-089-000011074 |
| RLP-089-000011076 | to | RLP-089-000011078 |
| RLP-089-000011080 | to | RLP-089-000011090 |
| RLP-089-000011092 | to | RLP-089-000011092 |
| RLP-089-000011094 | to | RLP-089-000011095 |
| RLP-089-000011097 | to | RLP-089-000011100 |
| RLP-089-000011102 | to | RLP-089-000011102 |
| RLP-089-000011105 | to | RLP-089-000011112 |
| RLP-089-000011114 | to | RLP-089-000011134 |
| RLP-089-000011136 | to | RLP-089-000011150 |
| RLP-089-000011153 | to | RLP-089-000011165 |
| RLP-089-000011168 | to | RLP-089-000011180 |
| RLP-089-000011184 | to | RLP-089-000011216 |
| RLP-089-000011218 | to | RLP-089-000011227 |
| RLP-089-000011229 | to | RLP-089-000011233 |
| RLP-089-000011235 | to | RLP-089-000011241 |
| RLP-089-000011243 | to | RLP-089-000011244 |
| RLP-089-000011247 | to | RLP-089-000011247 |
| RLP-089-000011249 | to | RLP-089-000011249 |
| RLP-089-000011253 | to | RLP-089-000011255 |
| RLP-089-000011258 | to | RLP-089-000011260 |
| RLP-089-000011262 | to | RLP-089-000011289 |

| | | |
|---|---|---|
| RLP-089-000011291 | to | RLP-089-000011346 |
| RLP-089-000011350 | to | RLP-089-000011355 |
| RLP-089-000011359 | to | RLP-089-000011361 |
| RLP-089-000011363 | to | RLP-089-000011363 |
| RLP-089-000011365 | to | RLP-089-000011365 |
| RLP-089-000011367 | to | RLP-089-000011367 |
| RLP-089-000011369 | to | RLP-089-000011370 |
| RLP-089-000011373 | to | RLP-089-000011381 |
| RLP-089-000011383 | to | RLP-089-000011394 |
| RLP-089-000011396 | to | RLP-089-000011396 |
| RLP-089-000011398 | to | RLP-089-000011398 |
| RLP-089-000011400 | to | RLP-089-000011406 |
| RLP-089-000011408 | to | RLP-089-000011408 |
| RLP-089-000011410 | to | RLP-089-000011415 |
| RLP-089-000011417 | to | RLP-089-000011422 |
| RLP-089-000011424 | to | RLP-089-000011424 |
| RLP-089-000011426 | to | RLP-089-000011432 |
| RLP-089-000011434 | to | RLP-089-000011436 |
| RLP-089-000011438 | to | RLP-089-000011449 |
| RLP-089-000011451 | to | RLP-089-000011454 |
| RLP-089-000011456 | to | RLP-089-000011461 |
| RLP-089-000011463 | to | RLP-089-000011470 |
| RLP-089-000011472 | to | RLP-089-000011472 |
| RLP-089-000011474 | to | RLP-089-000011485 |
| RLP-089-000011487 | to | RLP-089-000011491 |
| RLP-089-000011495 | to | RLP-089-000011514 |
| RLP-089-000011517 | to | RLP-089-000011526 |
| RLP-089-000011528 | to | RLP-089-000011533 |
| RLP-089-000011535 | to | RLP-089-000011537 |
| RLP-089-000011540 | to | RLP-089-000011551 |
| RLP-089-000011553 | to | RLP-089-000011564 |
| RLP-089-000011566 | to | RLP-089-000011574 |
| RLP-089-000011577 | to | RLP-089-000011578 |
| RLP-089-000011580 | to | RLP-089-000011604 |
| RLP-089-000011606 | to | RLP-089-000011623 |
| RLP-089-000011625 | to | RLP-089-000011635 |
| RLP-089-000011638 | to | RLP-089-000011643 |
| RLP-089-000011646 | to | RLP-089-000011660 |
| RLP-089-000011663 | to | RLP-089-000011670 |
| RLP-089-000011673 | to | RLP-089-000011673 |
| RLP-089-000011676 | to | RLP-089-000011694 |
| RLP-089-000011696 | to | RLP-089-000011700 |
| RLP-089-000011702 | to | RLP-089-000011705 |
| RLP-089-000011708 | to | RLP-089-000011708 |

| | | |
|---|---|---|
| RLP-089-000011710 | to | RLP-089-000011710 |
| RLP-089-000011713 | to | RLP-089-000011723 |
| RLP-089-000011726 | to | RLP-089-000011731 |
| RLP-089-000011733 | to | RLP-089-000011738 |
| RLP-089-000011740 | to | RLP-089-000011746 |
| RLP-089-000011748 | to | RLP-089-000011750 |
| RLP-089-000011752 | to | RLP-089-000011758 |
| RLP-089-000011760 | to | RLP-089-000011763 |
| RLP-089-000011765 | to | RLP-089-000011767 |
| RLP-089-000011769 | to | RLP-089-000011773 |
| RLP-089-000011775 | to | RLP-089-000011779 |
| RLP-089-000011781 | to | RLP-089-000011782 |
| RLP-089-000011786 | to | RLP-089-000011790 |
| RLP-089-000011793 | to | RLP-089-000011809 |
| RLP-089-000011811 | to | RLP-089-000011812 |
| RLP-089-000011814 | to | RLP-089-000011822 |
| RLP-089-000011824 | to | RLP-089-000011828 |
| RLP-089-000011831 | to | RLP-089-000011845 |
| RLP-089-000011848 | to | RLP-089-000011855 |
| RLP-089-000011857 | to | RLP-089-000011861 |
| RLP-089-000011864 | to | RLP-089-000011868 |
| RLP-089-000011870 | to | RLP-089-000011871 |
| RLP-089-000011873 | to | RLP-089-000011880 |
| RLP-089-000011882 | to | RLP-089-000011887 |
| RLP-089-000011889 | to | RLP-089-000011919 |
| RLP-089-000011921 | to | RLP-089-000011926 |
| RLP-089-000011929 | to | RLP-089-000011929 |
| RLP-089-000011931 | to | RLP-089-000011949 |
| RLP-089-000011951 | to | RLP-089-000011954 |
| RLP-089-000011956 | to | RLP-089-000011967 |
| RLP-089-000011969 | to | RLP-089-000011979 |
| RLP-089-000011981 | to | RLP-089-000012000 |
| RLP-089-000012002 | to | RLP-089-000012005 |
| RLP-089-000012007 | to | RLP-089-000012010 |
| RLP-089-000012012 | to | RLP-089-000012022 |
| RLP-089-000012024 | to | RLP-089-000012027 |
| RLP-089-000012029 | to | RLP-089-000012031 |
| RLP-089-000012034 | to | RLP-089-000012034 |
| RLP-089-000012036 | to | RLP-089-000012039 |
| RLP-089-000012042 | to | RLP-089-000012046 |
| RLP-089-000012048 | to | RLP-089-000012055 |
| RLP-089-000012057 | to | RLP-089-000012061 |
| RLP-089-000012063 | to | RLP-089-000012075 |
| RLP-089-000012077 | to | RLP-089-000012077 |

| | | |
|---|---|---|
| RLP-089-000012079 | to | RLP-089-000012081 |
| RLP-089-000012083 | to | RLP-089-000012090 |
| RLP-089-000012092 | to | RLP-089-000012097 |
| RLP-089-000012099 | to | RLP-089-000012106 |
| RLP-089-000012108 | to | RLP-089-000012115 |
| RLP-089-000012117 | to | RLP-089-000012131 |
| RLP-089-000012134 | to | RLP-089-000012146 |
| RLP-089-000012148 | to | RLP-089-000012151 |
| RLP-089-000012153 | to | RLP-089-000012153 |
| RLP-089-000012155 | to | RLP-089-000012158 |
| RLP-089-000012161 | to | RLP-089-000012172 |
| RLP-089-000012174 | to | RLP-089-000012188 |
| RLP-089-000012190 | to | RLP-089-000012191 |
| RLP-089-000012193 | to | RLP-089-000012203 |
| RLP-089-000012205 | to | RLP-089-000012216 |
| RLP-089-000012218 | to | RLP-089-000012231 |
| RLP-089-000012233 | to | RLP-089-000012236 |
| RLP-089-000012238 | to | RLP-089-000012245 |
| RLP-089-000012247 | to | RLP-089-000012247 |
| RLP-089-000012249 | to | RLP-089-000012251 |
| RLP-089-000012253 | to | RLP-089-000012273 |
| RLP-089-000012275 | to | RLP-089-000012287 |
| RLP-089-000012289 | to | RLP-089-000012293 |
| RLP-089-000012295 | to | RLP-089-000012305 |
| RLP-089-000012307 | to | RLP-089-000012307 |
| RLP-089-000012309 | to | RLP-089-000012316 |
| RLP-089-000012318 | to | RLP-089-000012338 |
| RLP-089-000012340 | to | RLP-089-000012342 |
| RLP-089-000012344 | to | RLP-089-000012360 |
| RLP-089-000012362 | to | RLP-089-000012386 |
| RLP-089-000012389 | to | RLP-089-000012394 |
| RLP-089-000012396 | to | RLP-089-000012404 |
| RLP-089-000012406 | to | RLP-089-000012408 |
| RLP-089-000012412 | to | RLP-089-000012436 |
| RLP-089-000012438 | to | RLP-089-000012438 |
| RLP-089-000012441 | to | RLP-089-000012447 |
| RLP-089-000012449 | to | RLP-089-000012455 |
| RLP-089-000012457 | to | RLP-089-000012460 |
| RLP-089-000012463 | to | RLP-089-000012475 |
| RLP-089-000012477 | to | RLP-089-000012478 |
| RLP-089-000012480 | to | RLP-089-000012494 |
| RLP-089-000012497 | to | RLP-089-000012507 |
| RLP-089-000012509 | to | RLP-089-000012513 |
| RLP-089-000012515 | to | RLP-089-000012522 |

| RLP-089-000012524 | to | RLP-089-000012525 |
|---|---|---|
| RLP-089-000012527 | to | RLP-089-000012529 |
| RLP-089-000012531 | to | RLP-089-000012531 |
| RLP-089-000012533 | to | RLP-089-000012537 |
| RLP-089-000012539 | to | RLP-089-000012543 |
| RLP-089-000012545 | to | RLP-089-000012545 |
| RLP-089-000012547 | to | RLP-089-000012549 |
| RLP-089-000012551 | to | RLP-089-000012564 |
| RLP-089-000012566 | to | RLP-089-000012581 |
| RLP-089-000012584 | to | RLP-089-000012593 |
| RLP-089-000012595 | to | RLP-089-000012595 |
| RLP-089-000012600 | to | RLP-089-000012600 |
| RLP-089-000012602 | to | RLP-089-000012602 |
| RLP-089-000012605 | to | RLP-089-000012606 |
| RLP-089-000012609 | to | RLP-089-000012617 |
| RLP-089-000012620 | to | RLP-089-000012621 |
| RLP-089-000012623 | to | RLP-089-000012626 |
| RLP-089-000012628 | to | RLP-089-000012632 |
| RLP-089-000012634 | to | RLP-089-000012635 |
| RLP-089-000012637 | to | RLP-089-000012637 |
| RLP-089-000012639 | to | RLP-089-000012649 |
| RLP-089-000012651 | to | RLP-089-000012657 |
| RLP-089-000012659 | to | RLP-089-000012662 |
| RLP-089-000012664 | to | RLP-089-000012667 |
| RLP-089-000012669 | to | RLP-089-000012669 |
| RLP-089-000012671 | to | RLP-089-000012686 |
| RLP-089-000012688 | to | RLP-089-000012700 |
| RLP-089-000012702 | to | RLP-089-000012724 |
| RLP-089-000012727 | to | RLP-089-000012740 |
| RLP-089-000012743 | to | RLP-089-000012754 |
| RLP-089-000012756 | to | RLP-089-000012757 |
| RLP-089-000012759 | to | RLP-089-000012767 |
| RLP-089-000012770 | to | RLP-089-000012770 |
| RLP-089-000012772 | to | RLP-089-000012772 |
| RLP-089-000012774 | to | RLP-089-000012778 |
| RLP-089-000012780 | to | RLP-089-000012788 |
| RLP-089-000012792 | to | RLP-089-000012804 |
| RLP-089-000012806 | to | RLP-089-000012807 |
| RLP-089-000012809 | to | RLP-089-000012815 |
| RLP-089-000012817 | to | RLP-089-000012819 |
| RLP-089-000012821 | to | RLP-089-000012825 |
| RLP-089-000012827 | to | RLP-089-000012839 |
| RLP-089-000012841 | to | RLP-089-000012847 |
| RLP-089-000012849 | to | RLP-089-000012887 |

| | | |
|---|---|---|
| RLP-089-000012889 | to | RLP-089-000012889 |
| RLP-089-000012891 | to | RLP-089-000012893 |
| RLP-089-000012896 | to | RLP-089-000012898 |
| RLP-089-000012901 | to | RLP-089-000012902 |
| RLP-089-000012905 | to | RLP-089-000012905 |
| RLP-089-000012907 | to | RLP-089-000012912 |
| RLP-089-000012914 | to | RLP-089-000012915 |
| RLP-089-000012917 | to | RLP-089-000012930 |
| RLP-089-000012932 | to | RLP-089-000012936 |
| RLP-089-000012939 | to | RLP-089-000012939 |
| RLP-089-000012941 | to | RLP-089-000012943 |
| RLP-089-000012945 | to | RLP-089-000012946 |
| RLP-089-000012948 | to | RLP-089-000012951 |
| RLP-089-000012953 | to | RLP-089-000012953 |
| RLP-089-000012955 | to | RLP-089-000012969 |
| RLP-089-000012971 | to | RLP-089-000012971 |
| RLP-089-000012973 | to | RLP-089-000012974 |
| RLP-089-000012977 | to | RLP-089-000012978 |
| RLP-089-000012980 | to | RLP-089-000012982 |
| RLP-089-000012984 | to | RLP-089-000013002 |
| RLP-089-000013004 | to | RLP-089-000013005 |
| RLP-089-000013007 | to | RLP-089-000013028 |
| RLP-089-000013030 | to | RLP-089-000013042 |
| RLP-089-000013044 | to | RLP-089-000013088 |
| RLP-089-000013090 | to | RLP-089-000013141 |
| RLP-089-000013144 | to | RLP-089-000013150 |
| RLP-089-000013152 | to | RLP-089-000013170 |
| RLP-089-000013174 | to | RLP-089-000013182 |
| RLP-089-000013184 | to | RLP-089-000013190 |
| RLP-089-000013192 | to | RLP-089-000013207 |
| RLP-089-000013209 | to | RLP-089-000013212 |
| RLP-089-000013214 | to | RLP-089-000013233 |
| RLP-089-000013235 | to | RLP-089-000013240 |
| RLP-089-000013242 | to | RLP-089-000013245 |
| RLP-089-000013247 | to | RLP-089-000013247 |
| RLP-089-000013250 | to | RLP-089-000013250 |
| RLP-089-000013252 | to | RLP-089-000013261 |
| RLP-089-000013263 | to | RLP-089-000013270 |
| RLP-089-000013272 | to | RLP-089-000013274 |
| RLP-089-000013277 | to | RLP-089-000013286 |
| RLP-089-000013288 | to | RLP-089-000013297 |
| RLP-089-000013299 | to | RLP-089-000013299 |
| RLP-089-000013301 | to | RLP-089-000013302 |
| RLP-089-000013304 | to | RLP-089-000013309 |

| | | |
|---|---|---|
| RLP-089-000013311 | to | RLP-089-000013314 |
| RLP-089-000013317 | to | RLP-089-000013333 |
| RLP-089-000013335 | to | RLP-089-000013335 |
| RLP-089-000013337 | to | RLP-089-000013341 |
| RLP-089-000013343 | to | RLP-089-000013381 |
| RLP-089-000013383 | to | RLP-089-000013392 |
| RLP-089-000013394 | to | RLP-089-000013408 |
| RLP-089-000013411 | to | RLP-089-000013413 |
| RLP-089-000013415 | to | RLP-089-000013427 |
| RLP-089-000013429 | to | RLP-089-000013436 |
| RLP-089-000013438 | to | RLP-089-000013459 |
| RLP-089-000013461 | to | RLP-089-000013484 |
| RLP-089-000013486 | to | RLP-089-000013514 |
| RLP-089-000013516 | to | RLP-089-000013523 |
| RLP-089-000013525 | to | RLP-089-000013533 |
| RLP-089-000013535 | to | RLP-089-000013536 |
| RLP-089-000013539 | to | RLP-089-000013539 |
| RLP-089-000013541 | to | RLP-089-000013542 |
| RLP-089-000013544 | to | RLP-089-000013548 |
| RLP-089-000013550 | to | RLP-089-000013564 |
| RLP-089-000013567 | to | RLP-089-000013576 |
| RLP-089-000013578 | to | RLP-089-000013580 |
| RLP-089-000013582 | to | RLP-089-000013585 |
| RLP-089-000013587 | to | RLP-089-000013616 |
| RLP-089-000013618 | to | RLP-089-000013619 |
| RLP-089-000013622 | to | RLP-089-000013622 |
| RLP-089-000013624 | to | RLP-089-000013626 |
| RLP-089-000013630 | to | RLP-089-000013649 |
| RLP-089-000013651 | to | RLP-089-000013652 |
| RLP-089-000013655 | to | RLP-089-000013659 |
| RLP-089-000013663 | to | RLP-089-000013678 |
| RLP-089-000013680 | to | RLP-089-000013686 |
| RLP-089-000013690 | to | RLP-089-000013690 |
| RLP-089-000013696 | to | RLP-089-000013696 |
| RLP-089-000013698 | to | RLP-089-000013707 |
| RLP-089-000013709 | to | RLP-089-000013731 |
| RLP-089-000013733 | to | RLP-089-000013733 |
| RLP-089-000013735 | to | RLP-089-000013741 |
| RLP-089-000013745 | to | RLP-089-000013749 |
| RLP-089-000013752 | to | RLP-089-000013761 |
| RLP-089-000013763 | to | RLP-089-000013769 |
| RLP-089-000013775 | to | RLP-089-000013777 |
| RLP-089-000013779 | to | RLP-089-000013779 |
| RLP-089-000013781 | to | RLP-089-000013782 |

| | | |
|---|---|---|
| RLP-089-000013784 | to | RLP-089-000013789 |
| RLP-089-000013793 | to | RLP-089-000013793 |
| RLP-089-000013795 | to | RLP-089-000013795 |
| RLP-089-000013798 | to | RLP-089-000013800 |
| RLP-089-000013802 | to | RLP-089-000013805 |
| RLP-089-000013807 | to | RLP-089-000013807 |
| RLP-089-000013809 | to | RLP-089-000013810 |
| RLP-089-000013812 | to | RLP-089-000013821 |
| RLP-089-000013823 | to | RLP-089-000013830 |
| RLP-089-000013833 | to | RLP-089-000013843 |
| RLP-089-000013847 | to | RLP-089-000013855 |
| RLP-089-000013857 | to | RLP-089-000013860 |
| RLP-089-000013862 | to | RLP-089-000013886 |
| RLP-089-000013889 | to | RLP-089-000013899 |
| RLP-089-000013901 | to | RLP-089-000013905 |
| RLP-089-000013908 | to | RLP-089-000013933 |
| RLP-089-000013935 | to | RLP-089-000013937 |
| RLP-089-000013941 | to | RLP-089-000013941 |
| RLP-089-000013943 | to | RLP-089-000013943 |
| RLP-089-000013945 | to | RLP-089-000013952 |
| RLP-089-000013954 | to | RLP-089-000013954 |
| RLP-089-000013956 | to | RLP-089-000013966 |
| RLP-089-000013968 | to | RLP-089-000013973 |
| RLP-089-000013975 | to | RLP-089-000013980 |
| RLP-089-000013982 | to | RLP-089-000013983 |
| RLP-089-000013986 | to | RLP-089-000013991 |
| RLP-089-000013993 | to | RLP-089-000014003 |
| RLP-089-000014005 | to | RLP-089-000014013 |
| RLP-089-000014015 | to | RLP-089-000014026 |
| RLP-089-000014028 | to | RLP-089-000014033 |
| RLP-089-000014035 | to | RLP-089-000014039 |
| RLP-089-000014041 | to | RLP-089-000014050 |
| RLP-089-000014052 | to | RLP-089-000014057 |
| RLP-089-000014060 | to | RLP-089-000014076 |
| RLP-089-000014079 | to | RLP-089-000014090 |
| RLP-089-000014093 | to | RLP-089-000014096 |
| RLP-089-000014098 | to | RLP-089-000014099 |
| RLP-089-000014101 | to | RLP-089-000014112 |
| RLP-089-000014114 | to | RLP-089-000014115 |
| RLP-089-000014117 | to | RLP-089-000014121 |
| RLP-089-000014123 | to | RLP-089-000014129 |
| RLP-089-000014131 | to | RLP-089-000014137 |
| RLP-089-000014139 | to | RLP-089-000014141 |
| RLP-089-000014143 | to | RLP-089-000014162 |

| | | |
|---|---|---|
| RLP-089-000014164 | to | RLP-089-000014167 |
| RLP-089-000014169 | to | RLP-089-000014178 |
| RLP-089-000014180 | to | RLP-089-000014194 |
| RLP-089-000014196 | to | RLP-089-000014198 |
| RLP-089-000014201 | to | RLP-089-000014206 |
| RLP-089-000014208 | to | RLP-089-000014221 |
| RLP-089-000014224 | to | RLP-089-000014225 |
| RLP-089-000014228 | to | RLP-089-000014230 |
| RLP-089-000014232 | to | RLP-089-000014232 |
| RLP-089-000014234 | to | RLP-089-000014235 |
| RLP-089-000014237 | to | RLP-089-000014237 |
| RLP-089-000014239 | to | RLP-089-000014242 |
| RLP-089-000014245 | to | RLP-089-000014251 |
| RLP-089-000014253 | to | RLP-089-000014260 |
| RLP-089-000014262 | to | RLP-089-000014275 |
| RLP-089-000014277 | to | RLP-089-000014277 |
| RLP-089-000014280 | to | RLP-089-000014281 |
| RLP-089-000014283 | to | RLP-089-000014285 |
| RLP-089-000014287 | to | RLP-089-000014311 |
| RLP-089-000014313 | to | RLP-089-000014318 |
| RLP-089-000014320 | to | RLP-089-000014321 |
| RLP-089-000014323 | to | RLP-089-000014346 |
| RLP-089-000014348 | to | RLP-089-000014352 |
| RLP-089-000014354 | to | RLP-089-000014357 |
| RLP-089-000014359 | to | RLP-089-000014366 |
| RLP-089-000014368 | to | RLP-089-000014376 |
| RLP-089-000014378 | to | RLP-089-000014402 |
| RLP-089-000014404 | to | RLP-089-000014406 |
| RLP-089-000014408 | to | RLP-089-000014424 |
| RLP-089-000014426 | to | RLP-089-000014426 |
| RLP-089-000014428 | to | RLP-089-000014437 |
| RLP-089-000014439 | to | RLP-089-000014466 |
| RLP-089-000014468 | to | RLP-089-000014468 |
| RLP-089-000014471 | to | RLP-089-000014475 |
| RLP-089-000014477 | to | RLP-089-000014487 |
| RLP-089-000014489 | to | RLP-089-000014491 |
| RLP-089-000014493 | to | RLP-089-000014498 |
| RLP-089-000014500 | to | RLP-089-000014510 |
| RLP-089-000014512 | to | RLP-089-000014522 |
| RLP-089-000014524 | to | RLP-089-000014526 |
| RLP-089-000014528 | to | RLP-089-000014529 |
| RLP-089-000014531 | to | RLP-089-000014533 |
| RLP-089-000014535 | to | RLP-089-000014559 |
| RLP-089-000014561 | to | RLP-089-000014566 |

| | | |
|---|---|---|
| RLP-089-000014568 | to | RLP-089-000014573 |
| RLP-089-000014576 | to | RLP-089-000014576 |
| RLP-089-000014578 | to | RLP-089-000014585 |
| RLP-089-000014587 | to | RLP-089-000014606 |
| RLP-089-000014608 | to | RLP-089-000014612 |
| RLP-089-000014615 | to | RLP-089-000014620 |
| RLP-089-000014622 | to | RLP-089-000014630 |
| RLP-089-000014632 | to | RLP-089-000014642 |
| RLP-089-000014644 | to | RLP-089-000014644 |
| RLP-089-000014646 | to | RLP-089-000014648 |
| RLP-089-000014650 | to | RLP-089-000014653 |
| RLP-089-000014655 | to | RLP-089-000014665 |
| RLP-089-000014667 | to | RLP-089-000014669 |
| RLP-089-000014671 | to | RLP-089-000014673 |
| RLP-089-000014675 | to | RLP-089-000014685 |
| RLP-089-000014687 | to | RLP-089-000014697 |
| RLP-089-000014699 | to | RLP-089-000014716 |
| RLP-089-000014718 | to | RLP-089-000014740 |
| RLP-089-000014743 | to | RLP-089-000014751 |
| RLP-089-000014753 | to | RLP-089-000014753 |
| RLP-089-000014755 | to | RLP-089-000014781 |
| RLP-089-000014783 | to | RLP-089-000014789 |
| RLP-089-000014791 | to | RLP-089-000014794 |
| RLP-089-000014797 | to | RLP-089-000014809 |
| RLP-089-000014811 | to | RLP-089-000014814 |
| RLP-089-000014816 | to | RLP-089-000014821 |
| RLP-089-000014823 | to | RLP-089-000014835 |
| RLP-089-000014837 | to | RLP-089-000014844 |
| RLP-089-000014847 | to | RLP-089-000014848 |
| RLP-089-000014850 | to | RLP-089-000014860 |
| RLP-089-000014862 | to | RLP-089-000014877 |
| RLP-089-000014879 | to | RLP-089-000014879 |
| RLP-089-000014882 | to | RLP-089-000014882 |
| RLP-089-000014884 | to | RLP-089-000014884 |
| RLP-089-000014886 | to | RLP-089-000014893 |
| RLP-089-000014895 | to | RLP-089-000014900 |
| RLP-089-000014905 | to | RLP-089-000014908 |
| RLP-089-000014912 | to | RLP-089-000014914 |
| RLP-089-000014916 | to | RLP-089-000014924 |
| RLP-089-000014926 | to | RLP-089-000014926 |
| RLP-089-000014929 | to | RLP-089-000014938 |
| RLP-089-000014940 | to | RLP-089-000014947 |
| RLP-089-000014949 | to | RLP-089-000014959 |
| RLP-089-000014961 | to | RLP-089-000014967 |

| | | |
|---|---|---|
| RLP-089-000014969 | to | RLP-089-000014970 |
| RLP-089-000014973 | to | RLP-089-000014990 |
| RLP-089-000014992 | to | RLP-089-000014992 |
| RLP-089-000014995 | to | RLP-089-000014995 |
| RLP-089-000014997 | to | RLP-089-000015010 |
| RLP-089-000015012 | to | RLP-089-000015030 |
| RLP-089-000015032 | to | RLP-089-000015053 |
| RLP-089-000015055 | to | RLP-089-000015068 |
| RLP-089-000015070 | to | RLP-089-000015076 |
| RLP-089-000015078 | to | RLP-089-000015078 |
| RLP-089-000015080 | to | RLP-089-000015081 |
| RLP-089-000015083 | to | RLP-089-000015083 |
| RLP-089-000015085 | to | RLP-089-000015097 |
| RLP-089-000015099 | to | RLP-089-000015114 |
| RLP-089-000015116 | to | RLP-089-000015157 |
| RLP-089-000015162 | to | RLP-089-000015191 |
| RLP-089-000015198 | to | RLP-089-000015207 |
| RLP-089-000015209 | to | RLP-089-000015218 |
| RLP-089-000015220 | to | RLP-089-000015226 |
| RLP-089-000015228 | to | RLP-089-000015235 |
| RLP-089-000015238 | to | RLP-089-000015239 |
| RLP-089-000015241 | to | RLP-089-000015241 |
| RLP-089-000015244 | to | RLP-089-000015267 |
| RLP-089-000015269 | to | RLP-089-000015285 |
| RLP-089-000015287 | to | RLP-089-000015291 |
| RLP-089-000015293 | to | RLP-089-000015305 |
| RLP-089-000015307 | to | RLP-089-000015313 |
| RLP-089-000015315 | to | RLP-089-000015318 |
| RLP-089-000015320 | to | RLP-089-000015322 |
| RLP-089-000015324 | to | RLP-089-000015324 |
| RLP-089-000015326 | to | RLP-089-000015341 |
| RLP-089-000015343 | to | RLP-089-000015346 |
| RLP-089-000015348 | to | RLP-089-000015348 |
| RLP-089-000015350 | to | RLP-089-000015350 |
| RLP-089-000015352 | to | RLP-089-000015362 |
| RLP-089-000015365 | to | RLP-089-000015408 |
| RLP-089-000015410 | to | RLP-089-000015423 |
| RLP-089-000015425 | to | RLP-089-000015425 |
| RLP-089-000015428 | to | RLP-089-000015428 |
| RLP-089-000015430 | to | RLP-089-000015431 |
| RLP-089-000015433 | to | RLP-089-000015433 |
| RLP-089-000015435 | to | RLP-089-000015435 |
| RLP-089-000015437 | to | RLP-089-000015444 |
| RLP-089-000015446 | to | RLP-089-000015446 |

| | | |
|---|---|---|
| RLP-089-000015448 | to | RLP-089-000015451 |
| RLP-089-000015453 | to | RLP-089-000015454 |
| RLP-089-000015456 | to | RLP-089-000015466 |
| RLP-089-000015468 | to | RLP-089-000015472 |
| RLP-089-000015474 | to | RLP-089-000015480 |
| RLP-089-000015482 | to | RLP-089-000015493 |
| RLP-089-000015496 | to | RLP-089-000015505 |
| RLP-089-000015507 | to | RLP-089-000015512 |
| RLP-089-000015514 | to | RLP-089-000015522 |
| RLP-089-000015524 | to | RLP-089-000015529 |
| RLP-089-000015531 | to | RLP-089-000015534 |
| RLP-089-000015537 | to | RLP-089-000015538 |
| RLP-089-000015540 | to | RLP-089-000015541 |
| RLP-089-000015543 | to | RLP-089-000015556 |
| RLP-089-000015558 | to | RLP-089-000015562 |
| RLP-089-000015564 | to | RLP-089-000015572 |
| RLP-089-000015574 | to | RLP-089-000015575 |
| RLP-089-000015577 | to | RLP-089-000015579 |
| RLP-089-000015583 | to | RLP-089-000015584 |
| RLP-089-000015589 | to | RLP-089-000015589 |
| RLP-089-000015591 | to | RLP-089-000015596 |
| RLP-089-000015598 | to | RLP-089-000015610 |
| RLP-089-000015612 | to | RLP-089-000015616 |
| RLP-089-000015618 | to | RLP-089-000015620 |
| RLP-089-000015631 | to | RLP-089-000015631 |
| RLP-089-000015633 | to | RLP-089-000015634 |
| RLP-089-000015636 | to | RLP-089-000015660 |
| RLP-089-000015663 | to | RLP-089-000015681 |
| RLP-089-000015683 | to | RLP-089-000015693 |
| RLP-089-000015695 | to | RLP-089-000015699 |
| RLP-089-000015701 | to | RLP-089-000015702 |
| RLP-089-000015704 | to | RLP-089-000015704 |
| RLP-089-000015707 | to | RLP-089-000015719 |
| RLP-089-000015721 | to | RLP-089-000015744 |
| RLP-089-000015747 | to | RLP-089-000015749 |
| RLP-089-000015751 | to | RLP-089-000015756 |
| RLP-089-000015759 | to | RLP-089-000015766 |
| RLP-089-000015769 | to | RLP-089-000015771 |
| RLP-089-000015773 | to | RLP-089-000015781 |
| RLP-089-000015783 | to | RLP-089-000015790 |
| RLP-089-000015792 | to | RLP-089-000015808 |
| RLP-089-000015810 | to | RLP-089-000015819 |
| RLP-089-000015828 | to | RLP-089-000015866 |
| RLP-089-000015868 | to | RLP-089-000015910 |

| | | |
|---|---|---|
| RLP-089-000015913 | to | RLP-089-000015913 |
| RLP-089-000015915 | to | RLP-089-000015915 |
| RLP-089-000015918 | to | RLP-089-000015920 |
| RLP-089-000015925 | to | RLP-089-000015944 |
| RLP-089-000015950 | to | RLP-089-000015957 |
| RLP-089-000015961 | to | RLP-089-000015994 |
| RLP-089-000015998 | to | RLP-089-000016010 |
| RLP-089-000016012 | to | RLP-089-000016031 |
| RLP-089-000016034 | to | RLP-089-000016045 |
| RLP-089-000016048 | to | RLP-089-000016048 |
| RLP-089-000016050 | to | RLP-089-000016050 |
| RLP-089-000016052 | to | RLP-089-000016052 |
| RLP-089-000016062 | to | RLP-089-000016078 |
| RLP-089-000016084 | to | RLP-089-000016087 |
| RLP-089-000016089 | to | RLP-089-000016093 |
| RLP-089-000016097 | to | RLP-089-000016116 |
| RLP-089-000016118 | to | RLP-089-000016119 |
| RLP-089-000016123 | to | RLP-089-000016124 |
| RLP-089-000016129 | to | RLP-089-000016141 |
| RLP-089-000016143 | to | RLP-089-000016146 |
| RLP-089-000016148 | to | RLP-089-000016160 |
| RLP-089-000016162 | to | RLP-089-000016168 |
| RLP-089-000016171 | to | RLP-089-000016177 |
| RLP-089-000016179 | to | RLP-089-000016179 |
| RLP-089-000016181 | to | RLP-089-000016185 |
| RLP-089-000016187 | to | RLP-089-000016187 |
| RLP-089-000016191 | to | RLP-089-000016194 |
| RLP-089-000016197 | to | RLP-089-000016215 |
| RLP-089-000016218 | to | RLP-089-000016219 |
| RLP-089-000016222 | to | RLP-089-000016227 |
| RLP-089-000016229 | to | RLP-089-000016230 |
| RLP-089-000016234 | to | RLP-089-000016235 |
| RLP-089-000016237 | to | RLP-089-000016242 |
| RLP-089-000016245 | to | RLP-089-000016246 |
| RLP-089-000016248 | to | RLP-089-000016250 |
| RLP-089-000016253 | to | RLP-089-000016253 |
| RLP-089-000016256 | to | RLP-089-000016260 |
| RLP-089-000016262 | to | RLP-089-000016278 |
| RLP-089-000016283 | to | RLP-089-000016287 |
| RLP-089-000016289 | to | RLP-089-000016290 |
| RLP-089-000016292 | to | RLP-089-000016307 |
| RLP-089-000016311 | to | RLP-089-000016313 |
| RLP-089-000016317 | to | RLP-089-000016318 |
| RLP-089-000016320 | to | RLP-089-000016322 |

| | | |
|---|---|---|
| RLP-089-000016324 | to | RLP-089-000016327 |
| RLP-089-000016329 | to | RLP-089-000016330 |
| RLP-089-000016332 | to | RLP-089-000016332 |
| RLP-089-000016334 | to | RLP-089-000016334 |
| RLP-089-000016336 | to | RLP-089-000016337 |
| RLP-089-000016339 | to | RLP-089-000016339 |
| RLP-089-000016342 | to | RLP-089-000016345 |
| RLP-089-000016347 | to | RLP-089-000016353 |
| RLP-089-000016355 | to | RLP-089-000016381 |
| RLP-089-000016383 | to | RLP-089-000016387 |
| RLP-089-000016389 | to | RLP-089-000016392 |
| RLP-089-000016394 | to | RLP-089-000016408 |
| RLP-089-000016411 | to | RLP-089-000016412 |
| RLP-089-000016414 | to | RLP-089-000016426 |
| RLP-089-000016428 | to | RLP-089-000016428 |
| RLP-089-000016430 | to | RLP-089-000016491 |
| RLP-089-000016493 | to | RLP-089-000016515 |
| RLP-089-000016518 | to | RLP-089-000016519 |
| RLP-089-000016521 | to | RLP-089-000016521 |
| RLP-089-000016523 | to | RLP-089-000016527 |
| RLP-089-000016529 | to | RLP-089-000016541 |
| RLP-089-000016545 | to | RLP-089-000016549 |
| RLP-089-000016551 | to | RLP-089-000016575 |
| RLP-089-000016577 | to | RLP-089-000016577 |
| RLP-089-000016580 | to | RLP-089-000016585 |
| RLP-089-000016589 | to | RLP-089-000016589 |
| RLP-089-000016594 | to | RLP-089-000016609 |
| RLP-089-000016612 | to | RLP-089-000016617 |
| RLP-089-000016619 | to | RLP-089-000016620 |
| RLP-089-000016622 | to | RLP-089-000016625 |
| RLP-089-000016627 | to | RLP-089-000016628 |
| RLP-089-000016630 | to | RLP-089-000016633 |
| RLP-089-000016636 | to | RLP-089-000016649 |
| RLP-089-000016651 | to | RLP-089-000016663 |
| RLP-089-000016665 | to | RLP-089-000016669 |
| RLP-089-000016671 | to | RLP-089-000016671 |
| RLP-089-000016673 | to | RLP-089-000016680 |
| RLP-089-000016684 | to | RLP-089-000016684 |
| RLP-089-000016688 | to | RLP-089-000016688 |
| RLP-089-000016701 | to | RLP-089-000016704 |
| RLP-089-000016706 | to | RLP-089-000016710 |
| RLP-089-000016712 | to | RLP-089-000016712 |
| RLP-089-000016714 | to | RLP-089-000016715 |
| RLP-089-000016718 | to | RLP-089-000016719 |

RLP-089-000016721     to     RLP-089-000016729
RLP-089-000016731     to     RLP-089-000016779
RLP-089-000016782     to     RLP-089-000016794
RLP-089-000016800     to     RLP-089-000016814
RLP-089-000016816     to     RLP-089-000016821
RLP-089-000016823     to     RLP-089-000016827
RLP-089-000016829     to     RLP-089-000016843
RLP-089-000016845     to     RLP-089-000016875
RLP-089-000016877     to     RLP-089-000016877
RLP-089-000016879     to     RLP-089-000016907
RLP-089-000016909     to     RLP-089-000016914
RLP-089-000016919     to     RLP-089-000016946
RLP-089-000016948     to     RLP-089-000016951
RLP-089-000016953     to     RLP-089-000016983
RLP-089-000016986     to     RLP-089-000016986
RLP-089-000016988     to     RLP-089-000016988
RLP-089-000016991     to     RLP-089-000017014
RLP-089-000017019     to     RLP-089-000017027
RLP-089-000017029     to     RLP-089-000017034
RLP-089-000017039     to     RLP-089-000017077
RLP-089-000017081     to     RLP-089-000017085
RLP-089-000017087     to     RLP-089-000017088
RLP-089-000017090     to     RLP-089-000017116
RLP-089-000017120     to     RLP-089-000017120
RLP-089-000017123     to     RLP-089-000017123
RLP-089-000017142     to     RLP-089-000017144
RLP-089-000017148     to     RLP-089-000017148
RLP-089-000017151     to     RLP-089-000017152
RLP-089-000017156     to     RLP-089-000017157
RLP-089-000017159     to     RLP-089-000017159
RLP-089-000017161     to     RLP-089-000017161
RLP-089-000017163     to     RLP-089-000017177
RLP-089-000017187     to     RLP-089-000017193
RLP-089-000017195     to     RLP-089-000017214
RLP-089-000017216     to     RLP-089-000017216
RLP-089-000017219     to     RLP-089-000017222
RLP-089-000017224     to     RLP-089-000017225
RLP-089-000017227     to     RLP-089-000017233
RLP-089-000017237     to     RLP-089-000017268
RLP-089-000017270     to     RLP-089-000017270
RLP-089-000017272     to     RLP-089-000017272
RLP-089-000017276     to     RLP-089-000017278
RLP-089-000017280     to     RLP-089-000017287
RLP-089-000017291     to     RLP-089-000017292

| | | |
|---|---|---|
| RLP-089-000017295 | to | RLP-089-000017295 |
| RLP-089-000017299 | to | RLP-089-000017299 |
| RLP-089-000017301 | to | RLP-089-000017304 |
| RLP-089-000017306 | to | RLP-089-000017308 |
| RLP-089-000017314 | to | RLP-089-000017314 |
| RLP-089-000017316 | to | RLP-089-000017321 |
| RLP-089-000017323 | to | RLP-089-000017327 |
| RLP-089-000017331 | to | RLP-089-000017333 |
| RLP-089-000017335 | to | RLP-089-000017349 |
| RLP-089-000017351 | to | RLP-089-000017355 |
| RLP-089-000017357 | to | RLP-089-000017370 |
| RLP-089-000017372 | to | RLP-089-000017375 |
| RLP-089-000017379 | to | RLP-089-000017381 |
| RLP-089-000017383 | to | RLP-089-000017409 |
| RLP-089-000017411 | to | RLP-089-000017417 |
| RLP-089-000017419 | to | RLP-089-000017432 |
| RLP-089-000017435 | to | RLP-089-000017436 |
| RLP-089-000017438 | to | RLP-089-000017438 |
| RLP-089-000017442 | to | RLP-089-000017452 |
| RLP-089-000017454 | to | RLP-089-000017458 |
| RLP-089-000017460 | to | RLP-089-000017464 |
| RLP-089-000017466 | to | RLP-089-000017470 |
| RLP-089-000017473 | to | RLP-089-000017475 |
| RLP-089-000017477 | to | RLP-089-000017478 |
| RLP-089-000017480 | to | RLP-089-000017492 |
| RLP-089-000017494 | to | RLP-089-000017495 |
| RLP-089-000017497 | to | RLP-089-000017497 |
| RLP-089-000017499 | to | RLP-089-000017504 |
| RLP-089-000017506 | to | RLP-089-000017509 |
| RLP-089-000017511 | to | RLP-089-000017521 |
| RLP-089-000017523 | to | RLP-089-000017524 |
| RLP-089-000017526 | to | RLP-089-000017529 |
| RLP-089-000017531 | to | RLP-089-000017533 |
| RLP-089-000017538 | to | RLP-089-000017538 |
| RLP-089-000017541 | to | RLP-089-000017543 |
| RLP-089-000017551 | to | RLP-089-000017551 |
| RLP-089-000017553 | to | RLP-089-000017555 |
| RLP-089-000017558 | to | RLP-089-000017559 |
| RLP-089-000017561 | to | RLP-089-000017583 |
| RLP-089-000017585 | to | RLP-089-000017587 |
| RLP-089-000017591 | to | RLP-089-000017601 |
| RLP-089-000017603 | to | RLP-089-000017603 |
| RLP-089-000017608 | to | RLP-089-000017615 |
| RLP-089-000017618 | to | RLP-089-000017619 |

| | | |
|---|---|---|
| RLP-089-000017621 | to | RLP-089-000017623 |
| RLP-089-000017625 | to | RLP-089-000017632 |
| RLP-089-000017634 | to | RLP-089-000017641 |
| RLP-089-000017643 | to | RLP-089-000017643 |
| RLP-089-000017649 | to | RLP-089-000017650 |
| RLP-089-000017653 | to | RLP-089-000017656 |
| RLP-089-000017659 | to | RLP-089-000017662 |
| RLP-089-000017664 | to | RLP-089-000017665 |
| RLP-089-000017667 | to | RLP-089-000017669 |
| RLP-089-000017671 | to | RLP-089-000017691 |
| RLP-089-000017693 | to | RLP-089-000017693 |
| RLP-089-000017696 | to | RLP-089-000017698 |
| RLP-089-000017700 | to | RLP-089-000017703 |
| RLP-089-000017707 | to | RLP-089-000017711 |
| RLP-089-000017713 | to | RLP-089-000017717 |
| RLP-089-000017719 | to | RLP-089-000017731 |
| RLP-089-000017733 | to | RLP-089-000017735 |
| RLP-089-000017737 | to | RLP-089-000017737 |
| RLP-089-000017739 | to | RLP-089-000017740 |
| RLP-089-000017742 | to | RLP-089-000017742 |
| RLP-089-000017744 | to | RLP-089-000017746 |
| RLP-089-000017748 | to | RLP-089-000017751 |
| RLP-089-000017753 | to | RLP-089-000017756 |
| RLP-089-000017759 | to | RLP-089-000017760 |
| RLP-089-000017762 | to | RLP-089-000017773 |
| RLP-089-000017775 | to | RLP-089-000017789 |
| RLP-089-000017791 | to | RLP-089-000017797 |
| RLP-089-000017800 | to | RLP-089-000017800 |
| RLP-089-000017802 | to | RLP-089-000017806 |
| RLP-089-000017808 | to | RLP-089-000017819 |
| RLP-089-000017821 | to | RLP-089-000017822 |
| RLP-089-000017825 | to | RLP-089-000017827 |
| RLP-089-000017829 | to | RLP-089-000017829 |
| RLP-089-000017832 | to | RLP-089-000017837 |
| RLP-089-000017839 | to | RLP-089-000017839 |
| RLP-089-000017841 | to | RLP-089-000017842 |
| RLP-089-000017844 | to | RLP-089-000017847 |
| RLP-089-000017850 | to | RLP-089-000017850 |
| RLP-089-000017852 | to | RLP-089-000017852 |
| RLP-089-000017854 | to | RLP-089-000017858 |
| RLP-089-000017860 | to | RLP-089-000017861 |
| RLP-089-000017863 | to | RLP-089-000017867 |
| RLP-089-000017869 | to | RLP-089-000017874 |
| RLP-089-000017876 | to | RLP-089-000017884 |

| | | |
|---|---|---|
| RLP-089-000017886 | to | RLP-089-000017886 |
| RLP-089-000017888 | to | RLP-089-000017890 |
| RLP-089-000017892 | to | RLP-089-000017901 |
| RLP-089-000017903 | to | RLP-089-000017905 |
| RLP-089-000017907 | to | RLP-089-000017918 |
| RLP-089-000017920 | to | RLP-089-000017920 |
| RLP-089-000017922 | to | RLP-089-000017922 |
| RLP-089-000017924 | to | RLP-089-000017924 |
| RLP-089-000017927 | to | RLP-089-000017943 |
| RLP-089-000017945 | to | RLP-089-000017962 |
| RLP-089-000017964 | to | RLP-089-000017980 |
| RLP-089-000017982 | to | RLP-089-000017984 |
| RLP-089-000017986 | to | RLP-089-000017989 |
| RLP-089-000017991 | to | RLP-089-000017991 |
| RLP-089-000017995 | to | RLP-089-000018011 |
| RLP-089-000018013 | to | RLP-089-000018014 |
| RLP-089-000018016 | to | RLP-089-000018036 |
| RLP-089-000018038 | to | RLP-089-000018046 |
| RLP-089-000018048 | to | RLP-089-000018051 |
| RLP-089-000018054 | to | RLP-089-000018055 |
| RLP-089-000018057 | to | RLP-089-000018057 |
| RLP-089-000018060 | to | RLP-089-000018065 |
| RLP-089-000018067 | to | RLP-089-000018071 |
| RLP-089-000018078 | to | RLP-089-000018085 |
| RLP-089-000018087 | to | RLP-089-000018088 |
| RLP-089-000018091 | to | RLP-089-000018091 |
| RLP-089-000018093 | to | RLP-089-000018099 |
| RLP-089-000018101 | to | RLP-089-000018102 |
| RLP-089-000018105 | to | RLP-089-000018105 |
| RLP-089-000018130 | to | RLP-089-000018130 |
| RLP-089-000018139 | to | RLP-089-000018139 |
| RLP-089-000018142 | to | RLP-089-000018151 |
| RLP-089-000018153 | to | RLP-089-000018156 |
| RLP-089-000018158 | to | RLP-089-000018165 |
| RLP-089-000018168 | to | RLP-089-000018182 |
| RLP-089-000018185 | to | RLP-089-000018188 |
| RLP-089-000018193 | to | RLP-089-000018195 |
| RLP-089-000018199 | to | RLP-089-000018207 |
| RLP-089-000018220 | to | RLP-089-000018224 |
| RLP-089-000018226 | to | RLP-089-000018262 |
| RLP-089-000018264 | to | RLP-089-000018264 |
| RLP-089-000018267 | to | RLP-089-000018281 |
| RLP-089-000018283 | to | RLP-089-000018284 |
| RLP-089-000018287 | to | RLP-089-000018288 |

| | | |
|---|---|---|
| RLP-089-000018295 | to | RLP-089-000018295 |
| RLP-089-000018300 | to | RLP-089-000018302 |
| RLP-089-000018334 | to | RLP-089-000018343 |
| RLP-089-000018345 | to | RLP-089-000018352 |
| RLP-089-000018354 | to | RLP-089-000018354 |
| RLP-089-000018356 | to | RLP-089-000018378 |
| RLP-089-000018380 | to | RLP-089-000018393 |
| RLP-089-000018395 | to | RLP-089-000018397 |
| RLP-089-000018399 | to | RLP-089-000018400 |
| RLP-089-000018402 | to | RLP-089-000018404 |
| RLP-089-000018406 | to | RLP-089-000018406 |
| RLP-089-000018408 | to | RLP-089-000018421 |
| RLP-089-000018423 | to | RLP-089-000018424 |
| RLP-089-000018426 | to | RLP-089-000018443 |
| RLP-089-000018447 | to | RLP-089-000018447 |
| RLP-089-000018452 | to | RLP-089-000018452 |
| RLP-089-000018454 | to | RLP-089-000018454 |
| RLP-089-000018456 | to | RLP-089-000018458 |
| RLP-089-000018463 | to | RLP-089-000018476 |
| RLP-089-000018478 | to | RLP-089-000018495 |
| RLP-089-000018497 | to | RLP-089-000018507 |
| RLP-089-000018509 | to | RLP-089-000018510 |
| RLP-089-000018512 | to | RLP-089-000018541 |
| RLP-089-000018543 | to | RLP-089-000018557 |
| RLP-089-000018562 | to | RLP-089-000018610 |
| RLP-089-000018612 | to | RLP-089-000018637 |
| RLP-089-000018642 | to | RLP-089-000018649 |
| RLP-089-000018651 | to | RLP-089-000018656 |
| RLP-089-000018659 | to | RLP-089-000018660 |
| RLP-089-000018662 | to | RLP-089-000018691 |
| RLP-089-000018694 | to | RLP-089-000018707 |
| RLP-089-000018712 | to | RLP-089-000018712 |
| RLP-089-000018714 | to | RLP-089-000018714 |
| RLP-089-000018716 | to | RLP-089-000018721 |
| RLP-089-000018723 | to | RLP-089-000018724 |
| RLP-089-000018726 | to | RLP-089-000018733 |
| RLP-089-000018736 | to | RLP-089-000018739 |
| RLP-089-000018742 | to | RLP-089-000018747 |
| RLP-089-000018751 | to | RLP-089-000018756 |
| RLP-089-000018759 | to | RLP-089-000018763 |
| RLP-089-000018765 | to | RLP-089-000018767 |
| RLP-089-000018769 | to | RLP-089-000018786 |
| RLP-089-000018788 | to | RLP-089-000018788 |
| RLP-089-000018790 | to | RLP-089-000018790 |

| | | |
|---|---|---|
| RLP-089-000018792 | to | RLP-089-000018797 |
| RLP-089-000018800 | to | RLP-089-000018803 |
| RLP-089-000018806 | to | RLP-089-000018817 |
| RLP-089-000018819 | to | RLP-089-000018819 |
| RLP-089-000018821 | to | RLP-089-000018821 |
| RLP-089-000018823 | to | RLP-089-000018835 |
| RLP-089-000018838 | to | RLP-089-000018839 |
| RLP-089-000018841 | to | RLP-089-000018862 |
| RLP-089-000018864 | to | RLP-089-000018865 |
| RLP-089-000018867 | to | RLP-089-000018876 |
| RLP-089-000018878 | to | RLP-089-000018881 |
| RLP-089-000018885 | to | RLP-089-000018887 |
| RLP-089-000018890 | to | RLP-089-000018904 |
| RLP-089-000018909 | to | RLP-089-000018909 |
| RLP-089-000018913 | to | RLP-089-000018914 |
| RLP-089-000018917 | to | RLP-089-000018918 |
| RLP-089-000018920 | to | RLP-089-000018920 |
| RLP-089-000018922 | to | RLP-089-000018922 |
| RLP-089-000018925 | to | RLP-089-000018930 |
| RLP-089-000018932 | to | RLP-089-000018935 |
| RLP-089-000018940 | to | RLP-089-000018940 |
| RLP-089-000018948 | to | RLP-089-000018961 |
| RLP-089-000018963 | to | RLP-089-000018965 |
| RLP-089-000018968 | to | RLP-089-000018968 |
| RLP-089-000018971 | to | RLP-089-000018972 |
| RLP-089-000018974 | to | RLP-089-000018977 |
| RLP-089-000018979 | to | RLP-089-000018997 |
| RLP-089-000018999 | to | RLP-089-000019006 |
| RLP-089-000019009 | to | RLP-089-000019012 |
| RLP-089-000019014 | to | RLP-089-000019018 |
| RLP-089-000019020 | to | RLP-089-000019033 |
| RLP-089-000019035 | to | RLP-089-000019036 |
| RLP-089-000019039 | to | RLP-089-000019039 |
| RLP-089-000019042 | to | RLP-089-000019058 |
| RLP-089-000019060 | to | RLP-089-000019060 |
| RLP-089-000019062 | to | RLP-089-000019065 |
| RLP-089-000019068 | to | RLP-089-000019074 |
| RLP-089-000019076 | to | RLP-089-000019082 |
| RLP-089-000019084 | to | RLP-089-000019086 |
| RLP-089-000019088 | to | RLP-089-000019106 |
| RLP-089-000019108 | to | RLP-089-000019122 |
| RLP-089-000019125 | to | RLP-089-000019162 |
| RLP-089-000019164 | to | RLP-089-000019179 |
| RLP-089-000019182 | to | RLP-089-000019182 |

| | | |
|---|---|---|
| RLP-089-000019184 | to | RLP-089-000019184 |
| RLP-089-000019188 | to | RLP-089-000019193 |
| RLP-089-000019198 | to | RLP-089-000019198 |
| RLP-089-000019200 | to | RLP-089-000019203 |
| RLP-089-000019205 | to | RLP-089-000019222 |
| RLP-089-000019224 | to | RLP-089-000019224 |
| RLP-089-000019226 | to | RLP-089-000019227 |
| RLP-089-000019234 | to | RLP-089-000019236 |
| RLP-089-000019238 | to | RLP-089-000019350 |
| RLP-089-000019353 | to | RLP-089-000019356 |
| RLP-089-000019359 | to | RLP-089-000019359 |
| RLP-089-000019362 | to | RLP-089-000019373 |
| RLP-089-000019383 | to | RLP-089-000019398 |
| RLP-089-000019403 | to | RLP-089-000019404 |
| RLP-089-000019406 | to | RLP-089-000019423 |
| RLP-089-000019442 | to | RLP-089-000019442 |
| RLP-089-000019445 | to | RLP-089-000019451 |
| RLP-089-000019453 | to | RLP-089-000019453 |
| RLP-089-000019455 | to | RLP-089-000019455 |
| RLP-089-000019458 | to | RLP-089-000019484 |
| RLP-089-000019488 | to | RLP-089-000019495 |
| RLP-089-000019498 | to | RLP-089-000019500 |
| RLP-089-000019502 | to | RLP-089-000019506 |
| RLP-089-000019508 | to | RLP-089-000019531 |
| RLP-089-000019534 | to | RLP-089-000019539 |
| RLP-089-000019541 | to | RLP-089-000019542 |
| RLP-089-000019544 | to | RLP-089-000019554 |
| RLP-089-000019572 | to | RLP-089-000019599 |
| RLP-089-000019601 | to | RLP-089-000019605 |
| RLP-089-000019609 | to | RLP-089-000019617 |
| RLP-089-000019627 | to | RLP-089-000019637 |
| RLP-089-000019639 | to | RLP-089-000019643 |
| RLP-089-000019666 | to | RLP-089-000019691 |
| RLP-089-000019694 | to | RLP-089-000019696 |
| RLP-089-000019700 | to | RLP-089-000019707 |
| RLP-089-000019712 | to | RLP-089-000019730 |
| RLP-089-000019742 | to | RLP-089-000019742 |
| RLP-089-000019748 | to | RLP-089-000019756 |
| RLP-089-000019758 | to | RLP-089-000019763 |
| RLP-089-000019765 | to | RLP-089-000019767 |
| RLP-089-000019769 | to | RLP-089-000019779 |
| RLP-089-000019791 | to | RLP-089-000019806 |
| RLP-089-000019808 | to | RLP-089-000019811 |
| RLP-089-000019817 | to | RLP-089-000019898 |

| | | |
|---|---|---|
| RLP-089-000019900 | to | RLP-089-000019900 |
| RLP-089-000019902 | to | RLP-089-000019910 |
| RLP-089-000019912 | to | RLP-089-000019921 |
| RLP-089-000019924 | to | RLP-089-000019983 |
| RLP-089-000019985 | to | RLP-089-000019985 |
| RLP-089-000019988 | to | RLP-089-000019989 |
| RLP-089-000019991 | to | RLP-089-000020014 |
| RLP-089-000020016 | to | RLP-089-000020030 |
| RLP-089-000020032 | to | RLP-089-000020035 |
| RLP-089-000020037 | to | RLP-089-000020037 |
| RLP-089-000020042 | to | RLP-089-000020046 |
| RLP-089-000020048 | to | RLP-089-000020052 |
| RLP-089-000020054 | to | RLP-089-000020066 |
| RLP-089-000020068 | to | RLP-089-000020071 |
| RLP-089-000020073 | to | RLP-089-000020074 |
| RLP-089-000020076 | to | RLP-089-000020090 |
| RLP-089-000020095 | to | RLP-089-000020114 |
| RLP-089-000020117 | to | RLP-089-000020121 |
| RLP-089-000020123 | to | RLP-089-000020124 |
| RLP-089-000020126 | to | RLP-089-000020139 |
| RLP-089-000020141 | to | RLP-089-000020177 |
| RLP-089-000020179 | to | RLP-089-000020194 |
| RLP-089-000020201 | to | RLP-089-000020203 |
| RLP-089-000020205 | to | RLP-089-000020212 |
| RLP-089-000020215 | to | RLP-089-000020222 |
| RLP-089-000020225 | to | RLP-089-000020226 |
| RLP-089-000020228 | to | RLP-089-000020233 |
| RLP-089-000020236 | to | RLP-089-000020243 |
| RLP-089-000020246 | to | RLP-089-000020247 |
| RLP-089-000020251 | to | RLP-089-000020256 |
| RLP-089-000020258 | to | RLP-089-000020263 |
| RLP-089-000020265 | to | RLP-089-000020267 |
| RLP-089-000020270 | to | RLP-089-000020271 |
| RLP-089-000020274 | to | RLP-089-000020291 |
| RLP-089-000020293 | to | RLP-089-000020301 |
| RLP-089-000020303 | to | RLP-089-000020304 |
| RLP-089-000020306 | to | RLP-089-000020307 |
| RLP-089-000020309 | to | RLP-089-000020309 |
| RLP-089-000020313 | to | RLP-089-000020324 |
| RLP-089-000020329 | to | RLP-089-000020348 |
| RLP-089-000020350 | to | RLP-089-000020359 |
| RLP-089-000020361 | to | RLP-089-000020361 |
| RLP-089-000020363 | to | RLP-089-000020371 |
| RLP-089-000020373 | to | RLP-089-000020384 |

| | | |
|---|---|---|
| RLP-089-000020386 | to | RLP-089-000020396 |
| RLP-089-000020408 | to | RLP-089-000020411 |
| RLP-089-000020413 | to | RLP-089-000020421 |
| RLP-089-000020423 | to | RLP-089-000020439 |
| RLP-089-000020444 | to | RLP-089-000020447 |
| RLP-089-000020449 | to | RLP-089-000020453 |
| RLP-089-000020457 | to | RLP-089-000020479 |
| RLP-089-000020481 | to | RLP-089-000020483 |
| RLP-089-000020486 | to | RLP-089-000020493 |
| RLP-089-000020495 | to | RLP-089-000020496 |
| RLP-089-000020498 | to | RLP-089-000020504 |
| RLP-089-000020506 | to | RLP-089-000020509 |
| RLP-089-000020511 | to | RLP-089-000020511 |
| RLP-089-000020513 | to | RLP-089-000020515 |
| RLP-089-000020519 | to | RLP-089-000020534 |
| RLP-089-000020536 | to | RLP-089-000020538 |
| RLP-089-000020541 | to | RLP-089-000020548 |
| RLP-089-000020550 | to | RLP-089-000020556 |
| RLP-089-000020558 | to | RLP-089-000020576 |
| RLP-089-000020581 | to | RLP-089-000020586 |
| RLP-089-000020589 | to | RLP-089-000020595 |
| RLP-089-000020597 | to | RLP-089-000020597 |
| RLP-089-000020599 | to | RLP-089-000020599 |
| RLP-089-000020601 | to | RLP-089-000020601 |
| RLP-089-000020603 | to | RLP-089-000020608 |
| RLP-089-000020610 | to | RLP-089-000020621 |
| RLP-089-000020623 | to | RLP-089-000020628 |
| RLP-089-000020630 | to | RLP-089-000020631 |
| RLP-089-000020634 | to | RLP-089-000020635 |
| RLP-089-000020637 | to | RLP-089-000020643 |
| RLP-089-000020648 | to | RLP-089-000020649 |
| RLP-089-000020654 | to | RLP-089-000020654 |
| RLP-089-000020658 | to | RLP-089-000020663 |
| RLP-089-000020665 | to | RLP-089-000020665 |
| RLP-089-000020670 | to | RLP-089-000020672 |
| RLP-089-000020675 | to | RLP-089-000020675 |
| RLP-089-000020677 | to | RLP-089-000020677 |
| RLP-089-000020680 | to | RLP-089-000020684 |
| RLP-089-000020687 | to | RLP-089-000020694 |
| RLP-089-000020700 | to | RLP-089-000020701 |
| RLP-089-000020704 | to | RLP-089-000020705 |
| RLP-089-000020710 | to | RLP-089-000020713 |
| RLP-089-000020715 | to | RLP-089-000020720 |
| RLP-089-000020722 | to | RLP-089-000020724 |

| | | |
|---|---|---|
| RLP-089-000020726 | to | RLP-089-000020727 |
| RLP-089-000020729 | to | RLP-089-000020733 |
| RLP-089-000020736 | to | RLP-089-000020740 |
| RLP-089-000020742 | to | RLP-089-000020763 |
| RLP-089-000020765 | to | RLP-089-000020780 |
| RLP-089-000020782 | to | RLP-089-000020784 |
| RLP-089-000020786 | to | RLP-089-000020787 |
| RLP-089-000020789 | to | RLP-089-000020791 |
| RLP-089-000020793 | to | RLP-089-000020794 |
| RLP-089-000020798 | to | RLP-089-000020798 |
| RLP-089-000020800 | to | RLP-089-000020801 |
| RLP-089-000020803 | to | RLP-089-000020810 |
| RLP-089-000020813 | to | RLP-089-000020816 |
| RLP-089-000020818 | to | RLP-089-000020839 |
| RLP-089-000020842 | to | RLP-089-000020883 |
| RLP-089-000020886 | to | RLP-089-000020891 |
| RLP-089-000020896 | to | RLP-089-000020903 |
| RLP-089-000020907 | to | RLP-089-000020907 |
| RLP-089-000020911 | to | RLP-089-000020924 |
| RLP-089-000020927 | to | RLP-089-000020927 |
| RLP-089-000020932 | to | RLP-089-000020945 |
| RLP-089-000020950 | to | RLP-089-000020962 |
| RLP-089-000020964 | to | RLP-089-000020966 |
| RLP-089-000020969 | to | RLP-089-000020978 |
| RLP-089-000020980 | to | RLP-089-000020984 |
| RLP-089-000020986 | to | RLP-089-000020999 |
| RLP-089-000021001 | to | RLP-089-000021012 |
| RLP-089-000021016 | to | RLP-089-000021032 |
| RLP-089-000021034 | to | RLP-089-000021040 |
| RLP-089-000021042 | to | RLP-089-000021042 |
| RLP-089-000021044 | to | RLP-089-000021045 |
| RLP-089-000021049 | to | RLP-089-000021086 |
| RLP-089-000021088 | to | RLP-089-000021102 |
| RLP-089-000021104 | to | RLP-089-000021107 |
| RLP-089-000021109 | to | RLP-089-000021199 |
| RLP-089-000021205 | to | RLP-089-000021247 |
| RLP-089-000021249 | to | RLP-089-000021266 |
| RLP-089-000021268 | to | RLP-089-000021281 |
| RLP-089-000021283 | to | RLP-089-000021284 |
| RLP-089-000021288 | to | RLP-089-000021295 |
| RLP-089-000021300 | to | RLP-089-000021301 |
| RLP-089-000021303 | to | RLP-089-000021310 |
| RLP-089-000021313 | to | RLP-089-000021313 |
| RLP-089-000021328 | to | RLP-089-000021362 |

| | | |
|---|---|---|
| RLP-089-000021364 | to | RLP-089-000021381 |
| RLP-089-000021383 | to | RLP-089-000021393 |
| RLP-089-000021396 | to | RLP-089-000021401 |
| RLP-089-000021403 | to | RLP-089-000021409 |
| RLP-089-000021411 | to | RLP-089-000021412 |
| RLP-089-000021414 | to | RLP-089-000021432 |
| RLP-089-000021436 | to | RLP-089-000021436 |
| RLP-089-000021439 | to | RLP-089-000021457 |
| RLP-089-000021459 | to | RLP-089-000021462 |
| RLP-089-000021468 | to | RLP-089-000021479 |
| RLP-089-000021482 | to | RLP-089-000021482 |
| RLP-089-000021486 | to | RLP-089-000021570 |
| RLP-089-000021573 | to | RLP-089-000021607 |
| RLP-089-000021610 | to | RLP-089-000021610 |
| RLP-089-000021613 | to | RLP-089-000021621 |
| RLP-089-000021623 | to | RLP-089-000021630 |
| RLP-089-000021632 | to | RLP-089-000021636 |
| RLP-089-000021640 | to | RLP-089-000021640 |
| RLP-089-000021654 | to | RLP-089-000021654 |
| RLP-089-000021657 | to | RLP-089-000021660 |
| RLP-089-000021662 | to | RLP-089-000021682 |
| RLP-089-000021686 | to | RLP-089-000021688 |
| RLP-089-000021690 | to | RLP-089-000021704 |
| RLP-089-000021706 | to | RLP-089-000021721 |
| RLP-089-000021723 | to | RLP-089-000021729 |
| RLP-089-000021731 | to | RLP-089-000021757 |
| RLP-089-000021759 | to | RLP-089-000021769 |
| RLP-089-000021772 | to | RLP-089-000021772 |
| RLP-089-000021774 | to | RLP-089-000021777 |
| RLP-089-000021782 | to | RLP-089-000021786 |
| RLP-089-000021790 | to | RLP-089-000021809 |
| RLP-089-000021811 | to | RLP-089-000021816 |
| RLP-089-000021818 | to | RLP-089-000021820 |
| RLP-089-000021822 | to | RLP-089-000021822 |
| RLP-089-000021824 | to | RLP-089-000021824 |
| RLP-089-000021826 | to | RLP-089-000021835 |
| RLP-089-000021837 | to | RLP-089-000021843 |
| RLP-089-000021845 | to | RLP-089-000021859 |
| RLP-089-000021862 | to | RLP-089-000021866 |
| RLP-089-000021881 | to | RLP-089-000021883 |
| RLP-089-000021885 | to | RLP-089-000021887 |
| RLP-089-000021889 | to | RLP-089-000021890 |
| RLP-089-000021892 | to | RLP-089-000021910 |
| RLP-089-000021915 | to | RLP-089-000021932 |

| | | |
|---|---|---|
| RLP-089-000021934 | to | RLP-089-000021936 |
| RLP-089-000021939 | to | RLP-089-000021949 |
| RLP-089-000021953 | to | RLP-089-000021962 |
| RLP-089-000021965 | to | RLP-089-000021987 |
| RLP-089-000021990 | to | RLP-089-000021994 |
| RLP-089-000021996 | to | RLP-089-000022014 |
| RLP-089-000022016 | to | RLP-089-000022038 |
| RLP-089-000022040 | to | RLP-089-000022045 |
| RLP-089-000022048 | to | RLP-089-000022068 |
| RLP-089-000022070 | to | RLP-089-000022070 |
| RLP-089-000022072 | to | RLP-089-000022080 |
| RLP-089-000022082 | to | RLP-089-000022108 |
| RLP-089-000022110 | to | RLP-089-000022126 |
| RLP-089-000022128 | to | RLP-089-000022138 |
| RLP-089-000022140 | to | RLP-089-000022148 |
| RLP-089-000022150 | to | RLP-089-000022188 |
| RLP-089-000022191 | to | RLP-089-000022194 |
| RLP-089-000022196 | to | RLP-089-000022202 |
| RLP-089-000022204 | to | RLP-089-000022220 |
| RLP-089-000022223 | to | RLP-089-000022237 |
| RLP-089-000022239 | to | RLP-089-000022244 |
| RLP-089-000022247 | to | RLP-089-000022247 |
| RLP-089-000022250 | to | RLP-089-000022251 |
| RLP-089-000022253 | to | RLP-089-000022284 |
| RLP-089-000022286 | to | RLP-089-000022286 |
| RLP-089-000022288 | to | RLP-089-000022289 |
| RLP-089-000022295 | to | RLP-089-000022299 |
| RLP-089-000022301 | to | RLP-089-000022331 |
| RLP-089-000022335 | to | RLP-089-000022340 |
| RLP-089-000022342 | to | RLP-089-000022372 |
| RLP-089-000022374 | to | RLP-089-000022383 |
| RLP-089-000022386 | to | RLP-089-000022392 |
| RLP-089-000022396 | to | RLP-089-000022421 |
| RLP-089-000022427 | to | RLP-089-000022429 |
| RLP-089-000022431 | to | RLP-089-000022439 |
| RLP-089-000022441 | to | RLP-089-000022456 |
| RLP-089-000022458 | to | RLP-089-000022458 |
| RLP-089-000022460 | to | RLP-089-000022461 |
| RLP-089-000022466 | to | RLP-089-000022467 |
| RLP-089-000022472 | to | RLP-089-000022472 |
| RLP-089-000022474 | to | RLP-089-000022511 |
| RLP-089-000022521 | to | RLP-089-000022540 |
| RLP-089-000022542 | to | RLP-089-000022545 |
| RLP-089-000022551 | to | RLP-089-000022566 |

| | | |
|---|---|---|
| RLP-089-000022574 | to | RLP-089-000022576 |
| RLP-089-000022582 | to | RLP-089-000022582 |
| RLP-089-000022584 | to | RLP-089-000022584 |
| RLP-089-000022586 | to | RLP-089-000022614 |
| RLP-089-000022616 | to | RLP-089-000022617 |
| RLP-089-000022619 | to | RLP-089-000022630 |
| RLP-089-000022635 | to | RLP-089-000022638 |
| RLP-089-000022640 | to | RLP-089-000022708 |
| RLP-089-000022710 | to | RLP-089-000022714 |
| RLP-089-000022717 | to | RLP-089-000022760 |
| RLP-089-000022762 | to | RLP-089-000022763 |
| RLP-089-000022765 | to | RLP-089-000022779 |
| RLP-089-000022781 | to | RLP-089-000022784 |
| RLP-089-000022786 | to | RLP-089-000022798 |
| RLP-089-000022800 | to | RLP-089-000022804 |
| RLP-089-000022807 | to | RLP-089-000022812 |
| RLP-089-000022815 | to | RLP-089-000022816 |
| RLP-089-000022818 | to | RLP-089-000022818 |
| RLP-089-000022820 | to | RLP-089-000022842 |
| RLP-089-000022844 | to | RLP-089-000022846 |
| RLP-089-000022848 | to | RLP-089-000022854 |
| RLP-089-000022857 | to | RLP-089-000022859 |
| RLP-089-000022861 | to | RLP-089-000022863 |
| RLP-089-000022865 | to | RLP-089-000022875 |
| RLP-089-000022877 | to | RLP-089-000022897 |
| RLP-089-000022899 | to | RLP-089-000022916 |
| RLP-089-000022919 | to | RLP-089-000022919 |
| RLP-089-000022922 | to | RLP-089-000022941 |
| RLP-089-000022946 | to | RLP-089-000022952 |
| RLP-089-000022954 | to | RLP-089-000022984 |
| RLP-089-000022986 | to | RLP-089-000022993 |
| RLP-089-000022995 | to | RLP-089-000023028 |
| RLP-089-000023030 | to | RLP-089-000023031 |
| RLP-089-000023033 | to | RLP-089-000023035 |
| RLP-089-000023038 | to | RLP-089-000023066 |
| RLP-089-000023070 | to | RLP-089-000023093 |
| RLP-089-000023095 | to | RLP-089-000023128 |
| RLP-089-000023130 | to | RLP-089-000023130 |
| RLP-089-000023132 | to | RLP-089-000023135 |
| RLP-089-000023138 | to | RLP-089-000023150 |
| RLP-089-000023152 | to | RLP-089-000023169 |
| RLP-089-000023171 | to | RLP-089-000023174 |
| RLP-089-000023185 | to | RLP-089-000023270 |
| RLP-089-000023274 | to | RLP-089-000023283 |

| | | |
|---|---|---|
| RLP-089-000023287 | to | RLP-089-000023290 |
| RLP-089-000023305 | to | RLP-089-000023308 |
| RLP-089-000023310 | to | RLP-089-000023323 |
| RLP-089-000023326 | to | RLP-089-000023350 |
| RLP-089-000023352 | to | RLP-089-000023362 |
| RLP-089-000023365 | to | RLP-089-000023397 |
| RLP-089-000023399 | to | RLP-089-000023401 |
| RLP-089-000023405 | to | RLP-089-000023434 |
| RLP-089-000023436 | to | RLP-089-000023445 |
| RLP-089-000023447 | to | RLP-089-000023448 |
| RLP-089-000023450 | to | RLP-089-000023457 |
| RLP-089-000023460 | to | RLP-089-000023469 |
| RLP-089-000023471 | to | RLP-089-000023475 |
| RLP-089-000023477 | to | RLP-089-000023486 |
| RLP-089-000023488 | to | RLP-089-000023490 |
| RLP-089-000023494 | to | RLP-089-000023503 |
| RLP-089-000023505 | to | RLP-089-000023529 |
| RLP-089-000023531 | to | RLP-089-000023581 |
| RLP-089-000023583 | to | RLP-089-000023599 |
| RLP-089-000023602 | to | RLP-089-000023603 |
| RLP-089-000023605 | to | RLP-089-000023616 |
| RLP-089-000023618 | to | RLP-089-000023628 |
| RLP-089-000023630 | to | RLP-089-000023641 |
| RLP-089-000023645 | to | RLP-089-000023645 |
| RLP-089-000023647 | to | RLP-089-000023650 |
| RLP-089-000023652 | to | RLP-089-000023668 |
| RLP-089-000023671 | to | RLP-089-000023675 |
| RLP-089-000023679 | to | RLP-089-000023691 |
| RLP-089-000023693 | to | RLP-089-000023715 |
| RLP-089-000023723 | to | RLP-089-000023723 |
| RLP-089-000023725 | to | RLP-089-000023727 |
| RLP-089-000023730 | to | RLP-089-000023732 |
| RLP-089-000023734 | to | RLP-089-000023735 |
| RLP-089-000023739 | to | RLP-089-000023744 |
| RLP-089-000023747 | to | RLP-089-000023753 |
| RLP-089-000023755 | to | RLP-089-000023756 |
| RLP-089-000023760 | to | RLP-089-000023782 |
| RLP-089-000023784 | to | RLP-089-000023789 |
| RLP-089-000023791 | to | RLP-089-000023821 |
| RLP-089-000023825 | to | RLP-089-000023834 |
| RLP-089-000023836 | to | RLP-089-000023839 |
| RLP-089-000023841 | to | RLP-089-000023851 |
| RLP-089-000023854 | to | RLP-089-000023862 |
| RLP-089-000023864 | to | RLP-089-000023864 |

| | | |
|---|---|---|
| RLP-089-000023867 | to | RLP-089-000023867 |
| RLP-089-000023870 | to | RLP-089-000023871 |
| RLP-089-000023873 | to | RLP-089-000023880 |
| RLP-089-000023882 | to | RLP-089-000023890 |
| RLP-089-000023892 | to | RLP-089-000023893 |
| RLP-089-000023895 | to | RLP-089-000023897 |
| RLP-089-000023899 | to | RLP-089-000023908 |
| RLP-089-000023911 | to | RLP-089-000023916 |
| RLP-089-000023918 | to | RLP-089-000023924 |
| RLP-089-000023926 | to | RLP-089-000023926 |
| RLP-089-000023928 | to | RLP-089-000023928 |
| RLP-089-000023932 | to | RLP-089-000023959 |
| RLP-089-000023963 | to | RLP-089-000023963 |
| RLP-089-000023965 | to | RLP-089-000024004 |
| RLP-089-000024006 | to | RLP-089-000024039 |
| RLP-089-000024041 | to | RLP-089-000024045 |
| RLP-089-000024049 | to | RLP-089-000024049 |
| RLP-089-000024052 | to | RLP-089-000024062 |
| RLP-089-000024065 | to | RLP-089-000024072 |
| RLP-089-000024074 | to | RLP-089-000024074 |
| RLP-089-000024078 | to | RLP-089-000024080 |
| RLP-089-000024082 | to | RLP-089-000024114 |
| RLP-089-000024119 | to | RLP-089-000024127 |
| RLP-089-000024129 | to | RLP-089-000024132 |
| RLP-089-000024134 | to | RLP-089-000024138 |
| RLP-089-000024141 | to | RLP-089-000024144 |
| RLP-089-000024146 | to | RLP-089-000024146 |
| RLP-089-000024149 | to | RLP-089-000024153 |
| RLP-089-000024156 | to | RLP-089-000024157 |
| RLP-089-000024159 | to | RLP-089-000024172 |
| RLP-089-000024174 | to | RLP-089-000024230 |
| RLP-089-000024235 | to | RLP-089-000024236 |
| RLP-089-000024238 | to | RLP-089-000024244 |
| RLP-089-000024246 | to | RLP-089-000024271 |
| RLP-089-000024273 | to | RLP-089-000024328 |
| RLP-089-000024330 | to | RLP-089-000024352 |
| RLP-089-000024354 | to | RLP-089-000024354 |
| RLP-089-000024356 | to | RLP-089-000024363 |
| RLP-089-000024367 | to | RLP-089-000024367 |
| RLP-089-000024369 | to | RLP-089-000024383 |
| RLP-089-000024387 | to | RLP-089-000024400 |
| RLP-089-000024402 | to | RLP-089-000024402 |
| RLP-089-000024404 | to | RLP-089-000024408 |
| RLP-089-000024415 | to | RLP-089-000024425 |

| | | |
|---|---|---|
| RLP-089-000024428 | to | RLP-089-000024445 |
| RLP-089-000024447 | to | RLP-089-000024449 |
| RLP-089-000024451 | to | RLP-089-000024452 |
| RLP-089-000024454 | to | RLP-089-000024488 |
| RLP-089-000024497 | to | RLP-089-000024500 |
| RLP-089-000024502 | to | RLP-089-000024504 |
| RLP-089-000024515 | to | RLP-089-000024532 |
| RLP-089-000024534 | to | RLP-089-000024534 |
| RLP-089-000024536 | to | RLP-089-000024536 |
| RLP-089-000024538 | to | RLP-089-000024538 |
| RLP-089-000024540 | to | RLP-089-000024540 |
| RLP-089-000024542 | to | RLP-089-000024590 |
| RLP-089-000024592 | to | RLP-089-000024592 |
| RLP-089-000024594 | to | RLP-089-000024594 |
| RLP-089-000024596 | to | RLP-089-000024597 |
| RLP-089-000024600 | to | RLP-089-000024608 |
| RLP-089-000024610 | to | RLP-089-000024624 |
| RLP-089-000024626 | to | RLP-089-000024637 |
| RLP-089-000024640 | to | RLP-089-000024665 |
| RLP-089-000024668 | to | RLP-089-000024668 |
| RLP-089-000024670 | to | RLP-089-000024670 |
| RLP-089-000024672 | to | RLP-089-000024672 |
| RLP-089-000024674 | to | RLP-089-000024683 |
| RLP-089-000024686 | to | RLP-089-000024700 |
| RLP-089-000024702 | to | RLP-089-000024712 |
| RLP-089-000024714 | to | RLP-089-000024719 |
| RLP-089-000024721 | to | RLP-089-000024724 |
| RLP-089-000024726 | to | RLP-089-000024727 |
| RLP-089-000024750 | to | RLP-089-000024761 |
| RLP-089-000024763 | to | RLP-089-000024774 |
| RLP-089-000024777 | to | RLP-089-000024777 |
| RLP-089-000024779 | to | RLP-089-000024783 |
| RLP-089-000024785 | to | RLP-089-000024797 |
| RLP-089-000024799 | to | RLP-089-000024813 |
| RLP-089-000024815 | to | RLP-089-000024815 |
| RLP-089-000024822 | to | RLP-089-000024830 |
| RLP-089-000024833 | to | RLP-089-000024834 |
| RLP-089-000024836 | to | RLP-089-000024842 |
| RLP-089-000024844 | to | RLP-089-000024847 |
| RLP-089-000024849 | to | RLP-089-000024852 |
| RLP-089-000024854 | to | RLP-089-000024864 |
| RLP-089-000024867 | to | RLP-089-000024873 |
| RLP-089-000024877 | to | RLP-089-000024877 |
| RLP-089-000024880 | to | RLP-089-000024896 |

| | | |
|---|---|---|
| RLP-089-000024898 | to | RLP-089-000024907 |
| RLP-089-000024909 | to | RLP-089-000024917 |
| RLP-089-000024924 | to | RLP-089-000024931 |
| RLP-089-000024933 | to | RLP-089-000024945 |
| RLP-089-000024947 | to | RLP-089-000024947 |
| RLP-089-000024949 | to | RLP-089-000024950 |
| RLP-089-000024952 | to | RLP-089-000024960 |
| RLP-089-000024962 | to | RLP-089-000024966 |
| RLP-089-000024969 | to | RLP-089-000024977 |
| RLP-089-000024979 | to | RLP-089-000024979 |
| RLP-089-000024984 | to | RLP-089-000024986 |
| RLP-089-000024988 | to | RLP-089-000024993 |
| RLP-089-000024995 | to | RLP-089-000024995 |
| RLP-089-000024998 | to | RLP-089-000025001 |
| RLP-089-000025003 | to | RLP-089-000025003 |
| RLP-089-000025006 | to | RLP-089-000025010 |
| RLP-089-000025012 | to | RLP-089-000025012 |
| RLP-089-000025015 | to | RLP-089-000025015 |
| RLP-089-000025017 | to | RLP-089-000025017 |
| RLP-089-000025019 | to | RLP-089-000025026 |
| RLP-089-000025028 | to | RLP-089-000025028 |
| RLP-089-000025030 | to | RLP-089-000025034 |
| RLP-089-000025036 | to | RLP-089-000025039 |
| RLP-089-000025041 | to | RLP-089-000025042 |
| RLP-089-000025044 | to | RLP-089-000025061 |
| RLP-089-000025063 | to | RLP-089-000025076 |
| RLP-089-000025078 | to | RLP-089-000025089 |
| RLP-089-000025091 | to | RLP-089-000025097 |
| RLP-089-000025102 | to | RLP-089-000025103 |
| RLP-089-000025109 | to | RLP-089-000025111 |
| RLP-089-000025120 | to | RLP-089-000025120 |
| RLP-089-000025126 | to | RLP-089-000025165 |
| RLP-089-000025167 | to | RLP-089-000025167 |
| RLP-089-000025170 | to | RLP-089-000025217 |
| RLP-089-000025220 | to | RLP-089-000025230 |
| RLP-089-000025234 | to | RLP-089-000025241 |
| RLP-089-000025243 | to | RLP-089-000025247 |
| RLP-089-000025249 | to | RLP-089-000025253 |
| RLP-089-000025255 | to | RLP-089-000025257 |
| RLP-089-000025260 | to | RLP-089-000025261 |
| RLP-089-000025264 | to | RLP-089-000025266 |
| RLP-089-000025270 | to | RLP-089-000025272 |
| RLP-089-000025274 | to | RLP-089-000025276 |
| RLP-089-000025278 | to | RLP-089-000025286 |

| | | |
|---|---|---|
| RLP-089-000025288 | to | RLP-089-000025290 |
| RLP-089-000025293 | to | RLP-089-000025293 |
| RLP-089-000025295 | to | RLP-089-000025295 |
| RLP-089-000025297 | to | RLP-089-000025299 |
| RLP-089-000025302 | to | RLP-089-000025307 |
| RLP-089-000025309 | to | RLP-089-000025311 |
| RLP-089-000025316 | to | RLP-089-000025338 |
| RLP-089-000025340 | to | RLP-089-000025350 |
| RLP-089-000025360 | to | RLP-089-000025365 |
| RLP-089-000025367 | to | RLP-089-000025370 |
| RLP-089-000025372 | to | RLP-089-000025378 |
| RLP-089-000025380 | to | RLP-089-000025385 |
| RLP-089-000025387 | to | RLP-089-000025405 |
| RLP-089-000025407 | to | RLP-089-000025439 |
| RLP-089-000025441 | to | RLP-089-000025479 |
| RLP-089-000025481 | to | RLP-089-000025502 |
| RLP-089-000025504 | to | RLP-089-000025504 |
| RLP-089-000025507 | to | RLP-089-000025512 |
| RLP-089-000025515 | to | RLP-089-000025517 |
| RLP-089-000025520 | to | RLP-089-000025542 |
| RLP-089-000025547 | to | RLP-089-000025560 |
| RLP-089-000025562 | to | RLP-089-000025562 |
| RLP-089-000025566 | to | RLP-089-000025576 |
| RLP-089-000025578 | to | RLP-089-000025594 |
| RLP-089-000025596 | to | RLP-089-000025597 |
| RLP-089-000025599 | to | RLP-089-000025602 |
| RLP-089-000025604 | to | RLP-089-000025608 |
| RLP-089-000025611 | to | RLP-089-000025614 |
| RLP-089-000025616 | to | RLP-089-000025622 |
| RLP-089-000025624 | to | RLP-089-000025626 |
| RLP-089-000025635 | to | RLP-089-000025639 |
| RLP-089-000025641 | to | RLP-089-000025652 |
| RLP-089-000025654 | to | RLP-089-000025654 |
| RLP-089-000025656 | to | RLP-089-000025656 |
| RLP-089-000025658 | to | RLP-089-000025658 |
| RLP-089-000025660 | to | RLP-089-000025668 |
| RLP-089-000025670 | to | RLP-089-000025671 |
| RLP-089-000025678 | to | RLP-089-000025689 |
| RLP-089-000025691 | to | RLP-089-000025695 |
| RLP-089-000025698 | to | RLP-089-000025710 |
| RLP-089-000025712 | to | RLP-089-000025737 |
| RLP-089-000025739 | to | RLP-089-000025742 |
| RLP-089-000025744 | to | RLP-089-000025758 |
| RLP-089-000025760 | to | RLP-089-000025770 |

| | | |
|---|---|---|
| RLP-089-000025773 | to | RLP-089-000025773 |
| RLP-089-000025776 | to | RLP-089-000025785 |
| RLP-089-000025788 | to | RLP-089-000025795 |
| RLP-089-000025798 | to | RLP-089-000025803 |
| RLP-089-000025805 | to | RLP-089-000025813 |
| RLP-089-000025815 | to | RLP-089-000025816 |
| RLP-089-000025819 | to | RLP-089-000025819 |
| RLP-089-000025822 | to | RLP-089-000025822 |
| RLP-089-000025828 | to | RLP-089-000025839 |
| RLP-089-000025841 | to | RLP-089-000025863 |
| RLP-089-000025865 | to | RLP-089-000025868 |
| RLP-089-000025872 | to | RLP-089-000025884 |
| RLP-089-000025886 | to | RLP-089-000025909 |
| RLP-089-000025913 | to | RLP-089-000025917 |
| RLP-089-000025921 | to | RLP-089-000025931 |
| RLP-089-000025933 | to | RLP-089-000025933 |
| RLP-089-000025935 | to | RLP-089-000025939 |
| RLP-089-000025942 | to | RLP-089-000025942 |
| RLP-089-000025946 | to | RLP-089-000025946 |
| RLP-089-000025950 | to | RLP-089-000025950 |
| RLP-089-000025952 | to | RLP-089-000025985 |
| RLP-089-000025988 | to | RLP-089-000025998 |
| RLP-089-000026001 | to | RLP-089-000026008 |
| RLP-089-000026015 | to | RLP-089-000026015 |
| RLP-089-000026033 | to | RLP-089-000026035 |
| RLP-089-000026037 | to | RLP-089-000026079 |
| RLP-089-000026081 | to | RLP-089-000026081 |
| RLP-089-000026083 | to | RLP-089-000026086 |
| RLP-089-000026088 | to | RLP-089-000026094 |
| RLP-089-000026096 | to | RLP-089-000026099 |
| RLP-089-000026101 | to | RLP-089-000026103 |
| RLP-089-000026107 | to | RLP-089-000026115 |
| RLP-089-000026127 | to | RLP-089-000026127 |
| RLP-089-000026129 | to | RLP-089-000026134 |
| RLP-089-000026136 | to | RLP-089-000026155 |
| RLP-089-000026157 | to | RLP-089-000026163 |
| RLP-089-000026165 | to | RLP-089-000026166 |
| RLP-089-000026169 | to | RLP-089-000026176 |
| RLP-089-000026181 | to | RLP-089-000026189 |
| RLP-089-000026191 | to | RLP-089-000026195 |
| RLP-089-000026199 | to | RLP-089-000026200 |
| RLP-089-000026202 | to | RLP-089-000026202 |
| RLP-089-000026204 | to | RLP-089-000026204 |
| RLP-089-000026206 | to | RLP-089-000026230 |

| | | |
|---|---|---|
| RLP-089-000026238 | to | RLP-089-000026240 |
| RLP-089-000026242 | to | RLP-089-000026253 |
| RLP-089-000026255 | to | RLP-089-000026257 |
| RLP-089-000026262 | to | RLP-089-000026264 |
| RLP-089-000026266 | to | RLP-089-000026268 |
| RLP-089-000026270 | to | RLP-089-000026273 |
| RLP-089-000026276 | to | RLP-089-000026276 |
| RLP-089-000026278 | to | RLP-089-000026288 |
| RLP-089-000026291 | to | RLP-089-000026291 |
| RLP-089-000026294 | to | RLP-089-000026294 |
| RLP-089-000026296 | to | RLP-089-000026296 |
| RLP-089-000026298 | to | RLP-089-000026305 |
| RLP-089-000026307 | to | RLP-089-000026316 |
| RLP-089-000026319 | to | RLP-089-000026329 |
| RLP-089-000026331 | to | RLP-089-000026332 |
| RLP-089-000026335 | to | RLP-089-000026346 |
| RLP-089-000026350 | to | RLP-089-000026350 |
| RLP-089-000026361 | to | RLP-089-000026401 |
| RLP-089-000026403 | to | RLP-089-000026404 |
| RLP-089-000026412 | to | RLP-089-000026421 |
| RLP-089-000026424 | to | RLP-089-000026427 |
| RLP-089-000026438 | to | RLP-089-000026440 |
| RLP-089-000026445 | to | RLP-089-000026445 |
| RLP-089-000026450 | to | RLP-089-000026455 |
| RLP-089-000026458 | to | RLP-089-000026460 |
| RLP-089-000026462 | to | RLP-089-000026463 |
| RLP-089-000026467 | to | RLP-089-000026467 |
| RLP-089-000026470 | to | RLP-089-000026474 |
| RLP-089-000026476 | to | RLP-089-000026477 |
| RLP-089-000026481 | to | RLP-089-000026482 |
| RLP-089-000026485 | to | RLP-089-000026488 |
| RLP-089-000026490 | to | RLP-089-000026493 |
| RLP-089-000026495 | to | RLP-089-000026496 |
| RLP-089-000026498 | to | RLP-089-000026498 |
| RLP-089-000026501 | to | RLP-089-000026522 |
| RLP-089-000026524 | to | RLP-089-000026531 |
| RLP-089-000026533 | to | RLP-089-000026533 |
| RLP-089-000026536 | to | RLP-089-000026542 |
| RLP-089-000026545 | to | RLP-089-000026546 |
| RLP-089-000026549 | to | RLP-089-000026552 |
| RLP-089-000026554 | to | RLP-089-000026571 |
| RLP-089-000026574 | to | RLP-089-000026580 |
| RLP-089-000026584 | to | RLP-089-000026587 |
| RLP-089-000026596 | to | RLP-089-000026607 |

| | | |
|---|---|---|
| RLP-089-000026609 | to | RLP-089-000026615 |
| RLP-089-000026617 | to | RLP-089-000026620 |
| RLP-089-000026623 | to | RLP-089-000026625 |
| RLP-089-000026629 | to | RLP-089-000026663 |
| RLP-089-000026665 | to | RLP-089-000026669 |
| RLP-089-000026672 | to | RLP-089-000026732 |
| RLP-089-000026735 | to | RLP-089-000026749 |
| RLP-089-000026752 | to | RLP-089-000026754 |
| RLP-089-000026757 | to | RLP-089-000026757 |
| RLP-089-000026760 | to | RLP-089-000026815 |
| RLP-089-000026817 | to | RLP-089-000026825 |
| RLP-089-000026828 | to | RLP-089-000026837 |
| RLP-089-000026840 | to | RLP-089-000026859 |
| RLP-089-000026867 | to | RLP-089-000026869 |
| RLP-089-000026871 | to | RLP-089-000026886 |
| RLP-089-000026888 | to | RLP-089-000026901 |
| RLP-089-000026904 | to | RLP-089-000026906 |
| RLP-089-000026908 | to | RLP-089-000026911 |
| RLP-089-000026913 | to | RLP-089-000026916 |
| RLP-089-000026924 | to | RLP-089-000026943 |
| RLP-089-000026945 | to | RLP-089-000026949 |
| RLP-089-000026951 | to | RLP-089-000026959 |
| RLP-089-000026962 | to | RLP-089-000026962 |
| RLP-089-000026966 | to | RLP-089-000026971 |
| RLP-089-000026973 | to | RLP-089-000026989 |
| RLP-089-000026996 | to | RLP-089-000027005 |
| RLP-089-000027007 | to | RLP-089-000027024 |
| RLP-089-000027027 | to | RLP-089-000027027 |
| RLP-089-000027029 | to | RLP-089-000027032 |
| RLP-089-000027039 | to | RLP-089-000027040 |
| RLP-089-000027043 | to | RLP-089-000027045 |
| RLP-089-000027047 | to | RLP-089-000027051 |
| RLP-089-000027053 | to | RLP-089-000027064 |
| RLP-089-000027075 | to | RLP-089-000027081 |
| RLP-089-000027083 | to | RLP-089-000027092 |
| RLP-089-000027111 | to | RLP-089-000027111 |
| RLP-089-000027114 | to | RLP-089-000027114 |
| RLP-089-000027117 | to | RLP-089-000027117 |
| RLP-089-000027122 | to | RLP-089-000027122 |
| RLP-089-000027126 | to | RLP-089-000027126 |
| RLP-089-000027128 | to | RLP-089-000027128 |
| RLP-089-000027130 | to | RLP-089-000027130 |
| RLP-089-000027132 | to | RLP-089-000027132 |
| RLP-089-000027147 | to | RLP-089-000027156 |

| | | |
|---|---|---|
| RLP-089-000027160 | to | RLP-089-000027160 |
| RLP-089-000027162 | to | RLP-089-000027165 |
| RLP-089-000027167 | to | RLP-089-000027169 |
| RLP-089-000027172 | to | RLP-089-000027190 |
| RLP-089-000027192 | to | RLP-089-000027192 |
| RLP-089-000027194 | to | RLP-089-000027194 |
| RLP-089-000027196 | to | RLP-089-000027202 |
| RLP-089-000027204 | to | RLP-089-000027205 |
| RLP-089-000027208 | to | RLP-089-000027209 |
| RLP-089-000027215 | to | RLP-089-000027216 |
| RLP-089-000027220 | to | RLP-089-000027221 |
| RLP-089-000027234 | to | RLP-089-000027234 |
| RLP-089-000027238 | to | RLP-089-000027238 |
| RLP-089-000027240 | to | RLP-089-000027240 |
| RLP-089-000027243 | to | RLP-089-000027262 |
| RLP-089-000027264 | to | RLP-089-000027270 |
| RLP-089-000027272 | to | RLP-089-000027313 |
| RLP-089-000027315 | to | RLP-089-000027328 |
| RLP-089-000027331 | to | RLP-089-000027337 |
| RLP-089-000027339 | to | RLP-089-000027372 |
| RLP-089-000027374 | to | RLP-089-000027375 |
| RLP-089-000027377 | to | RLP-089-000027380 |
| RLP-089-000027383 | to | RLP-089-000027383 |
| RLP-089-000027390 | to | RLP-089-000027393 |
| RLP-089-000027396 | to | RLP-089-000027396 |
| RLP-089-000027398 | to | RLP-089-000027402 |
| RLP-089-000027404 | to | RLP-089-000027409 |
| RLP-089-000027412 | to | RLP-089-000027421 |
| RLP-089-000027423 | to | RLP-089-000027423 |
| RLP-089-000027425 | to | RLP-089-000027425 |
| RLP-089-000027427 | to | RLP-089-000027428 |
| RLP-089-000027430 | to | RLP-089-000027430 |
| RLP-089-000027432 | to | RLP-089-000027446 |
| RLP-089-000027448 | to | RLP-089-000027452 |
| RLP-089-000027454 | to | RLP-089-000027468 |
| RLP-089-000027470 | to | RLP-089-000027477 |
| RLP-089-000027480 | to | RLP-089-000027482 |
| RLP-089-000027485 | to | RLP-089-000027506 |
| RLP-089-000027508 | to | RLP-089-000027520 |
| RLP-089-000027523 | to | RLP-089-000027528 |
| RLP-089-000027548 | to | RLP-089-000027563 |
| RLP-089-000027565 | to | RLP-089-000027566 |
| RLP-089-000027568 | to | RLP-089-000027634 |
| RLP-089-000027636 | to | RLP-089-000027683 |

| | | |
|---|---|---|
| RLP-089-000027686 | to | RLP-089-000027687 |
| RLP-089-000027690 | to | RLP-089-000027691 |
| RLP-089-000027710 | to | RLP-089-000027715 |
| RLP-089-000027717 | to | RLP-089-000027726 |
| RLP-089-000027730 | to | RLP-089-000027730 |
| RLP-089-000027748 | to | RLP-089-000027751 |
| RLP-089-000027755 | to | RLP-089-000027757 |
| RLP-089-000027759 | to | RLP-089-000027772 |
| RLP-089-000027774 | to | RLP-089-000027777 |
| RLP-089-000027780 | to | RLP-089-000027780 |
| RLP-089-000027783 | to | RLP-089-000027810 |
| RLP-089-000027817 | to | RLP-089-000027835 |
| RLP-089-000027837 | to | RLP-089-000027837 |
| RLP-089-000027839 | to | RLP-089-000027870 |
| RLP-089-000027872 | to | RLP-089-000027892 |
| RLP-089-000027895 | to | RLP-089-000027903 |
| RLP-089-000027905 | to | RLP-089-000027934 |
| RLP-089-000027937 | to | RLP-089-000027938 |
| RLP-089-000027940 | to | RLP-089-000027948 |
| RLP-089-000027950 | to | RLP-089-000027950 |
| RLP-089-000027952 | to | RLP-089-000027955 |
| RLP-089-000027957 | to | RLP-089-000027963 |
| RLP-089-000027965 | to | RLP-089-000027976 |
| RLP-089-000027979 | to | RLP-089-000027983 |
| RLP-089-000027985 | to | RLP-089-000027989 |
| RLP-089-000027991 | to | RLP-089-000028001 |
| RLP-089-000028003 | to | RLP-089-000028005 |
| RLP-089-000028007 | to | RLP-089-000028009 |
| RLP-089-000028012 | to | RLP-089-000028019 |
| RLP-089-000028022 | to | RLP-089-000028030 |
| RLP-089-000028032 | to | RLP-089-000028032 |
| RLP-089-000028044 | to | RLP-089-000028051 |
| RLP-089-000028054 | to | RLP-089-000028056 |
| RLP-089-000028058 | to | RLP-089-000028060 |
| RLP-089-000028067 | to | RLP-089-000028082 |
| RLP-089-000028085 | to | RLP-089-000028130 |
| RLP-089-000028132 | to | RLP-089-000028149 |
| RLP-089-000028151 | to | RLP-089-000028153 |
| RLP-089-000028155 | to | RLP-089-000028169 |
| RLP-089-000028171 | to | RLP-089-000028179 |
| RLP-089-000028183 | to | RLP-089-000028183 |
| RLP-089-000028185 | to | RLP-089-000028185 |
| RLP-089-000028187 | to | RLP-089-000028193 |
| RLP-089-000028195 | to | RLP-089-000028237 |

| | | |
|---|---|---|
| RLP-089-000028239 | to | RLP-089-000028256 |
| RLP-089-000028258 | to | RLP-089-000028264 |
| RLP-089-000028266 | to | RLP-089-000028266 |
| RLP-089-000028268 | to | RLP-089-000028287 |
| RLP-089-000028289 | to | RLP-089-000028353 |
| RLP-089-000028356 | to | RLP-089-000028358 |
| RLP-089-000028360 | to | RLP-089-000028374 |
| RLP-089-000028377 | to | RLP-089-000028391 |
| RLP-089-000028393 | to | RLP-089-000028395 |
| RLP-089-000028397 | to | RLP-089-000028397 |
| RLP-089-000028400 | to | RLP-089-000028400 |
| RLP-089-000028402 | to | RLP-089-000028402 |
| RLP-089-000028407 | to | RLP-089-000028455 |
| RLP-089-000028457 | to | RLP-089-000028468 |
| RLP-089-000028471 | to | RLP-089-000028484 |
| RLP-089-000028487 | to | RLP-089-000028490 |
| RLP-089-000028492 | to | RLP-089-000028494 |
| RLP-089-000028499 | to | RLP-089-000028525 |
| RLP-089-000028527 | to | RLP-089-000028549 |
| RLP-089-000028553 | to | RLP-089-000028555 |
| RLP-089-000028557 | to | RLP-089-000028562 |
| RLP-089-000028564 | to | RLP-089-000028564 |
| RLP-089-000028568 | to | RLP-089-000028570 |
| RLP-089-000028572 | to | RLP-089-000028572 |
| RLP-089-000028574 | to | RLP-089-000028579 |
| RLP-089-000028584 | to | RLP-089-000028584 |
| RLP-089-000028586 | to | RLP-089-000028587 |
| RLP-089-000028589 | to | RLP-089-000028596 |
| RLP-089-000028599 | to | RLP-089-000028605 |
| RLP-089-000028620 | to | RLP-089-000028620 |
| RLP-089-000028624 | to | RLP-089-000028624 |
| RLP-089-000028626 | to | RLP-089-000028627 |
| RLP-089-000028629 | to | RLP-089-000028634 |
| RLP-089-000028636 | to | RLP-089-000028636 |
| RLP-089-000028638 | to | RLP-089-000028638 |
| RLP-089-000028640 | to | RLP-089-000028661 |
| RLP-089-000028664 | to | RLP-089-000028664 |
| RLP-089-000028666 | to | RLP-089-000028667 |
| RLP-089-000028669 | to | RLP-089-000028676 |
| RLP-089-000028681 | to | RLP-089-000028681 |
| RLP-089-000028683 | to | RLP-089-000028695 |
| RLP-089-000028697 | to | RLP-089-000028707 |
| RLP-089-000028709 | to | RLP-089-000028713 |
| RLP-089-000028715 | to | RLP-089-000028741 |

| | | |
|---|---|---|
| RLP-089-000028744 | to | RLP-089-000028774 |
| RLP-089-000028776 | to | RLP-089-000028836 |
| RLP-089-000028838 | to | RLP-089-000028840 |
| RLP-089-000028842 | to | RLP-089-000028844 |
| RLP-089-000028847 | to | RLP-089-000028867 |
| RLP-089-000028869 | to | RLP-089-000028881 |
| RLP-089-000028883 | to | RLP-089-000028900 |
| RLP-089-000028903 | to | RLP-089-000028916 |
| RLP-089-000028954 | to | RLP-089-000029079 |
| RLP-089-000029081 | to | RLP-089-000029088 |
| RLP-089-000029091 | to | RLP-089-000029091 |
| RLP-089-000029096 | to | RLP-089-000029096 |
| RLP-089-000029098 | to | RLP-089-000029098 |
| RLP-089-000029101 | to | RLP-089-000029103 |
| RLP-089-000029105 | to | RLP-089-000029142 |
| RLP-089-000029145 | to | RLP-089-000029154 |
| RLP-089-000029161 | to | RLP-089-000029171 |
| RLP-089-000029174 | to | RLP-089-000029175 |
| RLP-089-000029188 | to | RLP-089-000029194 |
| RLP-089-000029199 | to | RLP-089-000029227 |
| RLP-089-000029233 | to | RLP-089-000029272 |
| RLP-089-000029274 | to | RLP-089-000029274 |
| RLP-089-000029319 | to | RLP-089-000029319 |
| RLP-089-000029345 | to | RLP-089-000029346 |
| RLP-089-000029350 | to | RLP-089-000029350 |
| RLP-089-000029352 | to | RLP-089-000029355 |
| RLP-089-000029357 | to | RLP-089-000029360 |
| RLP-089-000029362 | to | RLP-089-000029525 |
| RLP-089-000029527 | to | RLP-089-000029544 |
| RLP-089-000029548 | to | RLP-089-000029562 |
| RLP-089-000029565 | to | RLP-089-000029573 |
| RLP-089-000029576 | to | RLP-089-000029578 |
| RLP-089-000029596 | to | RLP-089-000029669 |
| RLP-089-000029672 | to | RLP-089-000029708 |
| RLP-089-000029710 | to | RLP-089-000029737 |
| RLP-089-000029741 | to | RLP-089-000029742 |
| RLP-089-000029745 | to | RLP-089-000029745 |
| RLP-089-000029747 | to | RLP-089-000029787 |
| RLP-089-000029789 | to | RLP-089-000029806 |
| RLP-089-000029808 | to | RLP-089-000029811 |
| RLP-089-000029880 | to | RLP-089-000029885 |
| RLP-089-000029888 | to | RLP-089-000029911 |
| RLP-089-000029913 | to | RLP-089-000029934 |
| RLP-089-000029936 | to | RLP-089-000029957 |

| | | |
|---|---|---|
| RLP-089-000029959 | to | RLP-089-000029965 |
| RLP-089-000029967 | to | RLP-089-000030055 |
| RLP-089-000030058 | to | RLP-089-000030062 |
| RLP-089-000030064 | to | RLP-089-000030064 |
| RLP-089-000030067 | to | RLP-089-000030067 |
| RLP-089-000030070 | to | RLP-089-000030070 |
| RLP-089-000030072 | to | RLP-089-000030072 |
| RLP-089-000030074 | to | RLP-089-000030074 |
| RLP-089-000030076 | to | RLP-089-000030076 |
| RLP-089-000030079 | to | RLP-089-000030079 |
| RLP-089-000030082 | to | RLP-089-000030082 |
| RLP-089-000030085 | to | RLP-089-000030085 |
| RLP-089-000030087 | to | RLP-089-000030087 |
| RLP-089-000030089 | to | RLP-089-000030089 |
| RLP-089-000030091 | to | RLP-089-000030091 |
| RLP-089-000030094 | to | RLP-089-000030094 |
| RLP-089-000030100 | to | RLP-089-000030101 |
| RLP-089-000030105 | to | RLP-089-000030105 |
| RLP-089-000030107 | to | RLP-089-000030107 |
| RLP-089-000030109 | to | RLP-089-000030109 |
| RLP-089-000030111 | to | RLP-089-000030111 |
| RLP-089-000030113 | to | RLP-089-000030114 |
| RLP-089-000030116 | to | RLP-089-000030116 |
| RLP-089-000030119 | to | RLP-089-000030119 |
| RLP-089-000030121 | to | RLP-089-000030121 |
| RLP-089-000030125 | to | RLP-089-000030125 |
| RLP-089-000030128 | to | RLP-089-000030128 |
| RLP-089-000030131 | to | RLP-089-000030131 |
| RLP-089-000030133 | to | RLP-089-000030133 |
| RLP-089-000030137 | to | RLP-089-000030137 |
| RLP-089-000030140 | to | RLP-089-000030140 |
| RLP-089-000030143 | to | RLP-089-000030143 |
| RLP-089-000030147 | to | RLP-089-000030148 |
| RLP-089-000030151 | to | RLP-089-000030151 |
| RLP-089-000030156 | to | RLP-089-000030157 |
| RLP-089-000030159 | to | RLP-089-000030159 |
| RLP-089-000030162 | to | RLP-089-000030162 |
| RLP-089-000030164 | to | RLP-089-000030164 |
| RLP-089-000030169 | to | RLP-089-000030169 |
| RLP-089-000030173 | to | RLP-089-000030173 |
| RLP-089-000030177 | to | RLP-089-000030178 |
| RLP-089-000030181 | to | RLP-089-000030181 |
| RLP-089-000030183 | to | RLP-089-000030183 |
| RLP-089-000030186 | to | RLP-089-000030186 |

| | | |
|---|---|---|
| RLP-089-000030188 | to | RLP-089-000030188 |
| RLP-089-000030190 | to | RLP-089-000030192 |
| RLP-089-000030194 | to | RLP-089-000030194 |
| RLP-089-000030200 | to | RLP-089-000030200 |
| RLP-089-000030204 | to | RLP-089-000030204 |
| RLP-089-000030208 | to | RLP-089-000030208 |
| RLP-089-000030210 | to | RLP-089-000030210 |
| RLP-089-000030213 | to | RLP-089-000030213 |
| RLP-089-000030215 | to | RLP-089-000030215 |
| RLP-089-000030217 | to | RLP-089-000030217 |
| RLP-089-000030220 | to | RLP-089-000030221 |
| RLP-089-000030227 | to | RLP-089-000030227 |
| RLP-089-000030229 | to | RLP-089-000030230 |
| RLP-089-000030234 | to | RLP-089-000030234 |
| RLP-089-000030236 | to | RLP-089-000030236 |
| RLP-089-000030239 | to | RLP-089-000030239 |
| RLP-089-000030242 | to | RLP-089-000030250 |
| RLP-089-000030253 | to | RLP-089-000030264 |
| RLP-089-000030266 | to | RLP-089-000030269 |
| RLP-089-000030272 | to | RLP-089-000030280 |
| RLP-089-000030282 | to | RLP-089-000030283 |
| RLP-089-000030285 | to | RLP-089-000030293 |
| RLP-089-000030295 | to | RLP-089-000030297 |
| RLP-089-000030299 | to | RLP-089-000030301 |
| RLP-089-000030305 | to | RLP-089-000030313 |
| RLP-089-000030315 | to | RLP-089-000030315 |
| RLP-089-000030317 | to | RLP-089-000030332 |
| RLP-089-000030334 | to | RLP-089-000030335 |
| RLP-089-000030337 | to | RLP-089-000030340 |
| RLP-089-000030342 | to | RLP-089-000030342 |
| RLP-089-000030344 | to | RLP-089-000030347 |
| RLP-089-000030349 | to | RLP-089-000030349 |
| RLP-089-000030351 | to | RLP-089-000030351 |
| RLP-089-000030353 | to | RLP-089-000030353 |
| RLP-089-000030355 | to | RLP-089-000030358 |
| RLP-089-000030360 | to | RLP-089-000030360 |
| RLP-089-000030363 | to | RLP-089-000030363 |
| RLP-089-000030365 | to | RLP-089-000030371 |
| RLP-089-000030373 | to | RLP-089-000030375 |
| RLP-089-000030378 | to | RLP-089-000030387 |
| RLP-089-000030391 | to | RLP-089-000030391 |
| RLP-089-000030393 | to | RLP-089-000030393 |
| RLP-089-000030395 | to | RLP-089-000030408 |
| RLP-089-000030410 | to | RLP-089-000030414 |

| | | |
|---|---|---|
| RLP-089-000030416 | to | RLP-089-000030418 |
| RLP-089-000030420 | to | RLP-089-000030421 |
| RLP-089-000030423 | to | RLP-089-000030430 |
| RLP-089-000030432 | to | RLP-089-000030434 |
| RLP-089-000030436 | to | RLP-089-000030438 |
| RLP-089-000030440 | to | RLP-089-000030441 |
| RLP-089-000030443 | to | RLP-089-000030444 |
| RLP-089-000030446 | to | RLP-089-000030446 |
| RLP-089-000030448 | to | RLP-089-000030448 |
| RLP-089-000030450 | to | RLP-089-000030462 |
| RLP-089-000030464 | to | RLP-089-000030470 |
| RLP-089-000030472 | to | RLP-089-000030472 |
| RLP-089-000030474 | to | RLP-089-000030479 |
| RLP-089-000030481 | to | RLP-089-000030481 |
| RLP-089-000030483 | to | RLP-089-000030486 |
| RLP-089-000030488 | to | RLP-089-000030489 |
| RLP-089-000030491 | to | RLP-089-000030492 |
| RLP-089-000030494 | to | RLP-089-000030496 |
| RLP-089-000030498 | to | RLP-089-000030500 |
| RLP-089-000030502 | to | RLP-089-000030503 |
| RLP-089-000030505 | to | RLP-089-000030506 |
| RLP-089-000030508 | to | RLP-089-000030508 |
| RLP-089-000030510 | to | RLP-089-000030526 |
| RLP-089-000030528 | to | RLP-089-000030539 |
| RLP-089-000030541 | to | RLP-089-000030545 |
| RLP-089-000030548 | to | RLP-089-000030550 |
| RLP-089-000030552 | to | RLP-089-000030553 |
| RLP-089-000030556 | to | RLP-089-000030557 |
| RLP-089-000030560 | to | RLP-089-000030570 |
| RLP-089-000030572 | to | RLP-089-000030572 |
| RLP-089-000030574 | to | RLP-089-000030575 |
| RLP-089-000030577 | to | RLP-089-000030578 |
| RLP-089-000030580 | to | RLP-089-000030589 |
| RLP-089-000030591 | to | RLP-089-000030592 |
| RLP-089-000030594 | to | RLP-089-000030595 |
| RLP-089-000030597 | to | RLP-089-000030603 |
| RLP-089-000030605 | to | RLP-089-000030607 |
| RLP-089-000030609 | to | RLP-089-000030621 |
| RLP-089-000030625 | to | RLP-089-000030627 |
| RLP-089-000030629 | to | RLP-089-000030632 |
| RLP-089-000030634 | to | RLP-089-000030642 |
| RLP-089-000030645 | to | RLP-089-000030648 |
| RLP-089-000030650 | to | RLP-089-000030651 |
| RLP-089-000030653 | to | RLP-089-000030656 |

| | | |
|---|---|---|
| RLP-089-000030658 | to | RLP-089-000030664 |
| RLP-089-000030669 | to | RLP-089-000030669 |
| RLP-089-000030671 | to | RLP-089-000030673 |
| RLP-089-000030675 | to | RLP-089-000030675 |
| RLP-089-000030677 | to | RLP-089-000030680 |
| RLP-089-000030684 | to | RLP-089-000030688 |
| RLP-089-000030690 | to | RLP-089-000030692 |
| RLP-089-000030698 | to | RLP-089-000030700 |
| RLP-089-000030702 | to | RLP-089-000030703 |
| RLP-089-000030705 | to | RLP-089-000030706 |
| RLP-089-000030709 | to | RLP-089-000030709 |
| RLP-089-000030711 | to | RLP-089-000030714 |
| RLP-089-000030716 | to | RLP-089-000030719 |
| RLP-089-000030723 | to | RLP-089-000030723 |
| RLP-089-000030726 | to | RLP-089-000030728 |
| RLP-089-000030730 | to | RLP-089-000030741 |
| RLP-089-000030743 | to | RLP-089-000030743 |
| RLP-089-000030745 | to | RLP-089-000030745 |
| RLP-089-000030747 | to | RLP-089-000030760 |
| RLP-089-000030762 | to | RLP-089-000030764 |
| RLP-089-000030766 | to | RLP-089-000030795 |
| RLP-089-000030797 | to | RLP-089-000030822 |
| RLP-089-000030824 | to | RLP-089-000030824 |
| RLP-089-000030826 | to | RLP-089-000030828 |
| RLP-089-000030831 | to | RLP-089-000030832 |
| RLP-089-000030835 | to | RLP-089-000030836 |
| RLP-089-000030838 | to | RLP-089-000030840 |
| RLP-089-000030843 | to | RLP-089-000030849 |
| RLP-089-000030851 | to | RLP-089-000030852 |
| RLP-089-000030854 | to | RLP-089-000030859 |
| RLP-089-000030861 | to | RLP-089-000030864 |
| RLP-089-000030866 | to | RLP-089-000030873 |
| RLP-089-000030875 | to | RLP-089-000030876 |
| RLP-089-000030878 | to | RLP-089-000030880 |
| RLP-089-000030883 | to | RLP-089-000030887 |
| RLP-089-000030889 | to | RLP-089-000030889 |
| RLP-089-000030891 | to | RLP-089-000030892 |
| RLP-089-000030896 | to | RLP-089-000030902 |
| RLP-089-000030905 | to | RLP-089-000030907 |
| RLP-089-000030910 | to | RLP-089-000030917 |
| RLP-089-000030919 | to | RLP-089-000030922 |
| RLP-089-000030924 | to | RLP-089-000030924 |
| RLP-089-000030926 | to | RLP-089-000030929 |
| RLP-089-000030931 | to | RLP-089-000030931 |

| | | |
|---|---|---|
| RLP-089-000030933 | to | RLP-089-000030937 |
| RLP-089-000030940 | to | RLP-089-000030941 |
| RLP-089-000030943 | to | RLP-089-000030943 |
| RLP-089-000030946 | to | RLP-089-000030948 |
| RLP-089-000030950 | to | RLP-089-000030950 |
| RLP-089-000030952 | to | RLP-089-000030952 |
| RLP-089-000030955 | to | RLP-089-000030967 |
| RLP-089-000030969 | to | RLP-089-000030969 |
| RLP-089-000030971 | to | RLP-089-000030975 |
| RLP-089-000030977 | to | RLP-089-000030978 |
| RLP-089-000030980 | to | RLP-089-000030991 |
| RLP-089-000030993 | to | RLP-089-000030995 |
| RLP-089-000030997 | to | RLP-089-000031000 |
| RLP-089-000031002 | to | RLP-089-000031009 |
| RLP-089-000031011 | to | RLP-089-000031019 |
| RLP-089-000031021 | to | RLP-089-000031021 |
| RLP-089-000031024 | to | RLP-089-000031027 |
| RLP-089-000031029 | to | RLP-089-000031030 |
| RLP-089-000031032 | to | RLP-089-000031037 |
| RLP-089-000031039 | to | RLP-089-000031044 |
| RLP-089-000031046 | to | RLP-089-000031050 |
| RLP-089-000031053 | to | RLP-089-000031053 |
| RLP-089-000031055 | to | RLP-089-000031055 |
| RLP-089-000031057 | to | RLP-089-000031057 |
| RLP-089-000031061 | to | RLP-089-000031063 |
| RLP-089-000031065 | to | RLP-089-000031067 |
| RLP-089-000031069 | to | RLP-089-000031069 |
| RLP-089-000031071 | to | RLP-089-000031079 |
| RLP-089-000031081 | to | RLP-089-000031082 |
| RLP-089-000031084 | to | RLP-089-000031085 |
| RLP-089-000031087 | to | RLP-089-000031089 |
| RLP-089-000031095 | to | RLP-089-000031098 |
| RLP-089-000031100 | to | RLP-089-000031106 |
| RLP-089-000031111 | to | RLP-089-000031116 |
| RLP-089-000031118 | to | RLP-089-000031119 |
| RLP-089-000031122 | to | RLP-089-000031126 |
| RLP-089-000031128 | to | RLP-089-000031128 |
| RLP-089-000031130 | to | RLP-089-000031133 |
| RLP-089-000031135 | to | RLP-089-000031141 |
| RLP-089-000031143 | to | RLP-089-000031148 |
| RLP-089-000031150 | to | RLP-089-000031151 |
| RLP-089-000031153 | to | RLP-089-000031153 |
| RLP-089-000031155 | to | RLP-089-000031162 |
| RLP-089-000031164 | to | RLP-089-000031164 |

| | | |
|---|---|---|
| RLP-089-000031166 | to | RLP-089-000031166 |
| RLP-089-000031168 | to | RLP-089-000031168 |
| RLP-089-000031170 | to | RLP-089-000031175 |
| RLP-089-000031178 | to | RLP-089-000031184 |
| RLP-089-000031189 | to | RLP-089-000031193 |
| RLP-089-000031196 | to | RLP-089-000031202 |
| RLP-089-000031204 | to | RLP-089-000031208 |
| RLP-089-000031210 | to | RLP-089-000031214 |
| RLP-089-000031216 | to | RLP-089-000031223 |
| RLP-089-000031226 | to | RLP-089-000031230 |
| RLP-089-000031232 | to | RLP-089-000031240 |
| RLP-089-000031242 | to | RLP-089-000031248 |
| RLP-089-000031250 | to | RLP-089-000031250 |
| RLP-089-000031252 | to | RLP-089-000031252 |
| RLP-089-000031254 | to | RLP-089-000031257 |
| RLP-089-000031259 | to | RLP-089-000031264 |
| RLP-089-000031266 | to | RLP-089-000031271 |
| RLP-089-000031273 | to | RLP-089-000031275 |
| RLP-089-000031278 | to | RLP-089-000031287 |
| RLP-089-000031292 | to | RLP-089-000031298 |
| RLP-089-000031300 | to | RLP-089-000031302 |
| RLP-089-000031304 | to | RLP-089-000031308 |
| RLP-089-000031311 | to | RLP-089-000031324 |
| RLP-089-000031326 | to | RLP-089-000031336 |
| RLP-089-000031338 | to | RLP-089-000031343 |
| RLP-089-000031345 | to | RLP-089-000031346 |
| RLP-089-000031348 | to | RLP-089-000031356 |
| RLP-089-000031358 | to | RLP-089-000031360 |
| RLP-089-000031363 | to | RLP-089-000031366 |
| RLP-089-000031369 | to | RLP-089-000031369 |
| RLP-089-000031371 | to | RLP-089-000031376 |
| RLP-089-000031378 | to | RLP-089-000031380 |
| RLP-089-000031382 | to | RLP-089-000031394 |
| RLP-089-000031396 | to | RLP-089-000031396 |
| RLP-089-000031398 | to | RLP-089-000031405 |
| RLP-089-000031407 | to | RLP-089-000031410 |
| RLP-089-000031412 | to | RLP-089-000031415 |
| RLP-089-000031417 | to | RLP-089-000031421 |
| RLP-089-000031423 | to | RLP-089-000031425 |
| RLP-089-000031428 | to | RLP-089-000031440 |
| RLP-089-000031442 | to | RLP-089-000031442 |
| RLP-089-000031447 | to | RLP-089-000031454 |
| RLP-089-000031456 | to | RLP-089-000031456 |
| RLP-089-000031458 | to | RLP-089-000031467 |

| | | |
|---|---|---|
| RLP-089-000031469 | to | RLP-089-000031471 |
| RLP-089-000031473 | to | RLP-089-000031473 |
| RLP-089-000031476 | to | RLP-089-000031477 |
| RLP-089-000031479 | to | RLP-089-000031481 |
| RLP-089-000031483 | to | RLP-089-000031489 |
| RLP-089-000031491 | to | RLP-089-000031494 |
| RLP-089-000031496 | to | RLP-089-000031496 |
| RLP-089-000031498 | to | RLP-089-000031505 |
| RLP-089-000031507 | to | RLP-089-000031509 |
| RLP-089-000031511 | to | RLP-089-000031513 |
| RLP-089-000031515 | to | RLP-089-000031517 |
| RLP-089-000031519 | to | RLP-089-000031521 |
| RLP-089-000031523 | to | RLP-089-000031548 |
| RLP-089-000031550 | to | RLP-089-000031556 |
| RLP-089-000031558 | to | RLP-089-000031567 |
| RLP-089-000031569 | to | RLP-089-000031575 |
| RLP-089-000031577 | to | RLP-089-000031577 |
| RLP-089-000031579 | to | RLP-089-000031587 |
| RLP-089-000031589 | to | RLP-089-000031594 |
| RLP-089-000031596 | to | RLP-089-000031597 |
| RLP-089-000031601 | to | RLP-089-000031603 |
| RLP-089-000031605 | to | RLP-089-000031605 |
| RLP-089-000031609 | to | RLP-089-000031611 |
| RLP-089-000031613 | to | RLP-089-000031621 |
| RLP-089-000031623 | to | RLP-089-000031627 |
| RLP-089-000031629 | to | RLP-089-000031629 |
| RLP-089-000031631 | to | RLP-089-000031634 |
| RLP-089-000031636 | to | RLP-089-000031638 |
| RLP-089-000031640 | to | RLP-089-000031655 |
| RLP-089-000031657 | to | RLP-089-000031672 |
| RLP-089-000031674 | to | RLP-089-000031674 |
| RLP-089-000031678 | to | RLP-089-000031685 |
| RLP-089-000031688 | to | RLP-089-000031698 |
| RLP-089-000031700 | to | RLP-089-000031701 |
| RLP-089-000031703 | to | RLP-089-000031704 |
| RLP-089-000031706 | to | RLP-089-000031708 |
| RLP-089-000031710 | to | RLP-089-000031710 |
| RLP-089-000031712 | to | RLP-089-000031712 |
| RLP-089-000031714 | to | RLP-089-000031715 |
| RLP-089-000031718 | to | RLP-089-000031725 |
| RLP-089-000031727 | to | RLP-089-000031739 |
| RLP-089-000031741 | to | RLP-089-000031744 |
| RLP-089-000031746 | to | RLP-089-000031750 |
| RLP-089-000031752 | to | RLP-089-000031758 |

| | | |
|---|---|---|
| RLP-089-000031761 | to | RLP-089-000031761 |
| RLP-089-000031763 | to | RLP-089-000031764 |
| RLP-089-000031766 | to | RLP-089-000031766 |
| RLP-089-000031768 | to | RLP-089-000031768 |
| RLP-089-000031770 | to | RLP-089-000031775 |
| RLP-089-000031777 | to | RLP-089-000031782 |
| RLP-089-000031784 | to | RLP-089-000031787 |
| RLP-089-000031789 | to | RLP-089-000031792 |
| RLP-089-000031795 | to | RLP-089-000031796 |
| RLP-089-000031798 | to | RLP-089-000031798 |
| RLP-089-000031800 | to | RLP-089-000031803 |
| RLP-089-000031805 | to | RLP-089-000031808 |
| RLP-089-000031810 | to | RLP-089-000031813 |
| RLP-089-000031815 | to | RLP-089-000031822 |
| RLP-089-000031827 | to | RLP-089-000031831 |
| RLP-089-000031834 | to | RLP-089-000031845 |
| RLP-089-000031847 | to | RLP-089-000031855 |
| RLP-089-000031857 | to | RLP-089-000031858 |
| RLP-089-000031861 | to | RLP-089-000031861 |
| RLP-089-000031864 | to | RLP-089-000031864 |
| RLP-089-000031866 | to | RLP-089-000031866 |
| RLP-089-000031868 | to | RLP-089-000031868 |
| RLP-089-000031872 | to | RLP-089-000031880 |
| RLP-089-000031882 | to | RLP-089-000031882 |
| RLP-089-000031884 | to | RLP-089-000031891 |
| RLP-089-000031893 | to | RLP-089-000031898 |
| RLP-089-000031900 | to | RLP-089-000031908 |
| RLP-089-000031910 | to | RLP-089-000031916 |
| RLP-089-000031918 | to | RLP-089-000031920 |
| RLP-089-000031922 | to | RLP-089-000031923 |
| RLP-089-000031925 | to | RLP-089-000031928 |
| RLP-089-000031931 | to | RLP-089-000031931 |
| RLP-089-000031933 | to | RLP-089-000031933 |
| RLP-089-000031936 | to | RLP-089-000031937 |
| RLP-089-000031939 | to | RLP-089-000031939 |
| RLP-089-000031941 | to | RLP-089-000031943 |
| RLP-089-000031946 | to | RLP-089-000031948 |
| RLP-089-000031950 | to | RLP-089-000031952 |
| RLP-089-000031954 | to | RLP-089-000031959 |
| RLP-089-000031961 | to | RLP-089-000031963 |
| RLP-089-000031965 | to | RLP-089-000031967 |
| RLP-089-000031969 | to | RLP-089-000031978 |
| RLP-089-000031980 | to | RLP-089-000031980 |
| RLP-089-000031982 | to | RLP-089-000031992 |

| | | |
|---|---|---|
| RLP-089-000031994 | to | RLP-089-000032000 |
| RLP-089-000032002 | to | RLP-089-000032005 |
| RLP-089-000032007 | to | RLP-089-000032011 |
| RLP-089-000032013 | to | RLP-089-000032014 |
| RLP-089-000032016 | to | RLP-089-000032017 |
| RLP-089-000032020 | to | RLP-089-000032023 |
| RLP-089-000032025 | to | RLP-089-000032025 |
| RLP-089-000032027 | to | RLP-089-000032027 |
| RLP-089-000032029 | to | RLP-089-000032030 |
| RLP-089-000032032 | to | RLP-089-000032038 |
| RLP-089-000032041 | to | RLP-089-000032041 |
| RLP-089-000032045 | to | RLP-089-000032045 |
| RLP-089-000032047 | to | RLP-089-000032047 |
| RLP-089-000032049 | to | RLP-089-000032050 |
| RLP-089-000032052 | to | RLP-089-000032054 |
| RLP-089-000032057 | to | RLP-089-000032057 |
| RLP-089-000032059 | to | RLP-089-000032059 |
| RLP-089-000032061 | to | RLP-089-000032062 |
| RLP-089-000032064 | to | RLP-089-000032071 |
| RLP-089-000032073 | to | RLP-089-000032073 |
| RLP-089-000032075 | to | RLP-089-000032084 |
| RLP-089-000032086 | to | RLP-089-000032086 |
| RLP-089-000032089 | to | RLP-089-000032091 |
| RLP-089-000032094 | to | RLP-089-000032095 |
| RLP-089-000032098 | to | RLP-089-000032100 |
| RLP-089-000032102 | to | RLP-089-000032104 |
| RLP-089-000032106 | to | RLP-089-000032110 |
| RLP-089-000032115 | to | RLP-089-000032118 |
| RLP-089-000032120 | to | RLP-089-000032120 |
| RLP-089-000032122 | to | RLP-089-000032127 |
| RLP-089-000032130 | to | RLP-089-000032133 |
| RLP-089-000032136 | to | RLP-089-000032140 |
| RLP-089-000032142 | to | RLP-089-000032143 |
| RLP-089-000032146 | to | RLP-089-000032148 |
| RLP-089-000032150 | to | RLP-089-000032150 |
| RLP-089-000032152 | to | RLP-089-000032168 |
| RLP-089-000032170 | to | RLP-089-000032175 |
| RLP-089-000032177 | to | RLP-089-000032179 |
| RLP-089-000032181 | to | RLP-089-000032181 |
| RLP-089-000032184 | to | RLP-089-000032184 |
| RLP-089-000032186 | to | RLP-089-000032186 |
| RLP-089-000032188 | to | RLP-089-000032194 |
| RLP-089-000032196 | to | RLP-089-000032214 |
| RLP-089-000032216 | to | RLP-089-000032221 |

| | | |
|---|---|---|
| RLP-089-000032223 | to | RLP-089-000032229 |
| RLP-089-000032231 | to | RLP-089-000032235 |
| RLP-089-000032237 | to | RLP-089-000032237 |
| RLP-089-000032239 | to | RLP-089-000032270 |
| RLP-089-000032272 | to | RLP-089-000032273 |
| RLP-089-000032278 | to | RLP-089-000032278 |
| RLP-089-000032280 | to | RLP-089-000032295 |
| RLP-089-000032298 | to | RLP-089-000032298 |
| RLP-089-000032301 | to | RLP-089-000032309 |
| RLP-089-000032311 | to | RLP-089-000032312 |
| RLP-089-000032315 | to | RLP-089-000032315 |
| RLP-089-000032317 | to | RLP-089-000032317 |
| RLP-089-000032319 | to | RLP-089-000032319 |
| RLP-089-000032321 | to | RLP-089-000032321 |
| RLP-089-000032324 | to | RLP-089-000032324 |
| RLP-089-000032327 | to | RLP-089-000032332 |
| RLP-089-000032334 | to | RLP-089-000032336 |
| RLP-089-000032339 | to | RLP-089-000032343 |
| RLP-089-000032348 | to | RLP-089-000032348 |
| RLP-089-000032352 | to | RLP-089-000032363 |
| RLP-089-000032367 | to | RLP-089-000032379 |
| RLP-089-000032381 | to | RLP-089-000032387 |
| RLP-089-000032389 | to | RLP-089-000032398 |
| RLP-089-000032400 | to | RLP-089-000032400 |
| RLP-089-000032402 | to | RLP-089-000032403 |
| RLP-089-000032406 | to | RLP-089-000032407 |
| RLP-089-000032410 | to | RLP-089-000032410 |
| RLP-089-000032412 | to | RLP-089-000032413 |
| RLP-089-000032415 | to | RLP-089-000032422 |
| RLP-089-000032424 | to | RLP-089-000032428 |
| RLP-089-000032430 | to | RLP-089-000032431 |
| RLP-089-000032433 | to | RLP-089-000032433 |
| RLP-089-000032435 | to | RLP-089-000032438 |
| RLP-089-000032440 | to | RLP-089-000032455 |
| RLP-089-000032458 | to | RLP-089-000032458 |
| RLP-089-000032460 | to | RLP-089-000032461 |
| RLP-089-000032463 | to | RLP-089-000032468 |
| RLP-089-000032470 | to | RLP-089-000032476 |
| RLP-089-000032478 | to | RLP-089-000032482 |
| RLP-089-000032484 | to | RLP-089-000032490 |
| RLP-089-000032493 | to | RLP-089-000032513 |
| RLP-089-000032515 | to | RLP-089-000032521 |
| RLP-089-000032523 | to | RLP-089-000032533 |
| RLP-089-000032535 | to | RLP-089-000032544 |

| | | |
|---|---|---|
| RLP-089-000032546 | to | RLP-089-000032546 |
| RLP-089-000032548 | to | RLP-089-000032556 |
| RLP-089-000032558 | to | RLP-089-000032558 |
| RLP-089-000032560 | to | RLP-089-000032566 |
| RLP-089-000032568 | to | RLP-089-000032568 |
| RLP-089-000032570 | to | RLP-089-000032575 |
| RLP-089-000032578 | to | RLP-089-000032578 |
| RLP-089-000032580 | to | RLP-089-000032588 |
| RLP-089-000032590 | to | RLP-089-000032602 |
| RLP-089-000032604 | to | RLP-089-000032604 |
| RLP-089-000032607 | to | RLP-089-000032607 |
| RLP-089-000032609 | to | RLP-089-000032610 |
| RLP-089-000032612 | to | RLP-089-000032616 |
| RLP-089-000032618 | to | RLP-089-000032618 |
| RLP-089-000032620 | to | RLP-089-000032628 |
| RLP-089-000032631 | to | RLP-089-000032631 |
| RLP-089-000032633 | to | RLP-089-000032634 |
| RLP-089-000032637 | to | RLP-089-000032641 |
| RLP-089-000032644 | to | RLP-089-000032646 |
| RLP-089-000032648 | to | RLP-089-000032649 |
| RLP-089-000032651 | to | RLP-089-000032651 |
| RLP-089-000032653 | to | RLP-089-000032653 |
| RLP-089-000032655 | to | RLP-089-000032655 |
| RLP-089-000032657 | to | RLP-089-000032657 |
| RLP-089-000032662 | to | RLP-089-000032664 |
| RLP-089-000032668 | to | RLP-089-000032669 |
| RLP-089-000032671 | to | RLP-089-000032701 |
| RLP-089-000032704 | to | RLP-089-000032707 |
| RLP-089-000032713 | to | RLP-089-000032713 |
| RLP-089-000032715 | to | RLP-089-000032716 |
| RLP-089-000032719 | to | RLP-089-000032737 |
| RLP-089-000032741 | to | RLP-089-000032742 |
| RLP-089-000032745 | to | RLP-089-000032749 |
| RLP-089-000032751 | to | RLP-089-000032755 |
| RLP-089-000032757 | to | RLP-089-000032759 |
| RLP-089-000032762 | to | RLP-089-000032764 |
| RLP-089-000032766 | to | RLP-089-000032769 |
| RLP-089-000032771 | to | RLP-089-000032772 |
| RLP-089-000032775 | to | RLP-089-000032776 |
| RLP-089-000032778 | to | RLP-089-000032780 |
| RLP-089-000032782 | to | RLP-089-000032793 |
| RLP-089-000032795 | to | RLP-089-000032802 |
| RLP-089-000032804 | to | RLP-089-000032806 |
| RLP-089-000032809 | to | RLP-089-000032809 |

| | | |
|---|---|---|
| RLP-089-000032812 | to | RLP-089-000032813 |
| RLP-089-000032815 | to | RLP-089-000032818 |
| RLP-089-000032820 | to | RLP-089-000032820 |
| RLP-089-000032822 | to | RLP-089-000032829 |
| RLP-089-000032831 | to | RLP-089-000032836 |
| RLP-089-000032838 | to | RLP-089-000032839 |
| RLP-089-000032842 | to | RLP-089-000032852 |
| RLP-089-000032855 | to | RLP-089-000032905 |
| RLP-089-000032908 | to | RLP-089-000032910 |
| RLP-089-000032913 | to | RLP-089-000032915 |
| RLP-089-000032917 | to | RLP-089-000032941 |
| RLP-089-000032945 | to | RLP-089-000032949 |
| RLP-089-000032952 | to | RLP-089-000032961 |
| RLP-089-000032963 | to | RLP-089-000033000 |
| RLP-089-000033002 | to | RLP-089-000033010 |
| RLP-089-000033013 | to | RLP-089-000033026 |
| RLP-089-000033028 | to | RLP-089-000033034 |
| RLP-089-000033036 | to | RLP-089-000033039 |
| RLP-089-000033042 | to | RLP-089-000033100 |
| RLP-089-000033102 | to | RLP-089-000033107 |
| RLP-089-000033109 | to | RLP-089-000033122 |
| RLP-089-000033124 | to | RLP-089-000033124 |
| RLP-089-000033126 | to | RLP-089-000033128 |
| RLP-089-000033130 | to | RLP-089-000033134 |
| RLP-089-000033136 | to | RLP-089-000033142 |
| RLP-089-000033144 | to | RLP-089-000033149 |
| RLP-089-000033151 | to | RLP-089-000033212 |
| RLP-089-000033214 | to | RLP-089-000033218 |
| RLP-089-000033221 | to | RLP-089-000033227 |
| RLP-089-000033229 | to | RLP-089-000033229 |
| RLP-089-000033231 | to | RLP-089-000033235 |
| RLP-089-000033237 | to | RLP-089-000033255 |
| RLP-089-000033257 | to | RLP-089-000033261 |
| RLP-089-000033263 | to | RLP-089-000033264 |
| RLP-089-000033266 | to | RLP-089-000033266 |
| RLP-089-000033268 | to | RLP-089-000033293 |
| RLP-089-000033295 | to | RLP-089-000033311 |
| RLP-089-000033313 | to | RLP-089-000033316 |
| RLP-089-000033318 | to | RLP-089-000033318 |
| RLP-089-000033320 | to | RLP-089-000033334 |
| RLP-089-000033336 | to | RLP-089-000033342 |
| RLP-089-000033344 | to | RLP-089-000033344 |
| RLP-089-000033347 | to | RLP-089-000033348 |
| RLP-089-000033350 | to | RLP-089-000033360 |

| | | |
|---|---|---|
| RLP-089-000033363 | to | RLP-089-000033372 |
| RLP-089-000033375 | to | RLP-089-000033378 |
| RLP-089-000033381 | to | RLP-089-000033437 |
| RLP-089-000033442 | to | RLP-089-000033447 |
| RLP-089-000033454 | to | RLP-089-000033454 |
| RLP-089-000033456 | to | RLP-089-000033456 |
| RLP-089-000033463 | to | RLP-089-000033470 |
| RLP-089-000033472 | to | RLP-089-000033472 |
| RLP-089-000033474 | to | RLP-089-000033489 |
| RLP-089-000033491 | to | RLP-089-000033491 |
| RLP-089-000033496 | to | RLP-089-000033497 |
| RLP-089-000033500 | to | RLP-089-000033502 |
| RLP-089-000033507 | to | RLP-089-000033507 |
| RLP-089-000033510 | to | RLP-089-000033515 |
| RLP-089-000033518 | to | RLP-089-000033519 |
| RLP-089-000033523 | to | RLP-089-000033523 |
| RLP-089-000033525 | to | RLP-089-000033536 |
| RLP-089-000033538 | to | RLP-089-000033565 |
| RLP-089-000033569 | to | RLP-089-000033584 |
| RLP-089-000033589 | to | RLP-089-000033589 |
| RLP-089-000033591 | to | RLP-089-000033595 |
| RLP-089-000033598 | to | RLP-089-000033600 |
| RLP-089-000033602 | to | RLP-089-000033612 |
| RLP-089-000033614 | to | RLP-089-000033614 |
| RLP-089-000033616 | to | RLP-089-000033641 |
| RLP-089-000033643 | to | RLP-089-000033656 |
| RLP-089-000033661 | to | RLP-089-000033662 |
| RLP-089-000033664 | to | RLP-089-000033664 |
| RLP-089-000033670 | to | RLP-089-000033689 |
| RLP-089-000033692 | to | RLP-089-000033694 |
| RLP-089-000033696 | to | RLP-089-000033701 |
| RLP-089-000033704 | to | RLP-089-000033710 |
| RLP-089-000033712 | to | RLP-089-000033712 |
| RLP-089-000033714 | to | RLP-089-000033714 |
| RLP-089-000033716 | to | RLP-089-000033728 |
| RLP-089-000033730 | to | RLP-089-000033739 |
| RLP-089-000033741 | to | RLP-089-000033745 |
| RLP-089-000033763 | to | RLP-089-000033768 |
| RLP-089-000033770 | to | RLP-089-000033770 |
| RLP-089-000033773 | to | RLP-089-000033774 |
| RLP-089-000033779 | to | RLP-089-000033779 |
| RLP-089-000033781 | to | RLP-089-000033782 |
| RLP-089-000033784 | to | RLP-089-000033787 |
| RLP-089-000033790 | to | RLP-089-000033790 |

| | | |
|---|---|---|
| RLP-089-000033792 | to | RLP-089-000033793 |
| RLP-089-000033804 | to | RLP-089-000033815 |
| RLP-089-000033817 | to | RLP-089-000033829 |
| RLP-089-000033831 | to | RLP-089-000033839 |
| RLP-089-000033841 | to | RLP-089-000033841 |
| RLP-089-000033847 | to | RLP-089-000033847 |
| RLP-089-000033849 | to | RLP-089-000033849 |
| RLP-089-000033851 | to | RLP-089-000033855 |
| RLP-089-000033857 | to | RLP-089-000033857 |
| RLP-089-000033859 | to | RLP-089-000033861 |
| RLP-089-000033863 | to | RLP-089-000033873 |
| RLP-089-000033875 | to | RLP-089-000033875 |
| RLP-089-000033880 | to | RLP-089-000033880 |
| RLP-089-000033882 | to | RLP-089-000033894 |
| RLP-089-000033896 | to | RLP-089-000033896 |
| RLP-089-000033898 | to | RLP-089-000033899 |
| RLP-089-000033905 | to | RLP-089-000033906 |
| RLP-089-000033914 | to | RLP-089-000033914 |
| RLP-089-000033916 | to | RLP-089-000033923 |
| RLP-089-000033926 | to | RLP-089-000033926 |
| RLP-089-000033929 | to | RLP-089-000033930 |
| RLP-089-000033932 | to | RLP-089-000033960 |
| RLP-089-000033962 | to | RLP-089-000033963 |
| RLP-089-000033966 | to | RLP-089-000033970 |
| RLP-089-000033973 | to | RLP-089-000033973 |
| RLP-089-000033975 | to | RLP-089-000033996 |
| RLP-089-000033998 | to | RLP-089-000033999 |
| RLP-089-000034012 | to | RLP-089-000034015 |
| RLP-089-000034017 | to | RLP-089-000034017 |
| RLP-089-000034019 | to | RLP-089-000034029 |
| RLP-089-000034031 | to | RLP-089-000034031 |
| RLP-089-000034033 | to | RLP-089-000034037 |
| RLP-089-000034039 | to | RLP-089-000034039 |
| RLP-089-000034041 | to | RLP-089-000034041 |
| RLP-089-000034043 | to | RLP-089-000034043 |
| RLP-089-000034046 | to | RLP-089-000034047 |
| RLP-089-000034050 | to | RLP-089-000034054 |
| RLP-089-000034059 | to | RLP-089-000034059 |
| RLP-089-000034062 | to | RLP-089-000034062 |
| RLP-089-000034067 | to | RLP-089-000034067 |
| RLP-089-000034069 | to | RLP-089-000034069 |
| RLP-089-000034072 | to | RLP-089-000034082 |
| RLP-089-000034085 | to | RLP-089-000034098 |
| RLP-089-000034100 | to | RLP-089-000034100 |

| | | |
|---|---|---|
| RLP-089-000034102 | to | RLP-089-000034105 |
| RLP-089-000034107 | to | RLP-089-000034108 |
| RLP-089-000034110 | to | RLP-089-000034115 |
| RLP-089-000034117 | to | RLP-089-000034123 |
| RLP-089-000034128 | to | RLP-089-000034130 |
| RLP-089-000034134 | to | RLP-089-000034149 |
| RLP-089-000034151 | to | RLP-089-000034153 |
| RLP-089-000034155 | to | RLP-089-000034155 |
| RLP-089-000034158 | to | RLP-089-000034159 |
| RLP-089-000034162 | to | RLP-089-000034178 |
| RLP-089-000034182 | to | RLP-089-000034193 |
| RLP-089-000034196 | to | RLP-089-000034200 |
| RLP-089-000034202 | to | RLP-089-000034211 |
| RLP-089-000034213 | to | RLP-089-000034213 |
| RLP-089-000034215 | to | RLP-089-000034215 |
| RLP-089-000034218 | to | RLP-089-000034228 |
| RLP-089-000034230 | to | RLP-089-000034235 |
| RLP-089-000034237 | to | RLP-089-000034246 |
| RLP-089-000034248 | to | RLP-089-000034255 |
| RLP-089-000034258 | to | RLP-089-000034259 |
| RLP-089-000034261 | to | RLP-089-000034263 |
| RLP-089-000034268 | to | RLP-089-000034275 |
| RLP-089-000034277 | to | RLP-089-000034278 |
| RLP-089-000034280 | to | RLP-089-000034285 |
| RLP-089-000034287 | to | RLP-089-000034287 |
| RLP-089-000034289 | to | RLP-089-000034294 |
| RLP-089-000034296 | to | RLP-089-000034296 |
| RLP-089-000034298 | to | RLP-089-000034315 |
| RLP-089-000034317 | to | RLP-089-000034318 |
| RLP-089-000034320 | to | RLP-089-000034326 |
| RLP-089-000034328 | to | RLP-089-000034338 |
| RLP-089-000034340 | to | RLP-089-000034341 |
| RLP-089-000034343 | to | RLP-089-000034356 |
| RLP-089-000034358 | to | RLP-089-000034363 |
| RLP-089-000034365 | to | RLP-089-000034366 |
| RLP-089-000034369 | to | RLP-089-000034378 |
| RLP-089-000034382 | to | RLP-089-000034382 |
| RLP-089-000034385 | to | RLP-089-000034387 |
| RLP-089-000034389 | to | RLP-089-000034389 |
| RLP-089-000034391 | to | RLP-089-000034391 |
| RLP-089-000034394 | to | RLP-089-000034394 |
| RLP-089-000034396 | to | RLP-089-000034396 |
| RLP-089-000034398 | to | RLP-089-000034422 |
| RLP-089-000034429 | to | RLP-089-000034429 |

| | | |
|---|---|---|
| RLP-089-000034431 | to | RLP-089-000034431 |
| RLP-089-000034433 | to | RLP-089-000034437 |
| RLP-089-000034439 | to | RLP-089-000034439 |
| RLP-089-000034442 | to | RLP-089-000034448 |
| RLP-089-000034450 | to | RLP-089-000034451 |
| RLP-089-000034454 | to | RLP-089-000034457 |
| RLP-089-000034459 | to | RLP-089-000034460 |
| RLP-089-000034463 | to | RLP-089-000034465 |
| RLP-089-000034467 | to | RLP-089-000034467 |
| RLP-089-000034475 | to | RLP-089-000034487 |
| RLP-089-000034489 | to | RLP-089-000034493 |
| RLP-089-000034495 | to | RLP-089-000034495 |
| RLP-089-000034498 | to | RLP-089-000034509 |
| RLP-089-000034511 | to | RLP-089-000034512 |
| RLP-089-000034514 | to | RLP-089-000034520 |
| RLP-089-000034523 | to | RLP-089-000034524 |
| RLP-089-000034526 | to | RLP-089-000034534 |
| RLP-089-000034536 | to | RLP-089-000034556 |
| RLP-089-000034558 | to | RLP-089-000034558 |
| RLP-089-000034560 | to | RLP-089-000034560 |
| RLP-089-000034562 | to | RLP-089-000034562 |
| RLP-089-000034564 | to | RLP-089-000034565 |
| RLP-089-000034567 | to | RLP-089-000034567 |
| RLP-089-000034570 | to | RLP-089-000034577 |
| RLP-089-000034580 | to | RLP-089-000034580 |
| RLP-089-000034583 | to | RLP-089-000034583 |
| RLP-089-000034586 | to | RLP-089-000034586 |
| RLP-089-000034588 | to | RLP-089-000034600 |
| RLP-089-000034605 | to | RLP-089-000034605 |
| RLP-089-000034607 | to | RLP-089-000034612 |
| RLP-089-000034614 | to | RLP-089-000034617 |
| RLP-089-000034620 | to | RLP-089-000034620 |
| RLP-089-000034622 | to | RLP-089-000034625 |
| RLP-089-000034628 | to | RLP-089-000034628 |
| RLP-089-000034630 | to | RLP-089-000034632 |
| RLP-089-000034634 | to | RLP-089-000034636 |
| RLP-089-000034639 | to | RLP-089-000034640 |
| RLP-089-000034642 | to | RLP-089-000034643 |
| RLP-089-000034648 | to | RLP-089-000034648 |
| RLP-089-000034650 | to | RLP-089-000034652 |
| RLP-089-000034656 | to | RLP-089-000034657 |
| RLP-089-000034659 | to | RLP-089-000034677 |
| RLP-089-000034679 | to | RLP-089-000034679 |
| RLP-089-000034682 | to | RLP-089-000034682 |

| | | |
|---|---|---|
| RLP-089-000034684 | to | RLP-089-000034689 |
| RLP-089-000034692 | to | RLP-089-000034694 |
| RLP-089-000034697 | to | RLP-089-000034707 |
| RLP-089-000034713 | to | RLP-089-000034727 |
| RLP-089-000034729 | to | RLP-089-000034734 |
| RLP-089-000034738 | to | RLP-089-000034747 |
| RLP-089-000034749 | to | RLP-089-000034754 |
| RLP-089-000034761 | to | RLP-089-000034763 |
| RLP-089-000034765 | to | RLP-089-000034765 |
| RLP-089-000034767 | to | RLP-089-000034767 |
| RLP-089-000034773 | to | RLP-089-000034775 |
| RLP-089-000034777 | to | RLP-089-000034777 |
| RLP-089-000034781 | to | RLP-089-000034781 |
| RLP-089-000034783 | to | RLP-089-000034784 |
| RLP-089-000034787 | to | RLP-089-000034790 |
| RLP-089-000034793 | to | RLP-089-000034796 |
| RLP-089-000034802 | to | RLP-089-000034803 |
| RLP-089-000034805 | to | RLP-089-000034806 |
| RLP-089-000034808 | to | RLP-089-000034810 |
| RLP-089-000034812 | to | RLP-089-000034813 |
| RLP-089-000034815 | to | RLP-089-000034816 |
| RLP-089-000034819 | to | RLP-089-000034823 |
| RLP-089-000034828 | to | RLP-089-000034828 |
| RLP-089-000034843 | to | RLP-089-000034857 |
| RLP-089-000034859 | to | RLP-089-000034862 |
| RLP-089-000034864 | to | RLP-089-000034865 |
| RLP-089-000034867 | to | RLP-089-000034867 |
| RLP-089-000034869 | to | RLP-089-000034879 |
| RLP-089-000034881 | to | RLP-089-000034881 |
| RLP-089-000034887 | to | RLP-089-000034892 |
| RLP-089-000034894 | to | RLP-089-000034905 |
| RLP-089-000034907 | to | RLP-089-000034913 |
| RLP-089-000034916 | to | RLP-089-000034926 |
| RLP-089-000034943 | to | RLP-089-000034948 |
| RLP-089-000034951 | to | RLP-089-000034951 |
| RLP-089-000034955 | to | RLP-089-000034960 |
| RLP-089-000034963 | to | RLP-089-000034965 |
| RLP-089-000034969 | to | RLP-089-000034975 |
| RLP-089-000034977 | to | RLP-089-000034988 |
| RLP-089-000034991 | to | RLP-089-000034991 |
| RLP-089-000034995 | to | RLP-089-000034998 |
| RLP-089-000035001 | to | RLP-089-000035007 |
| RLP-089-000035011 | to | RLP-089-000035013 |
| RLP-089-000035016 | to | RLP-089-000035021 |

| | | |
|---|---|---|
| RLP-089-000035023 | to | RLP-089-000035029 |
| RLP-089-000035031 | to | RLP-089-000035031 |
| RLP-089-000035035 | to | RLP-089-000035086 |
| RLP-089-000035089 | to | RLP-089-000035089 |
| RLP-089-000035091 | to | RLP-089-000035095 |
| RLP-089-000035097 | to | RLP-089-000035101 |
| RLP-089-000035105 | to | RLP-089-000035110 |
| RLP-089-000035113 | to | RLP-089-000035132 |
| RLP-089-000035134 | to | RLP-089-000035135 |
| RLP-089-000035141 | to | RLP-089-000035150 |
| RLP-089-000035152 | to | RLP-089-000035157 |
| RLP-089-000035159 | to | RLP-089-000035168 |
| RLP-089-000035170 | to | RLP-089-000035170 |
| RLP-089-000035172 | to | RLP-089-000035175 |
| RLP-089-000035178 | to | RLP-089-000035193 |
| RLP-089-000035197 | to | RLP-089-000035201 |
| RLP-089-000035203 | to | RLP-089-000035211 |
| RLP-089-000035213 | to | RLP-089-000035224 |
| RLP-089-000035229 | to | RLP-089-000035260 |
| RLP-089-000035262 | to | RLP-089-000035264 |
| RLP-089-000035266 | to | RLP-089-000035273 |
| RLP-089-000035277 | to | RLP-089-000035277 |
| RLP-089-000035279 | to | RLP-089-000035286 |
| RLP-089-000035288 | to | RLP-089-000035308 |
| RLP-089-000035310 | to | RLP-089-000035326 |
| RLP-089-000035328 | to | RLP-089-000035332 |
| RLP-089-000035340 | to | RLP-089-000035340 |
| RLP-089-000035342 | to | RLP-089-000035345 |
| RLP-089-000035347 | to | RLP-089-000035356 |
| RLP-089-000035358 | to | RLP-089-000035362 |
| RLP-089-000035365 | to | RLP-089-000035379 |
| RLP-089-000035381 | to | RLP-089-000035386 |
| RLP-089-000035389 | to | RLP-089-000035394 |
| RLP-089-000035397 | to | RLP-089-000035400 |
| RLP-089-000035402 | to | RLP-089-000035403 |
| RLP-089-000035405 | to | RLP-089-000035405 |
| RLP-089-000035407 | to | RLP-089-000035408 |
| RLP-089-000035413 | to | RLP-089-000035416 |
| RLP-089-000035418 | to | RLP-089-000035418 |
| RLP-089-000035420 | to | RLP-089-000035424 |
| RLP-089-000035428 | to | RLP-089-000035438 |
| RLP-089-000035441 | to | RLP-089-000035442 |
| RLP-089-000035445 | to | RLP-089-000035446 |
| RLP-089-000035449 | to | RLP-089-000035450 |

| | | |
|---|---|---|
| RLP-089-000035453 | to | RLP-089-000035453 |
| RLP-089-000035455 | to | RLP-089-000035455 |
| RLP-089-000035457 | to | RLP-089-000035457 |
| RLP-089-000035459 | to | RLP-089-000035459 |
| RLP-089-000035461 | to | RLP-089-000035461 |
| RLP-089-000035465 | to | RLP-089-000035465 |
| RLP-089-000035467 | to | RLP-089-000035467 |
| RLP-089-000035470 | to | RLP-089-000035471 |
| RLP-089-000035479 | to | RLP-089-000035479 |
| RLP-089-000035485 | to | RLP-089-000035486 |
| RLP-089-000035488 | to | RLP-089-000035488 |
| RLP-089-000035490 | to | RLP-089-000035496 |
| RLP-089-000035499 | to | RLP-089-000035502 |
| RLP-089-000035504 | to | RLP-089-000035509 |
| RLP-089-000035512 | to | RLP-089-000035512 |
| RLP-089-000035514 | to | RLP-089-000035515 |
| RLP-089-000035518 | to | RLP-089-000035521 |
| RLP-089-000035523 | to | RLP-089-000035523 |
| RLP-089-000035526 | to | RLP-089-000035528 |
| RLP-089-000035530 | to | RLP-089-000035530 |
| RLP-089-000035532 | to | RLP-089-000035565 |
| RLP-089-000035567 | to | RLP-089-000035573 |
| RLP-089-000035575 | to | RLP-089-000035575 |
| RLP-089-000035577 | to | RLP-089-000035588 |
| RLP-089-000035590 | to | RLP-089-000035620 |
| RLP-089-000035622 | to | RLP-089-000035628 |
| RLP-089-000035630 | to | RLP-089-000035630 |
| RLP-089-000035632 | to | RLP-089-000035632 |
| RLP-089-000035635 | to | RLP-089-000035639 |
| RLP-089-000035644 | to | RLP-089-000035644 |
| RLP-089-000035646 | to | RLP-089-000035650 |
| RLP-089-000035652 | to | RLP-089-000035652 |
| RLP-089-000035654 | to | RLP-089-000035655 |
| RLP-089-000035661 | to | RLP-089-000035669 |
| RLP-089-000035675 | to | RLP-089-000035680 |
| RLP-089-000035682 | to | RLP-089-000035683 |
| RLP-089-000035691 | to | RLP-089-000035691 |
| RLP-089-000035693 | to | RLP-089-000035693 |
| RLP-089-000035696 | to | RLP-089-000035696 |
| RLP-089-000035707 | to | RLP-089-000035708 |
| RLP-089-000035716 | to | RLP-089-000035720 |
| RLP-089-000035722 | to | RLP-089-000035722 |
| RLP-089-000035732 | to | RLP-089-000035733 |
| RLP-089-000035735 | to | RLP-089-000035735 |

| | | |
|---|---|---|
| RLP-089-000035740 | to | RLP-089-000035740 |
| RLP-089-000035743 | to | RLP-089-000035744 |
| RLP-089-000035746 | to | RLP-089-000035746 |
| RLP-089-000035753 | to | RLP-089-000035763 |
| RLP-089-000035765 | to | RLP-089-000035770 |
| RLP-089-000035773 | to | RLP-089-000035784 |
| RLP-089-000035786 | to | RLP-089-000035786 |
| RLP-089-000035788 | to | RLP-089-000035793 |
| RLP-089-000035795 | to | RLP-089-000035803 |
| RLP-089-000035805 | to | RLP-089-000035805 |
| RLP-089-000035807 | to | RLP-089-000035808 |
| RLP-089-000035810 | to | RLP-089-000035816 |
| RLP-089-000035819 | to | RLP-089-000035822 |
| RLP-089-000035824 | to | RLP-089-000035825 |
| RLP-089-000035827 | to | RLP-089-000035832 |
| RLP-089-000035834 | to | RLP-089-000035905 |
| RLP-089-000035908 | to | RLP-089-000035921 |
| RLP-089-000035923 | to | RLP-089-000035928 |
| RLP-089-000035931 | to | RLP-089-000035934 |
| RLP-089-000035936 | to | RLP-089-000035937 |
| RLP-089-000035940 | to | RLP-089-000035961 |
| RLP-089-000035963 | to | RLP-089-000035964 |
| RLP-089-000035966 | to | RLP-089-000035968 |
| RLP-089-000035970 | to | RLP-089-000035973 |
| RLP-089-000035975 | to | RLP-089-000035977 |
| RLP-089-000035980 | to | RLP-089-000035985 |
| RLP-089-000035988 | to | RLP-089-000035994 |
| RLP-089-000035996 | to | RLP-089-000036032 |
| RLP-089-000036035 | to | RLP-089-000036035 |
| RLP-089-000036037 | to | RLP-089-000036037 |
| RLP-089-000036039 | to | RLP-089-000036068 |
| RLP-089-000036070 | to | RLP-089-000036070 |
| RLP-089-000036073 | to | RLP-089-000036073 |
| RLP-089-000036075 | to | RLP-089-000036076 |
| RLP-089-000036078 | to | RLP-089-000036079 |
| RLP-089-000036083 | to | RLP-089-000036084 |
| RLP-089-000036086 | to | RLP-089-000036086 |
| RLP-089-000036089 | to | RLP-089-000036098 |
| RLP-089-000036100 | to | RLP-089-000036103 |
| RLP-089-000036105 | to | RLP-089-000036114 |
| RLP-089-000036116 | to | RLP-089-000036116 |
| RLP-089-000036119 | to | RLP-089-000036119 |
| RLP-089-000036121 | to | RLP-089-000036133 |
| RLP-089-000036136 | to | RLP-089-000036137 |

| | | |
|---|---|---|
| RLP-089-000036139 | to | RLP-089-000036162 |
| RLP-089-000036165 | to | RLP-089-000036172 |
| RLP-089-000036174 | to | RLP-089-000036180 |
| RLP-089-000036182 | to | RLP-089-000036190 |
| RLP-089-000036196 | to | RLP-089-000036198 |
| RLP-089-000036201 | to | RLP-089-000036201 |
| RLP-089-000036204 | to | RLP-089-000036213 |
| RLP-089-000036215 | to | RLP-089-000036216 |
| RLP-089-000036218 | to | RLP-089-000036222 |
| RLP-089-000036224 | to | RLP-089-000036224 |
| RLP-089-000036232 | to | RLP-089-000036232 |
| RLP-089-000036234 | to | RLP-089-000036234 |
| RLP-089-000036236 | to | RLP-089-000036242 |
| RLP-089-000036244 | to | RLP-089-000036254 |
| RLP-089-000036257 | to | RLP-089-000036258 |
| RLP-089-000036260 | to | RLP-089-000036260 |
| RLP-089-000036262 | to | RLP-089-000036269 |
| RLP-089-000036273 | to | RLP-089-000036273 |
| RLP-089-000036276 | to | RLP-089-000036280 |
| RLP-089-000036283 | to | RLP-089-000036283 |
| RLP-089-000036286 | to | RLP-089-000036286 |
| RLP-089-000036290 | to | RLP-089-000036293 |
| RLP-089-000036295 | to | RLP-089-000036334 |
| RLP-089-000036336 | to | RLP-089-000036337 |
| RLP-089-000036342 | to | RLP-089-000036343 |
| RLP-089-000036345 | to | RLP-089-000036353 |
| RLP-089-000036356 | to | RLP-089-000036365 |
| RLP-089-000036367 | to | RLP-089-000036371 |
| RLP-089-000036373 | to | RLP-089-000036377 |
| RLP-089-000036380 | to | RLP-089-000036382 |
| RLP-089-000036385 | to | RLP-089-000036386 |
| RLP-089-000036392 | to | RLP-089-000036392 |
| RLP-089-000036395 | to | RLP-089-000036398 |
| RLP-089-000036400 | to | RLP-089-000036400 |
| RLP-089-000036402 | to | RLP-089-000036402 |
| RLP-089-000036404 | to | RLP-089-000036404 |
| RLP-089-000036406 | to | RLP-089-000036425 |
| RLP-089-000036428 | to | RLP-089-000036430 |
| RLP-089-000036441 | to | RLP-089-000036460 |
| RLP-089-000036462 | to | RLP-089-000036478 |
| RLP-089-000036489 | to | RLP-089-000036494 |
| RLP-089-000036496 | to | RLP-089-000036506 |
| RLP-089-000036508 | to | RLP-089-000036515 |
| RLP-089-000036521 | to | RLP-089-000036530 |

| | | |
|---|---|---|
| RLP-089-000036538 | to | RLP-089-000036553 |
| RLP-089-000036557 | to | RLP-089-000036562 |
| RLP-089-000036564 | to | RLP-089-000036565 |
| RLP-089-000036568 | to | RLP-089-000036575 |
| RLP-089-000036582 | to | RLP-089-000036582 |
| RLP-089-000036598 | to | RLP-089-000036603 |
| RLP-089-000036605 | to | RLP-089-000036607 |
| RLP-089-000036610 | to | RLP-089-000036631 |
| RLP-089-000036633 | to | RLP-089-000036634 |
| RLP-160-000000001 | to | RLP-160-000000014 |
| RLP-160-000000016 | to | RLP-160-000000023 |
| RLP-160-000000025 | to | RLP-160-000000027 |
| RLP-160-000000029 | to | RLP-160-000000035 |
| RLP-160-000000037 | to | RLP-160-000000074 |
| RLP-160-000000076 | to | RLP-160-000000078 |
| RLP-160-000000081 | to | RLP-160-000000084 |
| RLP-160-000000086 | to | RLP-160-000000088 |
| RLP-160-000000090 | to | RLP-160-000000102 |
| RLP-160-000000105 | to | RLP-160-000000108 |
| RLP-160-000000111 | to | RLP-160-000000138 |
| RLP-160-000000141 | to | RLP-160-000000182 |
| RLP-160-000000184 | to | RLP-160-000000193 |
| RLP-160-000000195 | to | RLP-160-000000210 |
| RLP-160-000000212 | to | RLP-160-000000212 |
| RLP-160-000000214 | to | RLP-160-000000215 |
| RLP-160-000000217 | to | RLP-160-000000218 |
| RLP-160-000000220 | to | RLP-160-000000238 |
| RLP-160-000000240 | to | RLP-160-000000252 |
| RLP-160-000000254 | to | RLP-160-000000256 |
| RLP-160-000000258 | to | RLP-160-000000279 |
| RLP-160-000000281 | to | RLP-160-000000294 |
| RLP-160-000000296 | to | RLP-160-000000315 |
| RLP-160-000000317 | to | RLP-160-000000317 |
| RLP-160-000000320 | to | RLP-160-000000376 |
| RLP-160-000000378 | to | RLP-160-000000469 |
| RLP-160-000000472 | to | RLP-160-000000473 |
| RLP-160-000000475 | to | RLP-160-000000499 |
| RLP-160-000000502 | to | RLP-160-000000506 |
| RLP-160-000000508 | to | RLP-160-000000515 |
| RLP-160-000000517 | to | RLP-160-000000572 |
| RLP-160-000000574 | to | RLP-160-000000581 |
| RLP-160-000000583 | to | RLP-160-000000613 |
| RLP-160-000000616 | to | RLP-160-000000618 |
| RLP-160-000000620 | to | RLP-160-000000646 |

| | | |
|---|---|---|
| RLP-160-000000648 | to | RLP-160-000000650 |
| RLP-160-000000652 | to | RLP-160-000000652 |
| RLP-160-000000654 | to | RLP-160-000000656 |
| RLP-160-000000658 | to | RLP-160-000000737 |
| RLP-160-000000740 | to | RLP-160-000000751 |
| RLP-160-000000753 | to | RLP-160-000000757 |
| RLP-160-000000759 | to | RLP-160-000000761 |
| RLP-160-000000763 | to | RLP-160-000000777 |
| RLP-160-000000780 | to | RLP-160-000000800 |
| RLP-160-000000803 | to | RLP-160-000000831 |
| RLP-160-000000833 | to | RLP-160-000000835 |
| RLP-160-000000837 | to | RLP-160-000000878 |
| RLP-160-000000881 | to | RLP-160-000000943 |
| RLP-160-000000945 | to | RLP-160-000000949 |
| RLP-160-000000951 | to | RLP-160-000000951 |
| RLP-160-000000953 | to | RLP-160-000000953 |
| RLP-160-000000955 | to | RLP-160-000000958 |
| RLP-160-000000960 | to | RLP-160-000000960 |
| RLP-160-000000962 | to | RLP-160-000000966 |
| RLP-160-000000969 | to | RLP-160-000000974 |
| RLP-160-000000976 | to | RLP-160-000000978 |
| RLP-160-000000980 | to | RLP-160-000000980 |
| RLP-160-000000982 | to | RLP-160-000000982 |
| RLP-160-000000985 | to | RLP-160-000000987 |
| RLP-160-000000989 | to | RLP-160-000000990 |
| RLP-160-000000993 | to | RLP-160-000000993 |
| RLP-160-000000995 | to | RLP-160-000000996 |
| RLP-160-000000998 | to | RLP-160-000001020 |
| RLP-160-000001022 | to | RLP-160-000001058 |
| RLP-160-000001061 | to | RLP-160-000001120 |
| RLP-160-000001122 | to | RLP-160-000001143 |
| RLP-160-000001145 | to | RLP-160-000001191 |
| RLP-160-000001193 | to | RLP-160-000001246 |
| RLP-160-000001248 | to | RLP-160-000001248 |
| RLP-160-000001252 | to | RLP-160-000001258 |
| RLP-160-000001260 | to | RLP-160-000001271 |
| RLP-160-000001273 | to | RLP-160-000001346 |
| RLP-160-000001348 | to | RLP-160-000001413 |
| RLP-160-000001415 | to | RLP-160-000001417 |
| RLP-160-000001421 | to | RLP-160-000001421 |
| RLP-160-000001425 | to | RLP-160-000001429 |
| RLP-160-000001432 | to | RLP-160-000001433 |
| RLP-160-000001435 | to | RLP-160-000001460 |
| RLP-160-000001463 | to | RLP-160-000001534 |

74

| | | |
|---|---|---|
| RLP-160-000001536 | to | RLP-160-000001536 |
| RLP-160-000001539 | to | RLP-160-000001540 |
| RLP-160-000001542 | to | RLP-160-000001557 |
| RLP-160-000001559 | to | RLP-160-000001559 |
| RLP-160-000001562 | to | RLP-160-000001595 |
| RLP-160-000001597 | to | RLP-160-000001616 |
| RLP-160-000001620 | to | RLP-160-000001631 |
| RLP-160-000001635 | to | RLP-160-000001636 |
| RLP-160-000001641 | to | RLP-160-000001673 |
| RLP-160-000001675 | to | RLP-160-000001687 |
| RLP-160-000001689 | to | RLP-160-000001689 |
| RLP-160-000001691 | to | RLP-160-000001703 |
| RLP-160-000001706 | to | RLP-160-000001731 |
| RLP-160-000001734 | to | RLP-160-000001738 |
| RLP-160-000001740 | to | RLP-160-000001745 |
| RLP-160-000001747 | to | RLP-160-000001758 |
| RLP-160-000001760 | to | RLP-160-000001767 |
| RLP-160-000001770 | to | RLP-160-000001774 |
| RLP-160-000001777 | to | RLP-160-000001780 |
| RLP-160-000001782 | to | RLP-160-000001783 |
| RLP-160-000001785 | to | RLP-160-000001790 |
| RLP-160-000001792 | to | RLP-160-000001809 |
| RLP-160-000001816 | to | RLP-160-000001842 |
| RLP-160-000001844 | to | RLP-160-000001882 |
| RLP-160-000001884 | to | RLP-160-000001885 |
| RLP-160-000001891 | to | RLP-160-000001898 |
| RLP-160-000001901 | to | RLP-160-000001902 |
| RLP-160-000001904 | to | RLP-160-000001905 |
| RLP-160-000001907 | to | RLP-160-000001910 |
| RLP-160-000001912 | to | RLP-160-000001912 |
| RLP-160-000001917 | to | RLP-160-000001933 |
| RLP-160-000001935 | to | RLP-160-000001938 |
| RLP-160-000001940 | to | RLP-160-000001973 |
| RLP-160-000001975 | to | RLP-160-000001975 |
| RLP-160-000001977 | to | RLP-160-000002005 |
| RLP-160-000002007 | to | RLP-160-000002007 |
| RLP-160-000002015 | to | RLP-160-000002017 |
| RLP-160-000002019 | to | RLP-160-000002020 |
| RLP-160-000002022 | to | RLP-160-000002048 |
| RLP-160-000002051 | to | RLP-160-000002053 |
| RLP-160-000002057 | to | RLP-160-000002064 |
| RLP-160-000002066 | to | RLP-160-000002080 |
| RLP-160-000002094 | to | RLP-160-000002118 |
| RLP-160-000002125 | to | RLP-160-000002163 |

| | | |
|---|---|---|
| RLP-160-000002167 | to | RLP-160-000002182 |
| RLP-160-000002187 | to | RLP-160-000002200 |
| RLP-160-000002202 | to | RLP-160-000002217 |
| RLP-160-000002221 | to | RLP-160-000002229 |
| RLP-160-000002231 | to | RLP-160-000002236 |
| RLP-160-000002238 | to | RLP-160-000002239 |
| RLP-160-000002241 | to | RLP-160-000002268 |
| RLP-160-000002270 | to | RLP-160-000002289 |
| RLP-160-000002291 | to | RLP-160-000002323 |
| RLP-160-000002327 | to | RLP-160-000002339 |
| RLP-160-000002341 | to | RLP-160-000002342 |
| RLP-160-000002345 | to | RLP-160-000002365 |
| RLP-160-000002367 | to | RLP-160-000002387 |
| RLP-160-000002389 | to | RLP-160-000002402 |
| RLP-160-000002406 | to | RLP-160-000002413 |
| RLP-160-000002415 | to | RLP-160-000002423 |
| RLP-160-000002425 | to | RLP-160-000002436 |
| RLP-160-000002440 | to | RLP-160-000002448 |
| RLP-160-000002450 | to | RLP-160-000002475 |
| RLP-160-000002482 | to | RLP-160-000002511 |
| RLP-160-000002513 | to | RLP-160-000002528 |
| RLP-160-000002530 | to | RLP-160-000002621 |
| RLP-160-000002623 | to | RLP-160-000002626 |
| RLP-160-000002628 | to | RLP-160-000002655 |
| RLP-160-000002657 | to | RLP-160-000002675 |
| RLP-160-000002677 | to | RLP-160-000002721 |
| RLP-160-000002724 | to | RLP-160-000002725 |
| RLP-160-000002727 | to | RLP-160-000002727 |
| RLP-160-000002731 | to | RLP-160-000002740 |
| RLP-160-000002745 | to | RLP-160-000002806 |
| RLP-160-000002808 | to | RLP-160-000002819 |
| RLP-160-000002821 | to | RLP-160-000002829 |
| RLP-160-000002832 | to | RLP-160-000002832 |
| RLP-160-000002835 | to | RLP-160-000002850 |
| RLP-160-000002854 | to | RLP-160-000002864 |
| RLP-160-000002866 | to | RLP-160-000002916 |
| RLP-160-000002918 | to | RLP-160-000002929 |
| RLP-160-000002934 | to | RLP-160-000002976 |
| RLP-160-000002978 | to | RLP-160-000003041 |
| RLP-160-000003043 | to | RLP-160-000003123 |
| RLP-160-000003125 | to | RLP-160-000003176 |
| RLP-160-000003178 | to | RLP-160-000003243 |
| RLP-160-000003245 | to | RLP-160-000003286 |
| RLP-160-000003288 | to | RLP-160-000003300 |

| | | |
|---|---|---|
| RLP-160-000003302 | to | RLP-160-000003338 |
| RLP-160-000003340 | to | RLP-160-000003453 |
| RLP-160-000003456 | to | RLP-160-000003465 |
| RLP-160-000003467 | to | RLP-160-000003470 |
| RLP-160-000003478 | to | RLP-160-000003481 |
| RLP-160-000003483 | to | RLP-160-000003490 |
| RLP-160-000003493 | to | RLP-160-000003498 |
| RLP-160-000003500 | to | RLP-160-000003506 |
| RLP-160-000003510 | to | RLP-160-000003514 |
| RLP-160-000003516 | to | RLP-160-000003521 |
| RLP-160-000003523 | to | RLP-160-000003527 |
| RLP-160-000003529 | to | RLP-160-000003532 |
| RLP-160-000003536 | to | RLP-160-000003537 |
| RLP-160-000003539 | to | RLP-160-000003539 |
| RLP-160-000003544 | to | RLP-160-000003544 |
| RLP-160-000003546 | to | RLP-160-000003546 |
| RLP-160-000003556 | to | RLP-160-000003566 |
| RLP-160-000003581 | to | RLP-160-000003585 |
| RLP-160-000003588 | to | RLP-160-000003593 |
| RLP-160-000003596 | to | RLP-160-000003599 |
| RLP-160-000003601 | to | RLP-160-000003602 |
| RLP-160-000003604 | to | RLP-160-000003608 |
| RLP-160-000003610 | to | RLP-160-000003611 |
| RLP-160-000003614 | to | RLP-160-000003617 |
| RLP-160-000003621 | to | RLP-160-000003622 |
| RLP-160-000003626 | to | RLP-160-000003629 |
| RLP-160-000003635 | to | RLP-160-000003638 |
| RLP-160-000003640 | to | RLP-160-000003640 |
| RLP-160-000003642 | to | RLP-160-000003647 |
| RLP-160-000003649 | to | RLP-160-000003649 |
| RLP-160-000003651 | to | RLP-160-000003654 |
| RLP-160-000003657 | to | RLP-160-000003657 |
| RLP-160-000003659 | to | RLP-160-000003662 |
| RLP-160-000003664 | to | RLP-160-000003666 |
| RLP-160-000003669 | to | RLP-160-000003686 |
| RLP-160-000003689 | to | RLP-160-000003690 |
| RLP-160-000003695 | to | RLP-160-000003696 |
| RLP-160-000003699 | to | RLP-160-000003729 |
| RLP-160-000003731 | to | RLP-160-000003734 |
| RLP-160-000003736 | to | RLP-160-000003737 |
| RLP-160-000003739 | to | RLP-160-000003747 |
| RLP-160-000003749 | to | RLP-160-000003751 |
| RLP-160-000003754 | to | RLP-160-000003771 |
| RLP-160-000003774 | to | RLP-160-000003783 |

| | | |
|---|---|---|
| RLP-160-000003785 | to | RLP-160-000003787 |
| RLP-160-000003791 | to | RLP-160-000003791 |
| RLP-160-000003793 | to | RLP-160-000003812 |
| RLP-160-000003815 | to | RLP-160-000003820 |
| RLP-160-000003822 | to | RLP-160-000003822 |
| RLP-160-000003824 | to | RLP-160-000003828 |
| RLP-160-000003832 | to | RLP-160-000003846 |
| RLP-160-000003848 | to | RLP-160-000003858 |
| RLP-160-000003867 | to | RLP-160-000003881 |
| RLP-160-000003883 | to | RLP-160-000003904 |
| RLP-160-000003908 | to | RLP-160-000003911 |
| RLP-160-000003913 | to | RLP-160-000003913 |
| RLP-160-000003917 | to | RLP-160-000003951 |
| RLP-160-000003953 | to | RLP-160-000003972 |
| RLP-160-000003975 | to | RLP-160-000003984 |
| RLP-160-000003986 | to | RLP-160-000003993 |
| RLP-160-000003996 | to | RLP-160-000004000 |
| RLP-160-000004002 | to | RLP-160-000004003 |
| RLP-160-000004005 | to | RLP-160-000004010 |
| RLP-160-000004012 | to | RLP-160-000004027 |
| RLP-160-000004030 | to | RLP-160-000004031 |
| RLP-160-000004033 | to | RLP-160-000004038 |
| RLP-160-000004040 | to | RLP-160-000004053 |
| RLP-160-000004055 | to | RLP-160-000004055 |
| RLP-160-000004057 | to | RLP-160-000004058 |
| RLP-160-000004060 | to | RLP-160-000004061 |
| RLP-160-000004065 | to | RLP-160-000004065 |
| RLP-160-000004067 | to | RLP-160-000004069 |
| RLP-160-000004071 | to | RLP-160-000004075 |
| RLP-160-000004077 | to | RLP-160-000004078 |
| RLP-160-000004081 | to | RLP-160-000004082 |
| RLP-160-000004084 | to | RLP-160-000004095 |
| RLP-160-000004097 | to | RLP-160-000004111 |
| RLP-160-000004113 | to | RLP-160-000004117 |
| RLP-160-000004119 | to | RLP-160-000004124 |
| RLP-160-000004126 | to | RLP-160-000004129 |
| RLP-160-000004131 | to | RLP-160-000004131 |
| RLP-160-000004133 | to | RLP-160-000004137 |
| RLP-160-000004139 | to | RLP-160-000004150 |
| RLP-160-000004152 | to | RLP-160-000004159 |
| RLP-160-000004161 | to | RLP-160-000004167 |
| RLP-160-000004170 | to | RLP-160-000004175 |
| RLP-160-000004177 | to | RLP-160-000004180 |
| RLP-160-000004182 | to | RLP-160-000004182 |

| | | |
|---|---|---|
| RLP-160-000004184 | to | RLP-160-000004191 |
| RLP-160-000004193 | to | RLP-160-000004193 |
| RLP-160-000004196 | to | RLP-160-000004200 |
| RLP-160-000004202 | to | RLP-160-000004228 |
| RLP-160-000004232 | to | RLP-160-000004233 |
| RLP-160-000004235 | to | RLP-160-000004235 |
| RLP-160-000004238 | to | RLP-160-000004244 |
| RLP-160-000004246 | to | RLP-160-000004246 |
| RLP-160-000004249 | to | RLP-160-000004251 |
| RLP-160-000004253 | to | RLP-160-000004260 |
| RLP-160-000004262 | to | RLP-160-000004269 |
| RLP-160-000004271 | to | RLP-160-000004272 |
| RLP-160-000004278 | to | RLP-160-000004285 |
| RLP-160-000004287 | to | RLP-160-000004290 |
| RLP-160-000004292 | to | RLP-160-000004297 |
| RLP-160-000004299 | to | RLP-160-000004303 |
| RLP-160-000004305 | to | RLP-160-000004305 |
| RLP-160-000004307 | to | RLP-160-000004307 |
| RLP-160-000004309 | to | RLP-160-000004310 |
| RLP-160-000004314 | to | RLP-160-000004315 |
| RLP-160-000004322 | to | RLP-160-000004326 |
| RLP-160-000004328 | to | RLP-160-000004331 |
| RLP-160-000004333 | to | RLP-160-000004333 |
| RLP-160-000004335 | to | RLP-160-000004337 |
| RLP-160-000004340 | to | RLP-160-000004340 |
| RLP-160-000004342 | to | RLP-160-000004343 |
| RLP-160-000004346 | to | RLP-160-000004346 |
| RLP-160-000004349 | to | RLP-160-000004349 |
| RLP-160-000004351 | to | RLP-160-000004351 |
| RLP-160-000004354 | to | RLP-160-000004355 |
| RLP-160-000004362 | to | RLP-160-000004369 |
| RLP-160-000004371 | to | RLP-160-000004375 |
| RLP-160-000004377 | to | RLP-160-000004377 |
| RLP-160-000004379 | to | RLP-160-000004381 |
| RLP-160-000004383 | to | RLP-160-000004383 |
| RLP-160-000004385 | to | RLP-160-000004386 |
| RLP-160-000004388 | to | RLP-160-000004388 |
| RLP-160-000004390 | to | RLP-160-000004392 |
| RLP-160-000004394 | to | RLP-160-000004395 |
| RLP-160-000004398 | to | RLP-160-000004398 |
| RLP-160-000004401 | to | RLP-160-000004401 |
| RLP-160-000004405 | to | RLP-160-000004410 |
| RLP-160-000004414 | to | RLP-160-000004416 |
| RLP-160-000004423 | to | RLP-160-000004424 |

| | | |
|---|---|---|
| RLP-160-000004427 | to | RLP-160-000004436 |
| RLP-160-000004438 | to | RLP-160-000004438 |
| RLP-160-000004441 | to | RLP-160-000004441 |
| RLP-160-000004443 | to | RLP-160-000004447 |
| RLP-160-000004450 | to | RLP-160-000004451 |
| RLP-160-000004454 | to | RLP-160-000004455 |
| RLP-160-000004457 | to | RLP-160-000004463 |
| RLP-160-000004465 | to | RLP-160-000004467 |
| RLP-160-000004470 | to | RLP-160-000004471 |
| RLP-160-000004473 | to | RLP-160-000004473 |
| RLP-160-000004475 | to | RLP-160-000004476 |
| RLP-160-000004479 | to | RLP-160-000004479 |
| RLP-160-000004481 | to | RLP-160-000004488 |
| RLP-160-000004490 | to | RLP-160-000004490 |
| RLP-160-000004497 | to | RLP-160-000004497 |
| RLP-160-000004500 | to | RLP-160-000004502 |
| RLP-160-000004507 | to | RLP-160-000004508 |
| RLP-160-000004512 | to | RLP-160-000004513 |
| RLP-160-000004515 | to | RLP-160-000004515 |
| RLP-160-000004517 | to | RLP-160-000004517 |
| RLP-160-000004519 | to | RLP-160-000004519 |
| RLP-160-000004521 | to | RLP-160-000004521 |
| RLP-160-000004523 | to | RLP-160-000004523 |
| RLP-160-000004525 | to | RLP-160-000004528 |
| RLP-160-000004532 | to | RLP-160-000004534 |
| RLP-160-000004537 | to | RLP-160-000004556 |
| RLP-160-000004558 | to | RLP-160-000004564 |
| RLP-160-000004566 | to | RLP-160-000004571 |
| RLP-160-000004573 | to | RLP-160-000004575 |
| RLP-160-000004577 | to | RLP-160-000004598 |
| RLP-160-000004600 | to | RLP-160-000004600 |
| RLP-160-000004606 | to | RLP-160-000004614 |
| RLP-160-000004617 | to | RLP-160-000004630 |
| RLP-160-000004633 | to | RLP-160-000004671 |
| RLP-160-000004679 | to | RLP-160-000004707 |
| RLP-160-000004709 | to | RLP-160-000004717 |
| RLP-160-000004720 | to | RLP-160-000004724 |
| RLP-160-000004726 | to | RLP-160-000004738 |
| RLP-160-000004740 | to | RLP-160-000004769 |
| RLP-160-000004771 | to | RLP-160-000004773 |
| RLP-160-000004778 | to | RLP-160-000004798 |
| RLP-160-000004809 | to | RLP-160-000004813 |
| RLP-160-000004815 | to | RLP-160-000004825 |
| RLP-160-000004830 | to | RLP-160-000004837 |

| | | |
|---|---|---|
| RLP-160-000004842 | to | RLP-160-000004860 |
| RLP-160-000004870 | to | RLP-160-000004870 |
| RLP-160-000004872 | to | RLP-160-000004887 |
| RLP-160-000004889 | to | RLP-160-000004895 |
| RLP-160-000004897 | to | RLP-160-000004902 |
| RLP-160-000004904 | to | RLP-160-000004904 |
| RLP-160-000004912 | to | RLP-160-000004917 |
| RLP-160-000004920 | to | RLP-160-000004920 |
| RLP-160-000004923 | to | RLP-160-000004937 |
| RLP-160-000004940 | to | RLP-160-000004940 |
| RLP-160-000004943 | to | RLP-160-000004946 |
| RLP-160-000004949 | to | RLP-160-000004953 |
| RLP-160-000004957 | to | RLP-160-000004961 |
| RLP-160-000004964 | to | RLP-160-000005001 |
| RLP-160-000005003 | to | RLP-160-000005019 |
| RLP-160-000005021 | to | RLP-160-000005021 |
| RLP-160-000005023 | to | RLP-160-000005039 |
| RLP-160-000005043 | to | RLP-160-000005043 |
| RLP-160-000005047 | to | RLP-160-000005047 |
| RLP-160-000005051 | to | RLP-160-000005054 |
| RLP-160-000005057 | to | RLP-160-000005057 |
| RLP-160-000005059 | to | RLP-160-000005059 |
| RLP-160-000005065 | to | RLP-160-000005067 |
| RLP-160-000005070 | to | RLP-160-000005074 |
| RLP-160-000005076 | to | RLP-160-000005078 |
| RLP-160-000005080 | to | RLP-160-000005081 |
| RLP-160-000005087 | to | RLP-160-000005087 |
| RLP-160-000005089 | to | RLP-160-000005092 |
| RLP-160-000005094 | to | RLP-160-000005096 |
| RLP-160-000005099 | to | RLP-160-000005102 |
| RLP-160-000005104 | to | RLP-160-000005134 |
| RLP-160-000005145 | to | RLP-160-000005145 |
| RLP-160-000005149 | to | RLP-160-000005150 |
| RLP-160-000005155 | to | RLP-160-000005157 |
| RLP-160-000005160 | to | RLP-160-000005164 |
| RLP-160-000005167 | to | RLP-160-000005171 |
| RLP-160-000005179 | to | RLP-160-000005182 |
| RLP-160-000005184 | to | RLP-160-000005184 |
| RLP-160-000005187 | to | RLP-160-000005187 |
| RLP-160-000005190 | to | RLP-160-000005191 |
| RLP-160-000005198 | to | RLP-160-000005198 |
| RLP-160-000005201 | to | RLP-160-000005331 |
| RLP-160-000005336 | to | RLP-160-000005339 |
| RLP-160-000005355 | to | RLP-160-000005356 |

| | | |
|---|---|---|
| RLP-160-000005361 | to | RLP-160-000005364 |
| RLP-160-000005367 | to | RLP-160-000005385 |
| RLP-160-000005387 | to | RLP-160-000005387 |
| RLP-160-000005389 | to | RLP-160-000005389 |
| RLP-160-000005391 | to | RLP-160-000005412 |
| RLP-160-000005419 | to | RLP-160-000005419 |
| RLP-160-000005422 | to | RLP-160-000005438 |
| RLP-160-000005441 | to | RLP-160-000005455 |
| RLP-160-000005459 | to | RLP-160-000005471 |
| RLP-160-000005473 | to | RLP-160-000005477 |
| RLP-160-000005479 | to | RLP-160-000005486 |
| RLP-161-000000001 | to | RLP-161-000000017 |
| RLP-161-000000019 | to | RLP-161-000000033 |
| RLP-161-000000036 | to | RLP-161-000000037 |
| RLP-161-000000039 | to | RLP-161-000000058 |
| RLP-161-000000061 | to | RLP-161-000000069 |
| RLP-161-000000072 | to | RLP-161-000000077 |
| RLP-161-000000079 | to | RLP-161-000000085 |
| RLP-161-000000087 | to | RLP-161-000000094 |
| RLP-161-000000096 | to | RLP-161-000000096 |
| RLP-161-000000098 | to | RLP-161-000000103 |
| RLP-161-000000105 | to | RLP-161-000000105 |
| RLP-161-000000107 | to | RLP-161-000000112 |
| RLP-161-000000114 | to | RLP-161-000000118 |
| RLP-161-000000120 | to | RLP-161-000000120 |
| RLP-161-000000123 | to | RLP-161-000000126 |
| RLP-161-000000128 | to | RLP-161-000000132 |
| RLP-161-000000135 | to | RLP-161-000000135 |
| RLP-161-000000137 | to | RLP-161-000000138 |
| RLP-161-000000140 | to | RLP-161-000000158 |
| RLP-161-000000160 | to | RLP-161-000000161 |
| RLP-161-000000163 | to | RLP-161-000000165 |
| RLP-161-000000168 | to | RLP-161-000000169 |
| RLP-161-000000171 | to | RLP-161-000000176 |
| RLP-161-000000178 | to | RLP-161-000000180 |
| RLP-161-000000183 | to | RLP-161-000000185 |
| RLP-161-000000187 | to | RLP-161-000000187 |
| RLP-161-000000190 | to | RLP-161-000000191 |
| RLP-161-000000193 | to | RLP-161-000000200 |
| RLP-161-000000202 | to | RLP-161-000000204 |
| RLP-161-000000206 | to | RLP-161-000000206 |
| RLP-161-000000209 | to | RLP-161-000000217 |
| RLP-161-000000221 | to | RLP-161-000000221 |
| RLP-161-000000223 | to | RLP-161-000000223 |

| | | |
|---|---|---|
| RLP-161-000000225 | to | RLP-161-000000231 |
| RLP-161-000000233 | to | RLP-161-000000272 |
| RLP-161-000000277 | to | RLP-161-000000305 |
| RLP-161-000000307 | to | RLP-161-000000310 |
| RLP-161-000000312 | to | RLP-161-000000374 |
| RLP-161-000000376 | to | RLP-161-000000389 |
| RLP-161-000000391 | to | RLP-161-000000391 |
| RLP-161-000000393 | to | RLP-161-000000408 |
| RLP-161-000000410 | to | RLP-161-000000410 |
| RLP-161-000000413 | to | RLP-161-000000422 |
| RLP-161-000000424 | to | RLP-161-000000425 |
| RLP-161-000000429 | to | RLP-161-000000429 |
| RLP-161-000000431 | to | RLP-161-000000450 |
| RLP-161-000000456 | to | RLP-161-000000459 |
| RLP-161-000000466 | to | RLP-161-000000477 |
| RLP-161-000000480 | to | RLP-161-000000493 |
| RLP-161-000000496 | to | RLP-161-000000501 |
| RLP-161-000000503 | to | RLP-161-000000503 |
| RLP-161-000000506 | to | RLP-161-000000535 |
| RLP-161-000000537 | to | RLP-161-000000537 |
| RLP-161-000000541 | to | RLP-161-000000543 |
| RLP-161-000000545 | to | RLP-161-000000546 |
| RLP-161-000000553 | to | RLP-161-000000555 |
| RLP-161-000000559 | to | RLP-161-000000559 |
| RLP-161-000000562 | to | RLP-161-000000563 |
| RLP-161-000000567 | to | RLP-161-000000569 |
| RLP-161-000000571 | to | RLP-161-000000571 |
| RLP-161-000000577 | to | RLP-161-000000586 |
| RLP-161-000000593 | to | RLP-161-000000601 |
| RLP-161-000000603 | to | RLP-161-000000605 |
| RLP-161-000000608 | to | RLP-161-000000608 |
| RLP-161-000000610 | to | RLP-161-000000625 |
| RLP-161-000000627 | to | RLP-161-000000627 |
| RLP-161-000000631 | to | RLP-161-000000631 |
| RLP-161-000000633 | to | RLP-161-000000635 |
| RLP-161-000000637 | to | RLP-161-000000639 |
| RLP-161-000000642 | to | RLP-161-000000642 |
| RLP-161-000000644 | to | RLP-161-000000644 |
| RLP-161-000000646 | to | RLP-161-000000646 |
| RLP-161-000000648 | to | RLP-161-000000648 |
| RLP-161-000000653 | to | RLP-161-000000654 |
| RLP-161-000000656 | to | RLP-161-000000656 |
| RLP-161-000000659 | to | RLP-161-000000660 |
| RLP-161-000000663 | to | RLP-161-000000669 |

| | | |
|---|---|---|
| RLP-161-000000671 | to | RLP-161-000000671 |
| RLP-161-000000673 | to | RLP-161-000000678 |
| RLP-161-000000681 | to | RLP-161-000000683 |
| RLP-161-000000685 | to | RLP-161-000000690 |
| RLP-161-000000692 | to | RLP-161-000000693 |
| RLP-161-000000697 | to | RLP-161-000000697 |
| RLP-161-000000703 | to | RLP-161-000000707 |
| RLP-161-000000709 | to | RLP-161-000000711 |
| RLP-161-000000713 | to | RLP-161-000000713 |
| RLP-161-000000715 | to | RLP-161-000000716 |
| RLP-161-000000718 | to | RLP-161-000000722 |
| RLP-161-000000725 | to | RLP-161-000000725 |
| RLP-161-000000727 | to | RLP-161-000000733 |
| RLP-161-000000735 | to | RLP-161-000000741 |
| RLP-161-000000747 | to | RLP-161-000000750 |
| RLP-161-000000752 | to | RLP-161-000000761 |
| RLP-161-000000763 | to | RLP-161-000000775 |
| RLP-161-000000777 | to | RLP-161-000000778 |
| RLP-161-000000781 | to | RLP-161-000000784 |
| RLP-161-000000786 | to | RLP-161-000000786 |
| RLP-161-000000788 | to | RLP-161-000000791 |
| RLP-161-000000793 | to | RLP-161-000000793 |
| RLP-161-000000795 | to | RLP-161-000000797 |
| RLP-161-000000802 | to | RLP-161-000000807 |
| RLP-161-000000810 | to | RLP-161-000000811 |
| RLP-161-000000815 | to | RLP-161-000000828 |
| RLP-161-000000831 | to | RLP-161-000000837 |
| RLP-161-000000839 | to | RLP-161-000000842 |
| RLP-161-000000844 | to | RLP-161-000000856 |
| RLP-161-000000858 | to | RLP-161-000000874 |
| RLP-161-000000876 | to | RLP-161-000000881 |
| RLP-161-000000884 | to | RLP-161-000000888 |
| RLP-161-000000890 | to | RLP-161-000000893 |
| RLP-161-000000897 | to | RLP-161-000000904 |
| RLP-161-000000910 | to | RLP-161-000000911 |
| RLP-161-000000914 | to | RLP-161-000000917 |
| RLP-161-000000919 | to | RLP-161-000000921 |
| RLP-161-000000923 | to | RLP-161-000000923 |
| RLP-161-000000926 | to | RLP-161-000000926 |
| RLP-161-000000928 | to | RLP-161-000000931 |
| RLP-161-000000935 | to | RLP-161-000000936 |
| RLP-161-000000938 | to | RLP-161-000000941 |
| RLP-161-000000943 | to | RLP-161-000000944 |
| RLP-161-000000946 | to | RLP-161-000000949 |

| | | |
|---|---|---|
| RLP-161-000000951 | to | RLP-161-000000951 |
| RLP-161-000000961 | to | RLP-161-000000962 |
| RLP-161-000000964 | to | RLP-161-000000966 |
| RLP-161-000000968 | to | RLP-161-000000970 |
| RLP-161-000000972 | to | RLP-161-000000974 |
| RLP-161-000000976 | to | RLP-161-000000977 |
| RLP-161-000000979 | to | RLP-161-000000980 |
| RLP-161-000000984 | to | RLP-161-000000989 |
| RLP-161-000000991 | to | RLP-161-000000992 |
| RLP-161-000000995 | to | RLP-161-000001000 |
| RLP-161-000001004 | to | RLP-161-000001004 |
| RLP-161-000001009 | to | RLP-161-000001009 |
| RLP-161-000001011 | to | RLP-161-000001012 |
| RLP-161-000001014 | to | RLP-161-000001015 |
| RLP-161-000001018 | to | RLP-161-000001022 |
| RLP-161-000001025 | to | RLP-161-000001025 |
| RLP-161-000001029 | to | RLP-161-000001036 |
| RLP-161-000001040 | to | RLP-161-000001043 |
| RLP-161-000001045 | to | RLP-161-000001045 |
| RLP-161-000001055 | to | RLP-161-000001057 |
| RLP-161-000001062 | to | RLP-161-000001064 |
| RLP-161-000001066 | to | RLP-161-000001069 |
| RLP-161-000001071 | to | RLP-161-000001071 |
| RLP-161-000001073 | to | RLP-161-000001074 |
| RLP-161-000001080 | to | RLP-161-000001081 |
| RLP-161-000001083 | to | RLP-161-000001085 |
| RLP-161-000001091 | to | RLP-161-000001092 |
| RLP-161-000001094 | to | RLP-161-000001099 |
| RLP-161-000001104 | to | RLP-161-000001105 |
| RLP-161-000001107 | to | RLP-161-000001107 |
| RLP-161-000001109 | to | RLP-161-000001111 |
| RLP-161-000001113 | to | RLP-161-000001116 |
| RLP-161-000001133 | to | RLP-161-000001134 |
| RLP-161-000001136 | to | RLP-161-000001136 |
| RLP-161-000001139 | to | RLP-161-000001140 |
| RLP-161-000001147 | to | RLP-161-000001148 |
| RLP-161-000001150 | to | RLP-161-000001158 |
| RLP-161-000001162 | to | RLP-161-000001162 |
| RLP-161-000001167 | to | RLP-161-000001168 |
| RLP-161-000001179 | to | RLP-161-000001180 |
| RLP-161-000001182 | to | RLP-161-000001182 |
| RLP-161-000001185 | to | RLP-161-000001185 |
| RLP-161-000001187 | to | RLP-161-000001187 |
| RLP-161-000001189 | to | RLP-161-000001189 |

| | | |
|---|---|---|
| RLP-161-000001193 | to | RLP-161-000001194 |
| RLP-161-000001196 | to | RLP-161-000001207 |
| RLP-161-000001209 | to | RLP-161-000001212 |
| RLP-161-000001214 | to | RLP-161-000001218 |
| RLP-161-000001221 | to | RLP-161-000001230 |
| RLP-161-000001233 | to | RLP-161-000001233 |
| RLP-161-000001240 | to | RLP-161-000001253 |
| RLP-161-000001256 | to | RLP-161-000001257 |
| RLP-161-000001259 | to | RLP-161-000001261 |
| RLP-161-000001263 | to | RLP-161-000001263 |
| RLP-161-000001265 | to | RLP-161-000001269 |
| RLP-161-000001272 | to | RLP-161-000001298 |
| RLP-161-000001300 | to | RLP-161-000001336 |
| RLP-161-000001338 | to | RLP-161-000001364 |
| RLP-161-000001366 | to | RLP-161-000001373 |
| RLP-161-000001375 | to | RLP-161-000001376 |
| RLP-161-000001379 | to | RLP-161-000001380 |
| RLP-161-000001392 | to | RLP-161-000001393 |
| RLP-161-000001395 | to | RLP-161-000001396 |
| RLP-161-000001398 | to | RLP-161-000001398 |
| RLP-161-000001400 | to | RLP-161-000001401 |
| RLP-161-000001404 | to | RLP-161-000001411 |
| RLP-161-000001414 | to | RLP-161-000001418 |
| RLP-161-000001420 | to | RLP-161-000001420 |
| RLP-161-000001422 | to | RLP-161-000001430 |
| RLP-161-000001433 | to | RLP-161-000001435 |
| RLP-161-000001438 | to | RLP-161-000001438 |
| RLP-161-000001440 | to | RLP-161-000001440 |
| RLP-161-000001445 | to | RLP-161-000001445 |
| RLP-161-000001447 | to | RLP-161-000001447 |
| RLP-161-000001449 | to | RLP-161-000001450 |
| RLP-161-000001455 | to | RLP-161-000001455 |
| RLP-161-000001458 | to | RLP-161-000001462 |
| RLP-161-000001464 | to | RLP-161-000001464 |
| RLP-161-000001469 | to | RLP-161-000001479 |
| RLP-161-000001481 | to | RLP-161-000001481 |
| RLP-161-000001483 | to | RLP-161-000001484 |
| RLP-161-000001487 | to | RLP-161-000001526 |
| RLP-161-000001528 | to | RLP-161-000001528 |
| RLP-161-000001530 | to | RLP-161-000001543 |
| RLP-161-000001545 | to | RLP-161-000001551 |
| RLP-161-000001553 | to | RLP-161-000001559 |
| RLP-161-000001561 | to | RLP-161-000001564 |
| RLP-161-000001566 | to | RLP-161-000001574 |

| | | |
|---|---|---|
| RLP-161-000001576 | to | RLP-161-000001579 |
| RLP-161-000001581 | to | RLP-161-000001605 |
| RLP-161-000001607 | to | RLP-161-000001617 |
| RLP-161-000001623 | to | RLP-161-000001624 |
| RLP-161-000001628 | to | RLP-161-000001628 |
| RLP-161-000001631 | to | RLP-161-000001633 |
| RLP-161-000001635 | to | RLP-161-000001636 |
| RLP-161-000001640 | to | RLP-161-000001645 |
| RLP-161-000001647 | to | RLP-161-000001652 |
| RLP-161-000001655 | to | RLP-161-000001655 |
| RLP-161-000001658 | to | RLP-161-000001664 |
| RLP-161-000001666 | to | RLP-161-000001666 |
| RLP-161-000001669 | to | RLP-161-000001671 |
| RLP-161-000001675 | to | RLP-161-000001681 |
| RLP-161-000001683 | to | RLP-161-000001693 |
| RLP-161-000001696 | to | RLP-161-000001705 |
| RLP-161-000001709 | to | RLP-161-000001726 |
| RLP-161-000001729 | to | RLP-161-000001732 |
| RLP-161-000001734 | to | RLP-161-000001745 |
| RLP-161-000001747 | to | RLP-161-000001748 |
| RLP-161-000001751 | to | RLP-161-000001751 |
| RLP-161-000001754 | to | RLP-161-000001757 |
| RLP-161-000001759 | to | RLP-161-000001759 |
| RLP-161-000001761 | to | RLP-161-000001764 |
| RLP-161-000001768 | to | RLP-161-000001785 |
| RLP-161-000001788 | to | RLP-161-000001794 |
| RLP-161-000001799 | to | RLP-161-000001799 |
| RLP-161-000001801 | to | RLP-161-000001803 |
| RLP-161-000001805 | to | RLP-161-000001807 |
| RLP-161-000001812 | to | RLP-161-000001820 |
| RLP-161-000001823 | to | RLP-161-000001830 |
| RLP-161-000001833 | to | RLP-161-000001836 |
| RLP-161-000001840 | to | RLP-161-000001856 |
| RLP-161-000001858 | to | RLP-161-000001870 |
| RLP-161-000001873 | to | RLP-161-000001882 |
| RLP-161-000001887 | to | RLP-161-000001889 |
| RLP-161-000001891 | to | RLP-161-000001892 |
| RLP-161-000001894 | to | RLP-161-000001896 |
| RLP-161-000001898 | to | RLP-161-000001901 |
| RLP-161-000001904 | to | RLP-161-000001906 |
| RLP-161-000001909 | to | RLP-161-000001914 |
| RLP-161-000001917 | to | RLP-161-000001917 |
| RLP-161-000001920 | to | RLP-161-000001923 |
| RLP-161-000001927 | to | RLP-161-000001932 |

| | | |
|---|---|---|
| RLP-161-000001939 | to | RLP-161-000001939 |
| RLP-161-000001943 | to | RLP-161-000001943 |
| RLP-161-000001952 | to | RLP-161-000001953 |
| RLP-161-000001958 | to | RLP-161-000001968 |
| RLP-161-000001970 | to | RLP-161-000001970 |
| RLP-161-000001974 | to | RLP-161-000001978 |
| RLP-161-000001982 | to | RLP-161-000001985 |
| RLP-161-000001990 | to | RLP-161-000002006 |
| RLP-161-000002008 | to | RLP-161-000002008 |
| RLP-161-000002010 | to | RLP-161-000002010 |
| RLP-161-000002012 | to | RLP-161-000002012 |
| RLP-161-000002015 | to | RLP-161-000002017 |
| RLP-161-000002019 | to | RLP-161-000002029 |
| RLP-161-000002034 | to | RLP-161-000002037 |
| RLP-161-000002039 | to | RLP-161-000002044 |
| RLP-161-000002047 | to | RLP-161-000002051 |
| RLP-161-000002053 | to | RLP-161-000002053 |
| RLP-161-000002057 | to | RLP-161-000002057 |
| RLP-161-000002060 | to | RLP-161-000002066 |
| RLP-161-000002070 | to | RLP-161-000002096 |
| RLP-161-000002098 | to | RLP-161-000002099 |
| RLP-161-000002101 | to | RLP-161-000002110 |
| RLP-161-000002112 | to | RLP-161-000002119 |
| RLP-161-000002121 | to | RLP-161-000002121 |
| RLP-161-000002123 | to | RLP-161-000002126 |
| RLP-161-000002130 | to | RLP-161-000002136 |
| RLP-161-000002138 | to | RLP-161-000002142 |
| RLP-161-000002145 | to | RLP-161-000002145 |
| RLP-161-000002147 | to | RLP-161-000002147 |
| RLP-161-000002149 | to | RLP-161-000002149 |
| RLP-161-000002152 | to | RLP-161-000002158 |
| RLP-161-000002160 | to | RLP-161-000002160 |
| RLP-161-000002162 | to | RLP-161-000002163 |
| RLP-161-000002167 | to | RLP-161-000002168 |
| RLP-161-000002172 | to | RLP-161-000002172 |
| RLP-161-000002174 | to | RLP-161-000002178 |
| RLP-161-000002180 | to | RLP-161-000002182 |
| RLP-161-000002192 | to | RLP-161-000002192 |
| RLP-161-000002194 | to | RLP-161-000002194 |
| RLP-161-000002199 | to | RLP-161-000002199 |
| RLP-161-000002225 | to | RLP-161-000002225 |
| RLP-161-000002227 | to | RLP-161-000002242 |
| RLP-161-000002244 | to | RLP-161-000002244 |
| RLP-161-000002250 | to | RLP-161-000002250 |

| | | |
|---|---|---|
| RLP-161-000002253 | to | RLP-161-000002265 |
| RLP-161-000002267 | to | RLP-161-000002267 |
| RLP-161-000002269 | to | RLP-161-000002270 |
| RLP-161-000002272 | to | RLP-161-000002273 |
| RLP-161-000002279 | to | RLP-161-000002282 |
| RLP-161-000002284 | to | RLP-161-000002284 |
| RLP-161-000002289 | to | RLP-161-000002297 |
| RLP-161-000002299 | to | RLP-161-000002302 |
| RLP-161-000002304 | to | RLP-161-000002304 |
| RLP-161-000002307 | to | RLP-161-000002307 |
| RLP-161-000002309 | to | RLP-161-000002309 |
| RLP-161-000002312 | to | RLP-161-000002315 |
| RLP-161-000002318 | to | RLP-161-000002323 |
| RLP-161-000002325 | to | RLP-161-000002327 |
| RLP-161-000002329 | to | RLP-161-000002336 |
| RLP-161-000002339 | to | RLP-161-000002343 |
| RLP-161-000002345 | to | RLP-161-000002366 |
| RLP-161-000002368 | to | RLP-161-000002368 |
| RLP-161-000002371 | to | RLP-161-000002374 |
| RLP-161-000002376 | to | RLP-161-000002381 |
| RLP-161-000002383 | to | RLP-161-000002384 |
| RLP-161-000002388 | to | RLP-161-000002411 |
| RLP-161-000002413 | to | RLP-161-000002416 |
| RLP-161-000002418 | to | RLP-161-000002427 |
| RLP-161-000002429 | to | RLP-161-000002436 |
| RLP-161-000002438 | to | RLP-161-000002444 |
| RLP-161-000002447 | to | RLP-161-000002450 |
| RLP-161-000002452 | to | RLP-161-000002453 |
| RLP-161-000002456 | to | RLP-161-000002459 |
| RLP-161-000002461 | to | RLP-161-000002464 |
| RLP-161-000002467 | to | RLP-161-000002481 |
| RLP-161-000002483 | to | RLP-161-000002490 |
| RLP-161-000002492 | to | RLP-161-000002497 |
| RLP-161-000002499 | to | RLP-161-000002499 |
| RLP-161-000002501 | to | RLP-161-000002501 |
| RLP-161-000002504 | to | RLP-161-000002505 |
| RLP-161-000002507 | to | RLP-161-000002509 |
| RLP-161-000002513 | to | RLP-161-000002527 |
| RLP-161-000002529 | to | RLP-161-000002529 |
| RLP-161-000002534 | to | RLP-161-000002534 |
| RLP-161-000002548 | to | RLP-161-000002548 |
| RLP-161-000002550 | to | RLP-161-000002553 |
| RLP-161-000002555 | to | RLP-161-000002570 |
| RLP-161-000002576 | to | RLP-161-000002585 |

| | | |
|---|---|---|
| RLP-161-000002587 | to | RLP-161-000002589 |
| RLP-161-000002592 | to | RLP-161-000002595 |
| RLP-161-000002598 | to | RLP-161-000002599 |
| RLP-161-000002602 | to | RLP-161-000002603 |
| RLP-161-000002606 | to | RLP-161-000002607 |
| RLP-161-000002609 | to | RLP-161-000002611 |
| RLP-161-000002613 | to | RLP-161-000002613 |
| RLP-161-000002615 | to | RLP-161-000002615 |
| RLP-161-000002619 | to | RLP-161-000002619 |
| RLP-161-000002625 | to | RLP-161-000002627 |
| RLP-161-000002630 | to | RLP-161-000002630 |
| RLP-161-000002632 | to | RLP-161-000002635 |
| RLP-161-000002637 | to | RLP-161-000002639 |
| RLP-161-000002642 | to | RLP-161-000002643 |
| RLP-161-000002645 | to | RLP-161-000002651 |
| RLP-161-000002653 | to | RLP-161-000002656 |
| RLP-161-000002658 | to | RLP-161-000002659 |
| RLP-161-000002662 | to | RLP-161-000002669 |
| RLP-161-000002671 | to | RLP-161-000002673 |
| RLP-161-000002675 | to | RLP-161-000002677 |
| RLP-161-000002682 | to | RLP-161-000002682 |
| RLP-161-000002686 | to | RLP-161-000002692 |
| RLP-161-000002694 | to | RLP-161-000002696 |
| RLP-161-000002698 | to | RLP-161-000002703 |
| RLP-161-000002705 | to | RLP-161-000002724 |
| RLP-161-000002726 | to | RLP-161-000002735 |
| RLP-161-000002737 | to | RLP-161-000002744 |
| RLP-161-000002746 | to | RLP-161-000002750 |
| RLP-161-000002752 | to | RLP-161-000002753 |
| RLP-161-000002756 | to | RLP-161-000002773 |
| RLP-161-000002778 | to | RLP-161-000002778 |
| RLP-161-000002780 | to | RLP-161-000002780 |
| RLP-161-000002782 | to | RLP-161-000002782 |
| RLP-161-000002785 | to | RLP-161-000002789 |
| RLP-161-000002791 | to | RLP-161-000002792 |
| RLP-161-000002795 | to | RLP-161-000002795 |
| RLP-161-000002797 | to | RLP-161-000002797 |
| RLP-161-000002799 | to | RLP-161-000002799 |
| RLP-161-000002801 | to | RLP-161-000002801 |
| RLP-161-000002803 | to | RLP-161-000002803 |
| RLP-161-000002805 | to | RLP-161-000002808 |
| RLP-161-000002815 | to | RLP-161-000002821 |
| RLP-161-000002823 | to | RLP-161-000002829 |
| RLP-161-000002831 | to | RLP-161-000002831 |

| | | |
|---|---|---|
| RLP-161-000002833 | to | RLP-161-000002833 |
| RLP-161-000002839 | to | RLP-161-000002848 |
| RLP-161-000002862 | to | RLP-161-000002865 |
| RLP-161-000002868 | to | RLP-161-000002871 |
| RLP-161-000002873 | to | RLP-161-000002878 |
| RLP-161-000002888 | to | RLP-161-000002888 |
| RLP-161-000002890 | to | RLP-161-000002894 |
| RLP-161-000002910 | to | RLP-161-000002912 |
| RLP-161-000002914 | to | RLP-161-000002919 |
| RLP-161-000002926 | to | RLP-161-000002935 |
| RLP-161-000002937 | to | RLP-161-000002937 |
| RLP-161-000002947 | to | RLP-161-000002953 |
| RLP-161-000002959 | to | RLP-161-000002971 |
| RLP-161-000002973 | to | RLP-161-000002981 |
| RLP-161-000002984 | to | RLP-161-000003013 |
| RLP-161-000003016 | to | RLP-161-000003017 |
| RLP-161-000003019 | to | RLP-161-000003036 |
| RLP-161-000003039 | to | RLP-161-000003039 |
| RLP-161-000003041 | to | RLP-161-000003046 |
| RLP-161-000003049 | to | RLP-161-000003050 |
| RLP-161-000003052 | to | RLP-161-000003057 |
| RLP-161-000003059 | to | RLP-161-000003066 |
| RLP-161-000003069 | to | RLP-161-000003077 |
| RLP-161-000003079 | to | RLP-161-000003085 |
| RLP-161-000003087 | to | RLP-161-000003089 |
| RLP-161-000003099 | to | RLP-161-000003099 |
| RLP-161-000003131 | to | RLP-161-000003137 |
| RLP-161-000003139 | to | RLP-161-000003150 |
| RLP-161-000003154 | to | RLP-161-000003165 |
| RLP-161-000003168 | to | RLP-161-000003171 |
| RLP-161-000003200 | to | RLP-161-000003202 |
| RLP-161-000003204 | to | RLP-161-000003253 |
| RLP-161-000003255 | to | RLP-161-000003259 |
| RLP-161-000003272 | to | RLP-161-000003273 |
| RLP-161-000003287 | to | RLP-161-000003287 |
| RLP-161-000003292 | to | RLP-161-000003295 |
| RLP-161-000003298 | to | RLP-161-000003315 |
| RLP-161-000003317 | to | RLP-161-000003338 |
| RLP-161-000003347 | to | RLP-161-000003371 |
| RLP-161-000003373 | to | RLP-161-000003374 |
| RLP-161-000003376 | to | RLP-161-000003380 |
| RLP-161-000003385 | to | RLP-161-000003385 |
| RLP-161-000003389 | to | RLP-161-000003396 |
| RLP-161-000003398 | to | RLP-161-000003402 |

| | | |
|---|---|---|
| RLP-161-000003405 | to | RLP-161-000003416 |
| RLP-161-000003419 | to | RLP-161-000003425 |
| RLP-161-000003427 | to | RLP-161-000003445 |
| RLP-161-000003447 | to | RLP-161-000003465 |
| RLP-161-000003469 | to | RLP-161-000003520 |
| RLP-161-000003522 | to | RLP-161-000003528 |
| RLP-161-000003537 | to | RLP-161-000003554 |
| RLP-161-000003556 | to | RLP-161-000003562 |
| RLP-161-000003565 | to | RLP-161-000003590 |
| RLP-161-000003592 | to | RLP-161-000003605 |
| RLP-161-000003607 | to | RLP-161-000003635 |
| RLP-161-000003637 | to | RLP-161-000003638 |
| RLP-161-000003647 | to | RLP-161-000003647 |
| RLP-161-000003651 | to | RLP-161-000003664 |
| RLP-161-000003669 | to | RLP-161-000003673 |
| RLP-161-000003676 | to | RLP-161-000003679 |
| RLP-161-000003681 | to | RLP-161-000003692 |
| RLP-161-000003695 | to | RLP-161-000003703 |
| RLP-161-000003706 | to | RLP-161-000003720 |
| RLP-161-000003722 | to | RLP-161-000003725 |
| RLP-161-000003727 | to | RLP-161-000003728 |
| RLP-161-000003731 | to | RLP-161-000003743 |
| RLP-161-000003746 | to | RLP-161-000003753 |
| RLP-161-000003755 | to | RLP-161-000003755 |
| RLP-161-000003757 | to | RLP-161-000003765 |
| RLP-161-000003767 | to | RLP-161-000003780 |
| RLP-161-000003783 | to | RLP-161-000003784 |
| RLP-161-000003786 | to | RLP-161-000003787 |
| RLP-161-000003789 | to | RLP-161-000003796 |
| RLP-161-000003799 | to | RLP-161-000003804 |
| RLP-161-000003815 | to | RLP-161-000003820 |
| RLP-161-000003822 | to | RLP-161-000003836 |
| RLP-161-000003838 | to | RLP-161-000003838 |
| RLP-161-000003843 | to | RLP-161-000003844 |
| RLP-161-000003846 | to | RLP-161-000003846 |
| RLP-161-000003849 | to | RLP-161-000003851 |
| RLP-161-000003855 | to | RLP-161-000003858 |
| RLP-161-000003865 | to | RLP-161-000003865 |
| RLP-161-000003885 | to | RLP-161-000003885 |
| RLP-161-000003896 | to | RLP-161-000003898 |
| RLP-161-000003903 | to | RLP-161-000003904 |
| RLP-161-000003906 | to | RLP-161-000003923 |
| RLP-161-000003939 | to | RLP-161-000003943 |
| RLP-161-000003948 | to | RLP-161-000003960 |

| | | |
|---|---|---|
| RLP-161-000003964 | to | RLP-161-000003968 |
| RLP-161-000003972 | to | RLP-161-000003972 |
| RLP-161-000003976 | to | RLP-161-000003981 |
| RLP-161-000003991 | to | RLP-161-000003993 |
| RLP-161-000003995 | to | RLP-161-000003996 |
| RLP-161-000003998 | to | RLP-161-000003998 |
| RLP-161-000004000 | to | RLP-161-000004018 |
| RLP-161-000004020 | to | RLP-161-000004023 |
| RLP-161-000004030 | to | RLP-161-000004033 |
| RLP-161-000004036 | to | RLP-161-000004039 |
| RLP-161-000004043 | to | RLP-161-000004062 |
| RLP-161-000004067 | to | RLP-161-000004072 |
| RLP-161-000004077 | to | RLP-161-000004097 |
| RLP-161-000004099 | to | RLP-161-000004121 |
| RLP-161-000004143 | to | RLP-161-000004168 |
| RLP-161-000004172 | to | RLP-161-000004195 |
| RLP-161-000004197 | to | RLP-161-000004199 |
| RLP-161-000004204 | to | RLP-161-000004209 |
| RLP-161-000004217 | to | RLP-161-000004226 |
| RLP-161-000004228 | to | RLP-161-000004267 |
| RLP-161-000004280 | to | RLP-161-000004287 |
| RLP-161-000004290 | to | RLP-161-000004296 |
| RLP-161-000004298 | to | RLP-161-000004308 |
| RLP-161-000004313 | to | RLP-161-000004321 |
| RLP-161-000004323 | to | RLP-161-000004323 |
| RLP-161-000004330 | to | RLP-161-000004330 |
| RLP-161-000004334 | to | RLP-161-000004340 |
| RLP-161-000004342 | to | RLP-161-000004342 |
| RLP-161-000004344 | to | RLP-161-000004344 |
| RLP-161-000004348 | to | RLP-161-000004349 |
| RLP-161-000004351 | to | RLP-161-000004351 |
| RLP-161-000004357 | to | RLP-161-000004359 |
| RLP-161-000004361 | to | RLP-161-000004364 |
| RLP-161-000004369 | to | RLP-161-000004371 |
| RLP-161-000004381 | to | RLP-161-000004381 |
| RLP-161-000004383 | to | RLP-161-000004385 |
| RLP-161-000004392 | to | RLP-161-000004394 |
| RLP-161-000004408 | to | RLP-161-000004409 |
| RLP-161-000004412 | to | RLP-161-000004412 |
| RLP-161-000004416 | to | RLP-161-000004429 |
| RLP-161-000004433 | to | RLP-161-000004435 |
| RLP-161-000004437 | to | RLP-161-000004440 |
| RLP-161-000004445 | to | RLP-161-000004445 |
| RLP-161-000004447 | to | RLP-161-000004449 |

| | | |
|---|---|---|
| RLP-161-000004451 | to | RLP-161-000004451 |
| RLP-161-000004453 | to | RLP-161-000004462 |
| RLP-161-000004465 | to | RLP-161-000004471 |
| RLP-161-000004473 | to | RLP-161-000004479 |
| RLP-161-000004482 | to | RLP-161-000004484 |
| RLP-161-000004486 | to | RLP-161-000004486 |
| RLP-161-000004488 | to | RLP-161-000004488 |
| RLP-161-000004490 | to | RLP-161-000004492 |
| RLP-161-000004497 | to | RLP-161-000004501 |
| RLP-161-000004503 | to | RLP-161-000004515 |
| RLP-161-000004517 | to | RLP-161-000004521 |
| RLP-161-000004525 | to | RLP-161-000004529 |
| RLP-161-000004531 | to | RLP-161-000004533 |
| RLP-161-000004535 | to | RLP-161-000004541 |
| RLP-161-000004546 | to | RLP-161-000004548 |
| RLP-161-000004552 | to | RLP-161-000004555 |
| RLP-161-000004558 | to | RLP-161-000004566 |
| RLP-161-000004570 | to | RLP-161-000004582 |
| RLP-161-000004584 | to | RLP-161-000004588 |
| RLP-161-000004590 | to | RLP-161-000004592 |
| RLP-161-000004594 | to | RLP-161-000004597 |
| RLP-161-000004601 | to | RLP-161-000004605 |
| RLP-161-000004608 | to | RLP-161-000004614 |
| RLP-161-000004616 | to | RLP-161-000004623 |
| RLP-161-000004625 | to | RLP-161-000004629 |
| RLP-161-000004633 | to | RLP-161-000004638 |
| RLP-161-000004640 | to | RLP-161-000004648 |
| RLP-161-000004651 | to | RLP-161-000004655 |
| RLP-161-000004662 | to | RLP-161-000004662 |
| RLP-161-000004668 | to | RLP-161-000004672 |
| RLP-161-000004674 | to | RLP-161-000004674 |
| RLP-161-000004676 | to | RLP-161-000004676 |
| RLP-161-000004680 | to | RLP-161-000004682 |
| RLP-161-000004694 | to | RLP-161-000004694 |
| RLP-161-000004705 | to | RLP-161-000004707 |
| RLP-161-000004711 | to | RLP-161-000004712 |
| RLP-161-000004714 | to | RLP-161-000004729 |
| RLP-161-000004733 | to | RLP-161-000004792 |
| RLP-161-000004794 | to | RLP-161-000004795 |
| RLP-161-000004803 | to | RLP-161-000004816 |
| RLP-161-000004823 | to | RLP-161-000004837 |
| RLP-161-000004848 | to | RLP-161-000004850 |
| RLP-161-000004858 | to | RLP-161-000004860 |
| RLP-161-000004863 | to | RLP-161-000004869 |

| | | |
|---|---|---|
| RLP-161-000004871 | to | RLP-161-000004872 |
| RLP-161-000004881 | to | RLP-161-000004881 |
| RLP-161-000004884 | to | RLP-161-000004890 |
| RLP-161-000004892 | to | RLP-161-000004905 |
| RLP-161-000004907 | to | RLP-161-000004908 |
| RLP-161-000004915 | to | RLP-161-000004917 |
| RLP-161-000004919 | to | RLP-161-000004922 |
| RLP-161-000004954 | to | RLP-161-000004956 |
| RLP-161-000004958 | to | RLP-161-000004974 |
| RLP-161-000004976 | to | RLP-161-000004983 |
| RLP-161-000004985 | to | RLP-161-000004989 |
| RLP-161-000004991 | to | RLP-161-000004991 |
| RLP-161-000004994 | to | RLP-161-000004995 |
| RLP-161-000004997 | to | RLP-161-000004998 |
| RLP-161-000005000 | to | RLP-161-000005019 |
| RLP-161-000005028 | to | RLP-161-000005030 |
| RLP-161-000005036 | to | RLP-161-000005041 |
| RLP-161-000005055 | to | RLP-161-000005056 |
| RLP-161-000005063 | to | RLP-161-000005075 |
| RLP-161-000005077 | to | RLP-161-000005078 |
| RLP-161-000005083 | to | RLP-161-000005093 |
| RLP-161-000005107 | to | RLP-161-000005111 |
| RLP-161-000005118 | to | RLP-161-000005126 |
| RLP-161-000005128 | to | RLP-161-000005154 |
| RLP-161-000005156 | to | RLP-161-000005161 |
| RLP-161-000005166 | to | RLP-161-000005184 |
| RLP-161-000005190 | to | RLP-161-000005214 |
| RLP-161-000005216 | to | RLP-161-000005216 |
| RLP-161-000005222 | to | RLP-161-000005233 |
| RLP-161-000005259 | to | RLP-161-000005270 |
| RLP-161-000005275 | to | RLP-161-000005278 |
| RLP-161-000005301 | to | RLP-161-000005305 |
| RLP-161-000005313 | to | RLP-161-000005323 |
| RLP-161-000005328 | to | RLP-161-000005350 |
| RLP-161-000005352 | to | RLP-161-000005387 |
| RLP-161-000005394 | to | RLP-161-000005394 |
| RLP-161-000005396 | to | RLP-161-000005403 |
| RLP-161-000005405 | to | RLP-161-000005418 |
| RLP-161-000005420 | to | RLP-161-000005420 |
| RLP-161-000005422 | to | RLP-161-000005422 |
| RLP-161-000005424 | to | RLP-161-000005436 |
| RLP-161-000005438 | to | RLP-161-000005443 |
| RLP-161-000005445 | to | RLP-161-000005447 |
| RLP-161-000005455 | to | RLP-161-000005455 |

| | | |
|---|---|---|
| RLP-161-000005458 | to | RLP-161-000005467 |
| RLP-161-000005471 | to | RLP-161-000005471 |
| RLP-161-000005475 | to | RLP-161-000005477 |
| RLP-161-000005486 | to | RLP-161-000005486 |
| RLP-161-000005490 | to | RLP-161-000005490 |
| RLP-161-000005496 | to | RLP-161-000005504 |
| RLP-161-000005510 | to | RLP-161-000005519 |
| RLP-161-000005526 | to | RLP-161-000005527 |
| RLP-161-000005532 | to | RLP-161-000005536 |
| RLP-161-000005542 | to | RLP-161-000005548 |
| RLP-161-000005551 | to | RLP-161-000005568 |
| RLP-161-000005579 | to | RLP-161-000005588 |
| RLP-161-000005591 | to | RLP-161-000005591 |
| RLP-161-000005597 | to | RLP-161-000005597 |
| RLP-161-000005599 | to | RLP-161-000005612 |
| RLP-161-000005617 | to | RLP-161-000005634 |
| RLP-161-000005642 | to | RLP-161-000005649 |
| RLP-161-000005655 | to | RLP-161-000005656 |
| RLP-161-000005664 | to | RLP-161-000005671 |
| RLP-161-000005675 | to | RLP-161-000005675 |
| RLP-161-000005680 | to | RLP-161-000005680 |
| RLP-161-000005683 | to | RLP-161-000005694 |
| RLP-161-000005701 | to | RLP-161-000005701 |
| RLP-161-000005706 | to | RLP-161-000005706 |
| RLP-161-000005709 | to | RLP-161-000005726 |
| RLP-161-000005735 | to | RLP-161-000005736 |
| RLP-161-000005761 | to | RLP-161-000005761 |
| RLP-161-000005770 | to | RLP-161-000005770 |
| RLP-161-000005773 | to | RLP-161-000005790 |
| RLP-161-000005792 | to | RLP-161-000005792 |
| RLP-161-000005796 | to | RLP-161-000005797 |
| RLP-161-000005820 | to | RLP-161-000005828 |
| RLP-161-000005830 | to | RLP-161-000005833 |
| RLP-161-000005839 | to | RLP-161-000005845 |
| RLP-161-000005850 | to | RLP-161-000005850 |
| RLP-161-000005853 | to | RLP-161-000005853 |
| RLP-161-000005869 | to | RLP-161-000005887 |
| RLP-161-000005891 | to | RLP-161-000005892 |
| RLP-161-000005899 | to | RLP-161-000005899 |
| RLP-161-000005901 | to | RLP-161-000005906 |
| RLP-161-000005908 | to | RLP-161-000005908 |
| RLP-161-000005911 | to | RLP-161-000005926 |
| RLP-161-000005929 | to | RLP-161-000005963 |
| RLP-161-000005966 | to | RLP-161-000005967 |

| | | |
|---|---|---|
| RLP-161-000005970 | to | RLP-161-000006013 |
| RLP-161-000006016 | to | RLP-161-000006026 |
| RLP-161-000006028 | to | RLP-161-000006040 |
| RLP-161-000006042 | to | RLP-161-000006050 |
| RLP-161-000006052 | to | RLP-161-000006055 |
| RLP-161-000006057 | to | RLP-161-000006127 |
| RLP-161-000006129 | to | RLP-161-000006132 |
| RLP-161-000006135 | to | RLP-161-000006204 |
| RLP-161-000006206 | to | RLP-161-000006213 |
| RLP-161-000006217 | to | RLP-161-000006219 |
| RLP-161-000006221 | to | RLP-161-000006224 |
| RLP-161-000006226 | to | RLP-161-000006246 |
| RLP-161-000006248 | to | RLP-161-000006285 |
| RLP-161-000006288 | to | RLP-161-000006294 |
| RLP-161-000006300 | to | RLP-161-000006308 |
| RLP-161-000006310 | to | RLP-161-000006312 |
| RLP-161-000006314 | to | RLP-161-000006364 |
| RLP-161-000006370 | to | RLP-161-000006396 |
| RLP-161-000006408 | to | RLP-161-000006412 |
| RLP-161-000006415 | to | RLP-161-000006427 |
| RLP-161-000006429 | to | RLP-161-000006439 |
| RLP-161-000006442 | to | RLP-161-000006460 |
| RLP-161-000006462 | to | RLP-161-000006510 |
| RLP-161-000006512 | to | RLP-161-000006556 |
| RLP-161-000006558 | to | RLP-161-000006558 |
| RLP-161-000006562 | to | RLP-161-000006609 |
| RLP-161-000006612 | to | RLP-161-000006613 |
| RLP-161-000006636 | to | RLP-161-000006636 |
| RLP-161-000006642 | to | RLP-161-000006642 |
| RLP-161-000006650 | to | RLP-161-000006650 |
| RLP-161-000006669 | to | RLP-161-000006675 |
| RLP-161-000006685 | to | RLP-161-000006689 |
| RLP-161-000006692 | to | RLP-161-000006703 |
| RLP-161-000006705 | to | RLP-161-000006705 |
| RLP-161-000006709 | to | RLP-161-000006709 |
| RLP-161-000006716 | to | RLP-161-000006722 |
| RLP-161-000006724 | to | RLP-161-000006724 |
| RLP-161-000006726 | to | RLP-161-000006731 |
| RLP-161-000006736 | to | RLP-161-000006736 |
| RLP-161-000006739 | to | RLP-161-000006740 |
| RLP-161-000006744 | to | RLP-161-000006756 |
| RLP-161-000006758 | to | RLP-161-000006771 |
| RLP-161-000006773 | to | RLP-161-000006783 |
| RLP-161-000006785 | to | RLP-161-000006785 |

| | | |
|---|---|---|
| RLP-161-000006788 | to | RLP-161-000006791 |
| RLP-161-000006793 | to | RLP-161-000006796 |
| RLP-161-000006798 | to | RLP-161-000006799 |
| RLP-161-000006801 | to | RLP-161-000006815 |
| RLP-161-000006817 | to | RLP-161-000006817 |
| RLP-161-000006819 | to | RLP-161-000006820 |
| RLP-161-000006822 | to | RLP-161-000006852 |
| RLP-161-000006854 | to | RLP-161-000006865 |
| RLP-161-000006868 | to | RLP-161-000006868 |
| RLP-161-000006870 | to | RLP-161-000006873 |
| RLP-161-000006875 | to | RLP-161-000006894 |
| RLP-161-000006896 | to | RLP-161-000006911 |
| RLP-161-000006914 | to | RLP-161-000006920 |
| RLP-161-000006927 | to | RLP-161-000006928 |
| RLP-161-000006930 | to | RLP-161-000006931 |
| RLP-161-000006933 | to | RLP-161-000006945 |
| RLP-161-000006947 | to | RLP-161-000006958 |
| RLP-161-000006960 | to | RLP-161-000006962 |
| RLP-161-000006965 | to | RLP-161-000006971 |
| RLP-161-000006973 | to | RLP-161-000006984 |
| RLP-161-000006987 | to | RLP-161-000006988 |
| RLP-161-000006990 | to | RLP-161-000006993 |
| RLP-161-000006995 | to | RLP-161-000007006 |
| RLP-161-000007008 | to | RLP-161-000007014 |
| RLP-161-000007016 | to | RLP-161-000007017 |
| RLP-161-000007019 | to | RLP-161-000007019 |
| RLP-161-000007021 | to | RLP-161-000007024 |
| RLP-161-000007026 | to | RLP-161-000007026 |
| RLP-161-000007028 | to | RLP-161-000007029 |
| RLP-161-000007031 | to | RLP-161-000007032 |
| RLP-161-000007035 | to | RLP-161-000007046 |
| RLP-161-000007048 | to | RLP-161-000007052 |
| RLP-161-000007054 | to | RLP-161-000007064 |
| RLP-161-000007066 | to | RLP-161-000007070 |
| RLP-161-000007072 | to | RLP-161-000007083 |
| RLP-161-000007085 | to | RLP-161-000007087 |
| RLP-161-000007089 | to | RLP-161-000007092 |
| RLP-161-000007095 | to | RLP-161-000007107 |
| RLP-161-000007111 | to | RLP-161-000007112 |
| RLP-161-000007114 | to | RLP-161-000007115 |
| RLP-161-000007117 | to | RLP-161-000007117 |
| RLP-161-000007119 | to | RLP-161-000007130 |
| RLP-161-000007132 | to | RLP-161-000007153 |
| RLP-161-000007155 | to | RLP-161-000007157 |

| | | |
|---|---|---|
| RLP-161-000007159 | to | RLP-161-000007161 |
| RLP-161-000007163 | to | RLP-161-000007163 |
| RLP-161-000007166 | to | RLP-161-000007167 |
| RLP-161-000007169 | to | RLP-161-000007170 |
| RLP-161-000007172 | to | RLP-161-000007172 |
| RLP-161-000007174 | to | RLP-161-000007180 |
| RLP-161-000007182 | to | RLP-161-000007215 |
| RLP-161-000007218 | to | RLP-161-000007218 |
| RLP-161-000007220 | to | RLP-161-000007224 |
| RLP-161-000007227 | to | RLP-161-000007228 |
| RLP-161-000007230 | to | RLP-161-000007233 |
| RLP-161-000007235 | to | RLP-161-000007274 |
| RLP-161-000007276 | to | RLP-161-000007288 |
| RLP-161-000007290 | to | RLP-161-000007291 |
| RLP-161-000007295 | to | RLP-161-000007295 |
| RLP-161-000007297 | to | RLP-161-000007297 |
| RLP-161-000007299 | to | RLP-161-000007322 |
| RLP-161-000007325 | to | RLP-161-000007335 |
| RLP-161-000007337 | to | RLP-161-000007342 |
| RLP-161-000007344 | to | RLP-161-000007353 |
| RLP-161-000007355 | to | RLP-161-000007356 |
| RLP-161-000007359 | to | RLP-161-000007362 |
| RLP-161-000007367 | to | RLP-161-000007380 |
| RLP-161-000007382 | to | RLP-161-000007382 |
| RLP-161-000007390 | to | RLP-161-000007391 |
| RLP-161-000007396 | to | RLP-161-000007401 |
| RLP-161-000007403 | to | RLP-161-000007405 |
| RLP-161-000007408 | to | RLP-161-000007409 |
| RLP-161-000007411 | to | RLP-161-000007411 |
| RLP-161-000007414 | to | RLP-161-000007414 |
| RLP-161-000007417 | to | RLP-161-000007418 |
| RLP-161-000007420 | to | RLP-161-000007422 |
| RLP-161-000007424 | to | RLP-161-000007424 |
| RLP-161-000007426 | to | RLP-161-000007431 |
| RLP-161-000007433 | to | RLP-161-000007433 |
| RLP-161-000007435 | to | RLP-161-000007438 |
| RLP-161-000007440 | to | RLP-161-000007448 |
| RLP-161-000007450 | to | RLP-161-000007451 |
| RLP-161-000007453 | to | RLP-161-000007457 |
| RLP-161-000007459 | to | RLP-161-000007459 |
| RLP-161-000007461 | to | RLP-161-000007503 |
| RLP-161-000007505 | to | RLP-161-000007512 |
| RLP-161-000007515 | to | RLP-161-000007523 |
| RLP-161-000007525 | to | RLP-161-000007545 |

| | | |
|---|---|---|
| RLP-161-000007547 | to | RLP-161-000007548 |
| RLP-161-000007550 | to | RLP-161-000007570 |
| RLP-161-000007572 | to | RLP-161-000007573 |
| RLP-161-000007575 | to | RLP-161-000007575 |
| RLP-161-000007578 | to | RLP-161-000007582 |
| RLP-161-000007584 | to | RLP-161-000007587 |
| RLP-161-000007590 | to | RLP-161-000007591 |
| RLP-161-000007594 | to | RLP-161-000007594 |
| RLP-161-000007597 | to | RLP-161-000007605 |
| RLP-161-000007607 | to | RLP-161-000007609 |
| RLP-161-000007611 | to | RLP-161-000007615 |
| RLP-161-000007617 | to | RLP-161-000007630 |
| RLP-161-000007635 | to | RLP-161-000007640 |
| RLP-161-000007643 | to | RLP-161-000007644 |
| RLP-161-000007647 | to | RLP-161-000007647 |
| RLP-161-000007649 | to | RLP-161-000007649 |
| RLP-161-000007651 | to | RLP-161-000007651 |
| RLP-161-000007653 | to | RLP-161-000007657 |
| RLP-161-000007659 | to | RLP-161-000007661 |
| RLP-161-000007663 | to | RLP-161-000007672 |
| RLP-161-000007674 | to | RLP-161-000007684 |
| RLP-161-000007686 | to | RLP-161-000007688 |
| RLP-161-000007690 | to | RLP-161-000007698 |
| RLP-161-000007702 | to | RLP-161-000007702 |
| RLP-161-000007704 | to | RLP-161-000007704 |
| RLP-161-000007706 | to | RLP-161-000007706 |
| RLP-161-000007708 | to | RLP-161-000007714 |
| RLP-161-000007719 | to | RLP-161-000007724 |
| RLP-161-000007726 | to | RLP-161-000007728 |
| RLP-161-000007731 | to | RLP-161-000007733 |
| RLP-161-000007735 | to | RLP-161-000007739 |
| RLP-161-000007742 | to | RLP-161-000007743 |
| RLP-161-000007746 | to | RLP-161-000007746 |
| RLP-161-000007748 | to | RLP-161-000007751 |
| RLP-161-000007753 | to | RLP-161-000007758 |
| RLP-161-000007761 | to | RLP-161-000007770 |
| RLP-161-000007772 | to | RLP-161-000007777 |
| RLP-161-000007780 | to | RLP-161-000007781 |
| RLP-161-000007783 | to | RLP-161-000007789 |
| RLP-161-000007791 | to | RLP-161-000007794 |
| RLP-161-000007796 | to | RLP-161-000007798 |
| RLP-161-000007800 | to | RLP-161-000007803 |
| RLP-161-000007805 | to | RLP-161-000007807 |
| RLP-161-000007809 | to | RLP-161-000007809 |

| | | |
|---|---|---|
| RLP-161-000007811 | to | RLP-161-000007811 |
| RLP-161-000007833 | to | RLP-161-000007833 |
| RLP-161-000007835 | to | RLP-161-000007846 |
| RLP-161-000007849 | to | RLP-161-000007858 |
| RLP-161-000007860 | to | RLP-161-000007860 |
| RLP-161-000007862 | to | RLP-161-000007868 |
| RLP-161-000007870 | to | RLP-161-000007870 |
| RLP-161-000007878 | to | RLP-161-000007879 |
| RLP-161-000007886 | to | RLP-161-000007888 |
| RLP-161-000007890 | to | RLP-161-000007893 |
| RLP-161-000007897 | to | RLP-161-000007900 |
| RLP-161-000007903 | to | RLP-161-000007911 |
| RLP-161-000007913 | to | RLP-161-000007913 |
| RLP-161-000007915 | to | RLP-161-000007922 |
| RLP-161-000007925 | to | RLP-161-000007927 |
| RLP-161-000007929 | to | RLP-161-000007938 |
| RLP-161-000007940 | to | RLP-161-000007941 |
| RLP-161-000007943 | to | RLP-161-000007944 |
| RLP-161-000007946 | to | RLP-161-000007949 |
| RLP-161-000007951 | to | RLP-161-000007952 |
| RLP-161-000007956 | to | RLP-161-000007958 |
| RLP-161-000007960 | to | RLP-161-000007967 |
| RLP-161-000007969 | to | RLP-161-000007978 |
| RLP-161-000007980 | to | RLP-161-000007980 |
| RLP-161-000007982 | to | RLP-161-000007995 |
| RLP-161-000007997 | to | RLP-161-000007998 |
| RLP-161-000008002 | to | RLP-161-000008002 |
| RLP-161-000008004 | to | RLP-161-000008008 |
| RLP-161-000008010 | to | RLP-161-000008017 |
| RLP-161-000008019 | to | RLP-161-000008020 |
| RLP-161-000008025 | to | RLP-161-000008025 |
| RLP-161-000008027 | to | RLP-161-000008027 |
| RLP-161-000008029 | to | RLP-161-000008029 |
| RLP-161-000008032 | to | RLP-161-000008034 |
| RLP-161-000008036 | to | RLP-161-000008036 |
| RLP-161-000008039 | to | RLP-161-000008043 |
| RLP-161-000008047 | to | RLP-161-000008051 |
| RLP-161-000008054 | to | RLP-161-000008055 |
| RLP-161-000008057 | to | RLP-161-000008060 |
| RLP-161-000008062 | to | RLP-161-000008068 |
| RLP-161-000008071 | to | RLP-161-000008082 |
| RLP-161-000008084 | to | RLP-161-000008085 |
| RLP-161-000008087 | to | RLP-161-000008110 |
| RLP-161-000008112 | to | RLP-161-000008120 |

| | | |
|---|---|---|
| RLP-161-000008122 | to | RLP-161-000008125 |
| RLP-161-000008129 | to | RLP-161-000008136 |
| RLP-161-000008138 | to | RLP-161-000008142 |
| RLP-161-000008144 | to | RLP-161-000008157 |
| RLP-161-000008159 | to | RLP-161-000008160 |
| RLP-161-000008162 | to | RLP-161-000008164 |
| RLP-161-000008168 | to | RLP-161-000008168 |
| RLP-161-000008171 | to | RLP-161-000008179 |
| RLP-161-000008181 | to | RLP-161-000008194 |
| RLP-161-000008196 | to | RLP-161-000008196 |
| RLP-161-000008199 | to | RLP-161-000008199 |
| RLP-161-000008201 | to | RLP-161-000008202 |
| RLP-161-000008205 | to | RLP-161-000008206 |
| RLP-161-000008208 | to | RLP-161-000008210 |
| RLP-161-000008214 | to | RLP-161-000008214 |
| RLP-161-000008216 | to | RLP-161-000008218 |
| RLP-161-000008220 | to | RLP-161-000008222 |
| RLP-161-000008224 | to | RLP-161-000008226 |
| RLP-161-000008228 | to | RLP-161-000008228 |
| RLP-161-000008232 | to | RLP-161-000008233 |
| RLP-161-000008235 | to | RLP-161-000008236 |
| RLP-161-000008239 | to | RLP-161-000008241 |
| RLP-161-000008243 | to | RLP-161-000008243 |
| RLP-161-000008245 | to | RLP-161-000008248 |
| RLP-161-000008250 | to | RLP-161-000008256 |
| RLP-161-000008258 | to | RLP-161-000008258 |
| RLP-161-000008261 | to | RLP-161-000008261 |
| RLP-161-000008263 | to | RLP-161-000008267 |
| RLP-161-000008269 | to | RLP-161-000008269 |
| RLP-161-000008271 | to | RLP-161-000008282 |
| RLP-161-000008284 | to | RLP-161-000008287 |
| RLP-161-000008289 | to | RLP-161-000008292 |
| RLP-161-000008296 | to | RLP-161-000008296 |
| RLP-161-000008298 | to | RLP-161-000008313 |
| RLP-161-000008315 | to | RLP-161-000008316 |
| RLP-161-000008318 | to | RLP-161-000008318 |
| RLP-161-000008321 | to | RLP-161-000008322 |
| RLP-161-000008325 | to | RLP-161-000008333 |
| RLP-161-000008335 | to | RLP-161-000008343 |
| RLP-161-000008345 | to | RLP-161-000008346 |
| RLP-161-000008348 | to | RLP-161-000008348 |
| RLP-161-000008350 | to | RLP-161-000008351 |
| RLP-161-000008353 | to | RLP-161-000008357 |
| RLP-161-000008359 | to | RLP-161-000008359 |

| | | |
|---|---|---|
| RLP-161-000008362 | to | RLP-161-000008377 |
| RLP-161-000008379 | to | RLP-161-000008379 |
| RLP-161-000008381 | to | RLP-161-000008381 |
| RLP-161-000008383 | to | RLP-161-000008387 |
| RLP-161-000008389 | to | RLP-161-000008391 |
| RLP-161-000008393 | to | RLP-161-000008393 |
| RLP-161-000008395 | to | RLP-161-000008398 |
| RLP-161-000008402 | to | RLP-161-000008402 |
| RLP-161-000008405 | to | RLP-161-000008408 |
| RLP-161-000008410 | to | RLP-161-000008412 |
| RLP-161-000008414 | to | RLP-161-000008415 |
| RLP-161-000008417 | to | RLP-161-000008421 |
| RLP-161-000008423 | to | RLP-161-000008428 |
| RLP-161-000008432 | to | RLP-161-000008433 |
| RLP-161-000008435 | to | RLP-161-000008435 |
| RLP-161-000008437 | to | RLP-161-000008440 |
| RLP-161-000008443 | to | RLP-161-000008537 |
| RLP-161-000008539 | to | RLP-161-000008540 |
| RLP-161-000008557 | to | RLP-161-000008559 |
| RLP-161-000008568 | to | RLP-161-000008571 |
| RLP-161-000008576 | to | RLP-161-000008579 |
| RLP-161-000008620 | to | RLP-161-000008621 |
| RLP-161-000008630 | to | RLP-161-000008644 |
| RLP-161-000008647 | to | RLP-161-000008651 |
| RLP-161-000008654 | to | RLP-161-000008654 |
| RLP-161-000008657 | to | RLP-161-000008658 |
| RLP-161-000008660 | to | RLP-161-000008692 |
| RLP-161-000008695 | to | RLP-161-000008711 |
| RLP-161-000008713 | to | RLP-161-000008768 |
| RLP-161-000008770 | to | RLP-161-000008786 |
| RLP-161-000008788 | to | RLP-161-000008793 |
| RLP-161-000008795 | to | RLP-161-000008798 |
| RLP-161-000008804 | to | RLP-161-000008805 |
| RLP-161-000008807 | to | RLP-161-000008808 |
| RLP-161-000008810 | to | RLP-161-000008835 |
| RLP-161-000008840 | to | RLP-161-000008840 |
| RLP-161-000008842 | to | RLP-161-000008842 |
| RLP-161-000008849 | to | RLP-161-000008853 |
| RLP-161-000008855 | to | RLP-161-000008884 |
| RLP-161-000008888 | to | RLP-161-000008888 |
| RLP-161-000008896 | to | RLP-161-000008899 |
| RLP-161-000008901 | to | RLP-161-000008913 |
| RLP-161-000008917 | to | RLP-161-000008921 |
| RLP-161-000008923 | to | RLP-161-000008923 |

| | | |
|---|---|---|
| RLP-161-000008928 | to | RLP-161-000008928 |
| RLP-161-000008941 | to | RLP-161-000008941 |
| RLP-161-000008950 | to | RLP-161-000008950 |
| RLP-161-000008957 | to | RLP-161-000008957 |
| RLP-161-000008959 | to | RLP-161-000008959 |
| RLP-161-000008961 | to | RLP-161-000008966 |
| RLP-161-000008968 | to | RLP-161-000008968 |
| RLP-161-000008970 | to | RLP-161-000008970 |
| RLP-161-000008973 | to | RLP-161-000008973 |
| RLP-161-000008977 | to | RLP-161-000008979 |
| RLP-161-000008981 | to | RLP-161-000008983 |
| RLP-161-000008985 | to | RLP-161-000008995 |
| RLP-161-000008998 | to | RLP-161-000009005 |
| RLP-161-000009014 | to | RLP-161-000009031 |
| RLP-161-000009033 | to | RLP-161-000009045 |
| RLP-161-000009048 | to | RLP-161-000009048 |
| RLP-161-000009050 | to | RLP-161-000009050 |
| RLP-161-000009052 | to | RLP-161-000009052 |
| RLP-161-000009054 | to | RLP-161-000009054 |
| RLP-161-000009056 | to | RLP-161-000009056 |
| RLP-161-000009061 | to | RLP-161-000009064 |
| RLP-161-000009066 | to | RLP-161-000009071 |
| RLP-161-000009075 | to | RLP-161-000009077 |
| RLP-161-000009081 | to | RLP-161-000009096 |
| RLP-161-000009102 | to | RLP-161-000009122 |
| RLP-161-000009126 | to | RLP-161-000009163 |
| RLP-161-000009167 | to | RLP-161-000009175 |
| RLP-161-000009177 | to | RLP-161-000009180 |
| RLP-161-000009184 | to | RLP-161-000009212 |
| RLP-161-000009224 | to | RLP-161-000009224 |
| RLP-161-000009226 | to | RLP-161-000009226 |
| RLP-161-000009228 | to | RLP-161-000009230 |
| RLP-161-000009232 | to | RLP-161-000009232 |
| RLP-161-000009235 | to | RLP-161-000009235 |
| RLP-161-000009238 | to | RLP-161-000009239 |
| RLP-161-000009241 | to | RLP-161-000009242 |
| RLP-161-000009244 | to | RLP-161-000009244 |
| RLP-161-000009246 | to | RLP-161-000009247 |
| RLP-161-000009249 | to | RLP-161-000009250 |
| RLP-161-000009252 | to | RLP-161-000009252 |
| RLP-161-000009254 | to | RLP-161-000009254 |
| RLP-161-000009256 | to | RLP-161-000009256 |
| RLP-161-000009261 | to | RLP-161-000009261 |
| RLP-161-000009265 | to | RLP-161-000009265 |

| | | |
|---|---|---|
| RLP-161-000009267 | to | RLP-161-000009267 |
| RLP-161-000009269 | to | RLP-161-000009283 |
| RLP-161-000009286 | to | RLP-161-000009286 |
| RLP-161-000009288 | to | RLP-161-000009288 |
| RLP-161-000009290 | to | RLP-161-000009290 |
| RLP-161-000009292 | to | RLP-161-000009292 |
| RLP-161-000009296 | to | RLP-161-000009296 |
| RLP-161-000009302 | to | RLP-161-000009302 |
| RLP-161-000009316 | to | RLP-161-000009316 |
| RLP-161-000009327 | to | RLP-161-000009327 |
| RLP-161-000009329 | to | RLP-161-000009334 |
| RLP-161-000009336 | to | RLP-161-000009354 |
| RLP-161-000009357 | to | RLP-161-000009365 |
| RLP-161-000009370 | to | RLP-161-000009378 |
| RLP-161-000009381 | to | RLP-161-000009381 |
| RLP-161-000009384 | to | RLP-161-000009384 |
| RLP-161-000009387 | to | RLP-161-000009391 |
| RLP-161-000009395 | to | RLP-161-000009400 |
| RLP-161-000009402 | to | RLP-161-000009402 |
| RLP-161-000009404 | to | RLP-161-000009404 |
| RLP-161-000009406 | to | RLP-161-000009406 |
| RLP-161-000009409 | to | RLP-161-000009418 |
| RLP-161-000009421 | to | RLP-161-000009429 |
| RLP-161-000009431 | to | RLP-161-000009435 |
| RLP-161-000009441 | to | RLP-161-000009472 |
| RLP-161-000009474 | to | RLP-161-000009484 |
| RLP-161-000009486 | to | RLP-161-000009487 |
| RLP-161-000009489 | to | RLP-161-000009491 |
| RLP-161-000009493 | to | RLP-161-000009512 |
| RLP-161-000009514 | to | RLP-161-000009521 |
| RLP-161-000009524 | to | RLP-161-000009524 |
| RLP-161-000009526 | to | RLP-161-000009537 |
| RLP-161-000009540 | to | RLP-161-000009554 |
| RLP-161-000009556 | to | RLP-161-000009560 |
| RLP-161-000009562 | to | RLP-161-000009580 |
| RLP-161-000009583 | to | RLP-161-000009583 |
| RLP-161-000009615 | to | RLP-161-000009630 |
| RLP-161-000009632 | to | RLP-161-000009634 |
| RLP-161-000009637 | to | RLP-161-000009637 |
| RLP-161-000009639 | to | RLP-161-000009644 |
| RLP-161-000009646 | to | RLP-161-000009648 |
| RLP-161-000009650 | to | RLP-161-000009669 |
| RLP-161-000009672 | to | RLP-161-000009679 |
| RLP-161-000009683 | to | RLP-161-000009683 |

| | | |
|---|---|---|
| RLP-161-000009687 | to | RLP-161-000009690 |
| RLP-161-000009692 | to | RLP-161-000009724 |
| RLP-161-000009726 | to | RLP-161-000009731 |
| RLP-161-000009734 | to | RLP-161-000009748 |
| RLP-161-000009750 | to | RLP-161-000009759 |
| RLP-161-000009761 | to | RLP-161-000009809 |
| RLP-161-000009811 | to | RLP-161-000009840 |
| RLP-161-000009846 | to | RLP-161-000009872 |
| RLP-161-000009875 | to | RLP-161-000009881 |
| RLP-161-000009883 | to | RLP-161-000009884 |
| RLP-161-000009886 | to | RLP-161-000009887 |
| RLP-161-000009889 | to | RLP-161-000009908 |
| RLP-161-000009915 | to | RLP-161-000009922 |
| RLP-161-000009927 | to | RLP-161-000009933 |
| RLP-161-000009936 | to | RLP-161-000009944 |
| RLP-161-000009948 | to | RLP-161-000009951 |
| RLP-161-000009953 | to | RLP-161-000009961 |
| RLP-161-000009963 | to | RLP-161-000009969 |
| RLP-161-000009971 | to | RLP-161-000009985 |
| RLP-161-000009989 | to | RLP-161-000010010 |
| RLP-161-000010012 | to | RLP-161-000010022 |
| RLP-161-000010024 | to | RLP-161-000010070 |
| RLP-161-000010073 | to | RLP-161-000010074 |
| RLP-161-000010076 | to | RLP-161-000010093 |
| RLP-161-000010096 | to | RLP-161-000010113 |
| RLP-161-000010116 | to | RLP-161-000010155 |
| RLP-161-000010159 | to | RLP-161-000010189 |
| RLP-161-000010193 | to | RLP-161-000010204 |
| RLP-161-000010206 | to | RLP-161-000010206 |
| RLP-161-000010208 | to | RLP-161-000010226 |
| RLP-161-000010228 | to | RLP-161-000010248 |
| RLP-161-000010251 | to | RLP-161-000010254 |
| RLP-161-000010256 | to | RLP-161-000010298 |
| RLP-161-000010300 | to | RLP-161-000010310 |
| RLP-161-000010312 | to | RLP-161-000010312 |
| RLP-161-000010317 | to | RLP-161-000010323 |
| RLP-161-000010330 | to | RLP-161-000010370 |
| RLP-161-000010376 | to | RLP-161-000010405 |
| RLP-161-000010407 | to | RLP-161-000010425 |
| RLP-161-000010427 | to | RLP-161-000010429 |
| RLP-161-000010434 | to | RLP-161-000010435 |
| RLP-161-000010439 | to | RLP-161-000010443 |
| RLP-161-000010470 | to | RLP-161-000010501 |
| RLP-161-000010503 | to | RLP-161-000010507 |

| | | |
|---|---|---|
| RLP-161-000010509 | to | RLP-161-000010510 |
| RLP-161-000010512 | to | RLP-161-000010513 |
| RLP-161-000010515 | to | RLP-161-000010519 |
| RLP-161-000010523 | to | RLP-161-000010525 |
| RLP-161-000010538 | to | RLP-161-000010551 |
| RLP-161-000010554 | to | RLP-161-000010559 |
| RLP-161-000010561 | to | RLP-161-000010571 |
| RLP-161-000010577 | to | RLP-161-000010578 |
| RLP-161-000010580 | to | RLP-161-000010581 |
| RLP-161-000010583 | to | RLP-161-000010599 |
| RLP-161-000010602 | to | RLP-161-000010603 |
| RLP-161-000010607 | to | RLP-161-000010611 |
| RLP-161-000010619 | to | RLP-161-000010642 |
| RLP-161-000010644 | to | RLP-161-000010644 |
| RLP-161-000010646 | to | RLP-161-000010662 |
| RLP-161-000010666 | to | RLP-161-000010678 |
| RLP-161-000010683 | to | RLP-161-000010684 |
| RLP-161-000010686 | to | RLP-161-000010694 |
| RLP-161-000010696 | to | RLP-161-000010735 |
| RLP-161-000010737 | to | RLP-161-000010740 |
| RLP-161-000010744 | to | RLP-161-000010767 |
| RLP-161-000010771 | to | RLP-161-000010851 |
| RLP-161-000010855 | to | RLP-161-000010856 |
| RLP-161-000010858 | to | RLP-161-000010864 |
| RLP-161-000010867 | to | RLP-161-000010867 |
| RLP-161-000010869 | to | RLP-161-000010881 |
| RLP-161-000010883 | to | RLP-161-000010912 |
| RLP-161-000010914 | to | RLP-161-000010924 |
| RLP-161-000010926 | to | RLP-161-000010933 |
| RLP-161-000010935 | to | RLP-161-000010944 |
| RLP-161-000010946 | to | RLP-161-000010959 |
| RLP-161-000010961 | to | RLP-161-000010961 |
| RLP-161-000010966 | to | RLP-161-000010966 |
| RLP-161-000010968 | to | RLP-161-000010971 |
| RLP-161-000010976 | to | RLP-161-000010976 |
| RLP-161-000010978 | to | RLP-161-000010979 |
| RLP-161-000010981 | to | RLP-161-000010981 |
| RLP-161-000010986 | to | RLP-161-000010991 |
| RLP-161-000010994 | to | RLP-161-000010995 |
| RLP-161-000010997 | to | RLP-161-000010997 |
| RLP-161-000010999 | to | RLP-161-000010999 |
| RLP-161-000011005 | to | RLP-161-000011007 |
| RLP-161-000011011 | to | RLP-161-000011011 |
| RLP-161-000011013 | to | RLP-161-000011014 |

| | | |
|---|---|---|
| RLP-161-000011016 | to | RLP-161-000011028 |
| RLP-161-000011030 | to | RLP-161-000011030 |
| RLP-161-000011033 | to | RLP-161-000011034 |
| RLP-161-000011036 | to | RLP-161-000011036 |
| RLP-161-000011039 | to | RLP-161-000011043 |
| RLP-161-000011045 | to | RLP-161-000011045 |
| RLP-161-000011048 | to | RLP-161-000011055 |
| RLP-161-000011057 | to | RLP-161-000011058 |
| RLP-161-000011060 | to | RLP-161-000011065 |
| RLP-161-000011068 | to | RLP-161-000011068 |
| RLP-161-000011072 | to | RLP-161-000011076 |
| RLP-161-000011079 | to | RLP-161-000011081 |
| RLP-161-000011084 | to | RLP-161-000011088 |
| RLP-161-000011090 | to | RLP-161-000011092 |
| RLP-161-000011095 | to | RLP-161-000011099 |
| RLP-161-000011101 | to | RLP-161-000011113 |
| RLP-161-000011116 | to | RLP-161-000011121 |
| RLP-161-000011123 | to | RLP-161-000011123 |
| RLP-161-000011125 | to | RLP-161-000011132 |
| RLP-161-000011134 | to | RLP-161-000011139 |
| RLP-161-000011141 | to | RLP-161-000011145 |
| RLP-161-000011147 | to | RLP-161-000011147 |
| RLP-161-000011150 | to | RLP-161-000011151 |
| RLP-161-000011153 | to | RLP-161-000011163 |
| RLP-161-000011167 | to | RLP-161-000011168 |
| RLP-161-000011170 | to | RLP-161-000011176 |
| RLP-161-000011178 | to | RLP-161-000011185 |
| RLP-161-000011187 | to | RLP-161-000011191 |
| RLP-161-000011193 | to | RLP-161-000011194 |
| RLP-161-000011196 | to | RLP-161-000011199 |
| RLP-161-000011201 | to | RLP-161-000011213 |
| RLP-161-000011215 | to | RLP-161-000011220 |
| RLP-161-000011223 | to | RLP-161-000011238 |
| RLP-161-000011240 | to | RLP-161-000011251 |
| RLP-161-000011273 | to | RLP-161-000011275 |
| RLP-161-000011278 | to | RLP-161-000011307 |
| RLP-161-000011309 | to | RLP-161-000011320 |
| RLP-161-000011322 | to | RLP-161-000011332 |
| RLP-161-000011337 | to | RLP-161-000011351 |
| RLP-161-000011353 | to | RLP-161-000011354 |
| RLP-161-000011359 | to | RLP-161-000011361 |
| RLP-161-000011364 | to | RLP-161-000011365 |
| RLP-161-000011369 | to | RLP-161-000011369 |
| RLP-161-000011371 | to | RLP-161-000011374 |

| | | |
|---|---|---|
| RLP-161-000011376 | to | RLP-161-000011376 |
| RLP-161-000011378 | to | RLP-161-000011380 |
| RLP-161-000011385 | to | RLP-161-000011390 |
| RLP-161-000011393 | to | RLP-161-000011398 |
| RLP-161-000011400 | to | RLP-161-000011407 |
| RLP-161-000011409 | to | RLP-161-000011410 |
| RLP-161-000011412 | to | RLP-161-000011486 |
| RLP-161-000011488 | to | RLP-161-000011496 |
| RLP-161-000011498 | to | RLP-161-000011524 |
| RLP-161-000011526 | to | RLP-161-000011526 |
| RLP-161-000011528 | to | RLP-161-000011529 |
| RLP-161-000011531 | to | RLP-161-000011532 |
| RLP-161-000011534 | to | RLP-161-000011547 |
| RLP-161-000011550 | to | RLP-161-000011550 |
| RLP-161-000011552 | to | RLP-161-000011553 |
| RLP-161-000011558 | to | RLP-161-000011560 |
| RLP-161-000011563 | to | RLP-161-000011592 |
| RLP-161-000011595 | to | RLP-161-000011597 |
| RLP-161-000011600 | to | RLP-161-000011604 |
| RLP-161-000011606 | to | RLP-161-000011607 |
| RLP-161-000011609 | to | RLP-161-000011613 |
| RLP-161-000011615 | to | RLP-161-000011617 |
| RLP-161-000011620 | to | RLP-161-000011643 |
| RLP-161-000011645 | to | RLP-161-000011655 |
| RLP-161-000011657 | to | RLP-161-000011657 |
| RLP-161-000011659 | to | RLP-161-000011659 |
| RLP-161-000011661 | to | RLP-161-000011665 |
| RLP-161-000011667 | to | RLP-161-000011667 |
| RLP-161-000011669 | to | RLP-161-000011669 |
| RLP-161-000011671 | to | RLP-161-000011671 |
| RLP-161-000011678 | to | RLP-161-000011678 |
| RLP-161-000011680 | to | RLP-161-000011689 |
| RLP-161-000011691 | to | RLP-161-000011694 |
| RLP-161-000011697 | to | RLP-161-000011701 |
| RLP-161-000011704 | to | RLP-161-000011704 |
| RLP-161-000011708 | to | RLP-161-000011722 |
| RLP-161-000011725 | to | RLP-161-000011731 |
| RLP-161-000011736 | to | RLP-161-000011739 |
| RLP-161-000011747 | to | RLP-161-000011747 |
| RLP-161-000011749 | to | RLP-161-000011751 |
| RLP-161-000011753 | to | RLP-161-000011778 |
| RLP-161-000011780 | to | RLP-161-000011799 |
| RLP-161-000011801 | to | RLP-161-000011803 |
| RLP-161-000011806 | to | RLP-161-000011807 |

| | | |
|---|---|---|
| RLP-161-000011809 | to | RLP-161-000011812 |
| RLP-161-000011815 | to | RLP-161-000011815 |
| RLP-161-000011820 | to | RLP-161-000011820 |
| RLP-161-000011823 | to | RLP-161-000011823 |
| RLP-161-000011825 | to | RLP-161-000011825 |
| RLP-161-000011827 | to | RLP-161-000011828 |
| RLP-161-000011831 | to | RLP-161-000011831 |
| RLP-161-000011833 | to | RLP-161-000011839 |
| RLP-161-000011841 | to | RLP-161-000011854 |
| RLP-161-000011856 | to | RLP-161-000011862 |
| RLP-161-000011871 | to | RLP-161-000011876 |
| RLP-161-000011880 | to | RLP-161-000011880 |
| RLP-161-000011882 | to | RLP-161-000011885 |
| RLP-161-000011887 | to | RLP-161-000011887 |
| RLP-161-000011891 | to | RLP-161-000011891 |
| RLP-161-000011893 | to | RLP-161-000011898 |
| RLP-161-000011900 | to | RLP-161-000011901 |
| RLP-161-000011906 | to | RLP-161-000011929 |
| RLP-161-000011931 | to | RLP-161-000011941 |
| RLP-161-000011944 | to | RLP-161-000011949 |
| RLP-161-000011951 | to | RLP-161-000011959 |
| RLP-161-000011969 | to | RLP-161-000011969 |
| RLP-161-000011971 | to | RLP-161-000011971 |
| RLP-161-000011981 | to | RLP-161-000011985 |
| RLP-161-000011988 | to | RLP-161-000012059 |
| RLP-161-000012061 | to | RLP-161-000012063 |
| RLP-161-000012065 | to | RLP-161-000012067 |
| RLP-161-000012070 | to | RLP-161-000012074 |
| RLP-161-000012080 | to | RLP-161-000012082 |
| RLP-161-000012084 | to | RLP-161-000012084 |
| RLP-161-000012086 | to | RLP-161-000012088 |
| RLP-161-000012090 | to | RLP-161-000012104 |
| RLP-161-000012106 | to | RLP-161-000012107 |
| RLP-161-000012109 | to | RLP-161-000012139 |
| RLP-161-000012143 | to | RLP-161-000012146 |
| RLP-161-000012148 | to | RLP-161-000012187 |
| RLP-161-000012190 | to | RLP-161-000012192 |
| RLP-161-000012194 | to | RLP-161-000012197 |
| RLP-161-000012199 | to | RLP-161-000012199 |
| RLP-161-000012201 | to | RLP-161-000012204 |
| RLP-161-000012206 | to | RLP-161-000012207 |
| RLP-161-000012209 | to | RLP-161-000012213 |
| RLP-161-000012216 | to | RLP-161-000012216 |
| RLP-161-000012219 | to | RLP-161-000012222 |

| | | |
|---|---|---|
| RLP-161-000012224 | to | RLP-161-000012231 |
| RLP-161-000012233 | to | RLP-161-000012237 |
| RLP-161-000012239 | to | RLP-161-000012245 |
| RLP-161-000012247 | to | RLP-161-000012260 |
| RLP-161-000012263 | to | RLP-161-000012264 |
| RLP-161-000012267 | to | RLP-161-000012270 |
| RLP-161-000012272 | to | RLP-161-000012272 |
| RLP-161-000012276 | to | RLP-161-000012280 |
| RLP-161-000012282 | to | RLP-161-000012286 |
| RLP-161-000012288 | to | RLP-161-000012288 |
| RLP-161-000012291 | to | RLP-161-000012292 |
| RLP-161-000012294 | to | RLP-161-000012295 |
| RLP-161-000012297 | to | RLP-161-000012298 |
| RLP-161-000012301 | to | RLP-161-000012301 |
| RLP-161-000012303 | to | RLP-161-000012312 |
| RLP-161-000012314 | to | RLP-161-000012315 |
| RLP-161-000012318 | to | RLP-161-000012323 |
| RLP-161-000012325 | to | RLP-161-000012331 |
| RLP-161-000012334 | to | RLP-161-000012334 |
| RLP-161-000012336 | to | RLP-161-000012341 |
| RLP-161-000012343 | to | RLP-161-000012355 |
| RLP-161-000012357 | to | RLP-161-000012362 |
| RLP-161-000012365 | to | RLP-161-000012367 |
| RLP-161-000012370 | to | RLP-161-000012371 |
| RLP-161-000012376 | to | RLP-161-000012377 |
| RLP-161-000012379 | to | RLP-161-000012379 |
| RLP-161-000012381 | to | RLP-161-000012382 |
| RLP-161-000012384 | to | RLP-161-000012384 |
| RLP-161-000012386 | to | RLP-161-000012386 |
| RLP-161-000012389 | to | RLP-161-000012392 |
| RLP-161-000012394 | to | RLP-161-000012395 |
| RLP-161-000012399 | to | RLP-161-000012401 |
| RLP-161-000012403 | to | RLP-161-000012406 |
| RLP-161-000012410 | to | RLP-161-000012410 |
| RLP-161-000012417 | to | RLP-161-000012418 |
| RLP-161-000012422 | to | RLP-161-000012426 |
| RLP-161-000012428 | to | RLP-161-000012430 |
| RLP-161-000012433 | to | RLP-161-000012433 |
| RLP-161-000012436 | to | RLP-161-000012440 |
| RLP-161-000012446 | to | RLP-161-000012446 |
| RLP-161-000012449 | to | RLP-161-000012450 |
| RLP-161-000012452 | to | RLP-161-000012452 |
| RLP-161-000012454 | to | RLP-161-000012458 |
| RLP-161-000012460 | to | RLP-161-000012463 |

| | | |
|---|---|---|
| RLP-161-000012466 | to | RLP-161-000012466 |
| RLP-161-000012468 | to | RLP-161-000012468 |
| RLP-161-000012474 | to | RLP-161-000012475 |
| RLP-161-000012477 | to | RLP-161-000012477 |
| RLP-161-000012479 | to | RLP-161-000012486 |
| RLP-161-000012488 | to | RLP-161-000012494 |
| RLP-161-000012496 | to | RLP-161-000012498 |
| RLP-161-000012500 | to | RLP-161-000012507 |
| RLP-161-000012509 | to | RLP-161-000012514 |
| RLP-161-000012516 | to | RLP-161-000012523 |
| RLP-161-000012525 | to | RLP-161-000012525 |
| RLP-161-000012527 | to | RLP-161-000012527 |
| RLP-161-000012530 | to | RLP-161-000012533 |
| RLP-161-000012535 | to | RLP-161-000012535 |
| RLP-161-000012538 | to | RLP-161-000012542 |
| RLP-161-000012544 | to | RLP-161-000012547 |
| RLP-161-000012549 | to | RLP-161-000012556 |
| RLP-161-000012558 | to | RLP-161-000012561 |
| RLP-161-000012564 | to | RLP-161-000012564 |
| RLP-161-000012566 | to | RLP-161-000012573 |
| RLP-161-000012575 | to | RLP-161-000012580 |
| RLP-161-000012582 | to | RLP-161-000012584 |
| RLP-161-000012586 | to | RLP-161-000012587 |
| RLP-161-000012592 | to | RLP-161-000012593 |
| RLP-161-000012595 | to | RLP-161-000012599 |
| RLP-161-000012603 | to | RLP-161-000012603 |
| RLP-161-000012605 | to | RLP-161-000012607 |
| RLP-161-000012609 | to | RLP-161-000012609 |
| RLP-161-000012611 | to | RLP-161-000012613 |
| RLP-161-000012615 | to | RLP-161-000012615 |
| RLP-161-000012617 | to | RLP-161-000012619 |
| RLP-161-000012621 | to | RLP-161-000012631 |
| RLP-161-000012633 | to | RLP-161-000012641 |
| RLP-161-000012643 | to | RLP-161-000012644 |
| RLP-161-000012646 | to | RLP-161-000012646 |
| RLP-161-000012649 | to | RLP-161-000012649 |
| RLP-161-000012654 | to | RLP-161-000012654 |
| RLP-161-000012660 | to | RLP-161-000012665 |
| RLP-161-000012667 | to | RLP-161-000012667 |
| RLP-161-000012669 | to | RLP-161-000012670 |
| RLP-161-000012677 | to | RLP-161-000012677 |
| RLP-161-000012683 | to | RLP-161-000012687 |
| RLP-161-000012689 | to | RLP-161-000012692 |
| RLP-161-000012696 | to | RLP-161-000012699 |

| | | |
|---|---|---|
| RLP-161-000012702 | to | RLP-161-000012702 |
| RLP-161-000012710 | to | RLP-161-000012711 |
| RLP-161-000012717 | to | RLP-161-000012717 |
| RLP-161-000012720 | to | RLP-161-000012722 |
| RLP-161-000012724 | to | RLP-161-000012724 |
| RLP-161-000012728 | to | RLP-161-000012732 |
| RLP-161-000012736 | to | RLP-161-000012737 |
| RLP-161-000012740 | to | RLP-161-000012740 |
| RLP-161-000012742 | to | RLP-161-000012751 |
| RLP-161-000012753 | to | RLP-161-000012754 |
| RLP-161-000012756 | to | RLP-161-000012758 |
| RLP-161-000012760 | to | RLP-161-000012779 |
| RLP-161-000012781 | to | RLP-161-000012788 |
| RLP-161-000012791 | to | RLP-161-000012791 |
| RLP-161-000012795 | to | RLP-161-000012801 |
| RLP-161-000012803 | to | RLP-161-000012803 |
| RLP-161-000012805 | to | RLP-161-000012807 |
| RLP-161-000012811 | to | RLP-161-000012812 |
| RLP-161-000012814 | to | RLP-161-000012814 |
| RLP-161-000012817 | to | RLP-161-000012817 |
| RLP-161-000012830 | to | RLP-161-000012832 |
| RLP-161-000012834 | to | RLP-161-000012834 |
| RLP-161-000012836 | to | RLP-161-000012837 |
| RLP-161-000012841 | to | RLP-161-000012843 |
| RLP-161-000012845 | to | RLP-161-000012846 |
| RLP-161-000012849 | to | RLP-161-000012851 |
| RLP-161-000012853 | to | RLP-161-000012858 |
| RLP-161-000012860 | to | RLP-161-000012860 |
| RLP-161-000012862 | to | RLP-161-000012866 |
| RLP-161-000012872 | to | RLP-161-000012875 |
| RLP-161-000012878 | to | RLP-161-000012878 |
| RLP-161-000012880 | to | RLP-161-000012882 |
| RLP-161-000012884 | to | RLP-161-000012890 |
| RLP-161-000012892 | to | RLP-161-000012895 |
| RLP-161-000012897 | to | RLP-161-000012898 |
| RLP-161-000012901 | to | RLP-161-000012903 |
| RLP-161-000012905 | to | RLP-161-000012913 |
| RLP-161-000012915 | to | RLP-161-000012915 |
| RLP-161-000012917 | to | RLP-161-000012918 |
| RLP-161-000012920 | to | RLP-161-000012923 |
| RLP-161-000012926 | to | RLP-161-000012927 |
| RLP-161-000012929 | to | RLP-161-000012930 |
| RLP-161-000012933 | to | RLP-161-000012933 |
| RLP-161-000012935 | to | RLP-161-000012936 |

| | | |
|---|---|---|
| RLP-161-000012940 | to | RLP-161-000012943 |
| RLP-161-000012946 | to | RLP-161-000012946 |
| RLP-161-000012950 | to | RLP-161-000012951 |
| RLP-161-000012954 | to | RLP-161-000012960 |
| RLP-161-000012962 | to | RLP-161-000012962 |
| RLP-161-000012964 | to | RLP-161-000012965 |
| RLP-161-000012968 | to | RLP-161-000012970 |
| RLP-161-000012972 | to | RLP-161-000012975 |
| RLP-161-000012978 | to | RLP-161-000012978 |
| RLP-161-000012980 | to | RLP-161-000012982 |
| RLP-161-000012984 | to | RLP-161-000012988 |
| RLP-161-000012992 | to | RLP-161-000012992 |
| RLP-161-000012994 | to | RLP-161-000012996 |
| RLP-161-000013001 | to | RLP-161-000013002 |
| RLP-161-000013004 | to | RLP-161-000013004 |
| RLP-161-000013006 | to | RLP-161-000013006 |
| RLP-161-000013008 | to | RLP-161-000013010 |
| RLP-161-000013012 | to | RLP-161-000013012 |
| RLP-161-000013014 | to | RLP-161-000013020 |
| RLP-161-000013022 | to | RLP-161-000013025 |
| RLP-161-000013047 | to | RLP-161-000013048 |
| RLP-161-000013051 | to | RLP-161-000013057 |
| RLP-161-000013059 | to | RLP-161-000013062 |
| RLP-161-000013064 | to | RLP-161-000013066 |
| RLP-161-000013068 | to | RLP-161-000013070 |
| RLP-161-000013072 | to | RLP-161-000013075 |
| RLP-161-000013077 | to | RLP-161-000013094 |
| RLP-161-000013096 | to | RLP-161-000013097 |
| RLP-161-000013100 | to | RLP-161-000013102 |
| RLP-161-000013104 | to | RLP-161-000013117 |
| RLP-161-000013120 | to | RLP-161-000013121 |
| RLP-161-000013123 | to | RLP-161-000013125 |
| RLP-161-000013134 | to | RLP-161-000013139 |
| RLP-161-000013142 | to | RLP-161-000013142 |
| RLP-161-000013144 | to | RLP-161-000013144 |
| RLP-161-000013146 | to | RLP-161-000013148 |
| RLP-161-000013150 | to | RLP-161-000013153 |
| RLP-161-000013156 | to | RLP-161-000013158 |
| RLP-161-000013160 | to | RLP-161-000013162 |
| RLP-161-000013165 | to | RLP-161-000013165 |
| RLP-161-000013172 | to | RLP-161-000013185 |
| RLP-161-000013188 | to | RLP-161-000013188 |
| RLP-161-000013191 | to | RLP-161-000013193 |
| RLP-161-000013195 | to | RLP-161-000013198 |

| | | |
|---|---|---|
| RLP-161-000013201 | to | RLP-161-000013201 |
| RLP-161-000013203 | to | RLP-161-000013208 |
| RLP-161-000013210 | to | RLP-161-000013213 |
| RLP-161-000013215 | to | RLP-161-000013215 |
| RLP-161-000013219 | to | RLP-161-000013221 |
| RLP-161-000013223 | to | RLP-161-000013224 |
| RLP-161-000013226 | to | RLP-161-000013230 |
| RLP-161-000013232 | to | RLP-161-000013234 |
| RLP-161-000013236 | to | RLP-161-000013244 |
| RLP-161-000013246 | to | RLP-161-000013246 |
| RLP-161-000013248 | to | RLP-161-000013251 |
| RLP-161-000013253 | to | RLP-161-000013260 |
| RLP-161-000013262 | to | RLP-161-000013263 |
| RLP-161-000013265 | to | RLP-161-000013265 |
| RLP-161-000013267 | to | RLP-161-000013267 |
| RLP-161-000013270 | to | RLP-161-000013270 |
| RLP-161-000013273 | to | RLP-161-000013276 |
| RLP-161-000013278 | to | RLP-161-000013281 |
| RLP-161-000013284 | to | RLP-161-000013285 |
| RLP-161-000013287 | to | RLP-161-000013290 |
| RLP-161-000013294 | to | RLP-161-000013294 |
| RLP-161-000013299 | to | RLP-161-000013300 |
| RLP-161-000013302 | to | RLP-161-000013302 |
| RLP-161-000013304 | to | RLP-161-000013309 |
| RLP-161-000013311 | to | RLP-161-000013311 |
| RLP-161-000013315 | to | RLP-161-000013318 |
| RLP-161-000013321 | to | RLP-161-000013321 |
| RLP-161-000013323 | to | RLP-161-000013324 |
| RLP-161-000013326 | to | RLP-161-000013335 |
| RLP-161-000013337 | to | RLP-161-000013341 |
| RLP-161-000013344 | to | RLP-161-000013344 |
| RLP-161-000013347 | to | RLP-161-000013350 |
| RLP-161-000013352 | to | RLP-161-000013352 |
| RLP-161-000013354 | to | RLP-161-000013354 |
| RLP-161-000013357 | to | RLP-161-000013368 |
| RLP-161-000013370 | to | RLP-161-000013378 |
| RLP-161-000013380 | to | RLP-161-000013391 |
| RLP-161-000013393 | to | RLP-161-000013394 |
| RLP-161-000013396 | to | RLP-161-000013404 |
| RLP-161-000013406 | to | RLP-161-000013408 |
| RLP-161-000013410 | to | RLP-161-000013421 |
| RLP-161-000013423 | to | RLP-161-000013428 |
| RLP-161-000013435 | to | RLP-161-000013435 |
| RLP-161-000013437 | to | RLP-161-000013440 |

| | | |
|---|---|---|
| RLP-161-000013442 | to | RLP-161-000013442 |
| RLP-161-000013445 | to | RLP-161-000013455 |
| RLP-161-000013457 | to | RLP-161-000013458 |
| RLP-161-000013461 | to | RLP-161-000013461 |
| RLP-161-000013463 | to | RLP-161-000013465 |
| RLP-161-000013467 | to | RLP-161-000013471 |
| RLP-161-000013473 | to | RLP-161-000013480 |
| RLP-161-000013482 | to | RLP-161-000013482 |
| RLP-161-000013485 | to | RLP-161-000013485 |
| RLP-161-000013487 | to | RLP-161-000013489 |
| RLP-161-000013492 | to | RLP-161-000013494 |
| RLP-161-000013496 | to | RLP-161-000013504 |
| RLP-161-000013506 | to | RLP-161-000013508 |
| RLP-161-000013513 | to | RLP-161-000013513 |
| RLP-161-000013515 | to | RLP-161-000013520 |
| RLP-161-000013523 | to | RLP-161-000013530 |
| RLP-161-000013533 | to | RLP-161-000013533 |
| RLP-161-000013535 | to | RLP-161-000013535 |
| RLP-161-000013537 | to | RLP-161-000013541 |
| RLP-161-000013543 | to | RLP-161-000013563 |
| RLP-161-000013565 | to | RLP-161-000013566 |
| RLP-161-000013574 | to | RLP-161-000013574 |
| RLP-161-000013577 | to | RLP-161-000013579 |
| RLP-161-000013581 | to | RLP-161-000013583 |
| RLP-161-000013585 | to | RLP-161-000013587 |
| RLP-161-000013589 | to | RLP-161-000013595 |
| RLP-161-000013597 | to | RLP-161-000013604 |
| RLP-161-000013606 | to | RLP-161-000013607 |
| RLP-161-000013609 | to | RLP-161-000013616 |
| RLP-161-000013618 | to | RLP-161-000013623 |
| RLP-161-000013631 | to | RLP-161-000013632 |
| RLP-161-000013634 | to | RLP-161-000013635 |
| RLP-161-000013638 | to | RLP-161-000013638 |
| RLP-161-000013647 | to | RLP-161-000013656 |
| RLP-161-000013658 | to | RLP-161-000013660 |
| RLP-161-000013662 | to | RLP-161-000013663 |
| RLP-161-000013665 | to | RLP-161-000013668 |
| RLP-161-000013671 | to | RLP-161-000013673 |
| RLP-161-000013676 | to | RLP-161-000013676 |
| RLP-161-000013678 | to | RLP-161-000013681 |
| RLP-161-000013683 | to | RLP-161-000013687 |
| RLP-161-000013689 | to | RLP-161-000013690 |
| RLP-161-000013692 | to | RLP-161-000013692 |
| RLP-161-000013697 | to | RLP-161-000013699 |

| | | |
|---|---|---|
| RLP-161-000013701 | to | RLP-161-000013702 |
| RLP-161-000013704 | to | RLP-161-000013704 |
| RLP-161-000013706 | to | RLP-161-000013706 |
| RLP-161-000013710 | to | RLP-161-000013711 |
| RLP-161-000013713 | to | RLP-161-000013723 |
| RLP-161-000013725 | to | RLP-161-000013726 |
| RLP-161-000013728 | to | RLP-161-000013729 |
| RLP-161-000013731 | to | RLP-161-000013733 |
| RLP-161-000013735 | to | RLP-161-000013737 |
| RLP-161-000013742 | to | RLP-161-000013750 |
| RLP-161-000013752 | to | RLP-161-000013759 |
| RLP-161-000013761 | to | RLP-161-000013761 |
| RLP-161-000013764 | to | RLP-161-000013764 |
| RLP-161-000013766 | to | RLP-161-000013769 |
| RLP-161-000013771 | to | RLP-161-000013771 |
| RLP-161-000013773 | to | RLP-161-000013773 |
| RLP-161-000013775 | to | RLP-161-000013775 |
| RLP-161-000013777 | to | RLP-161-000013778 |
| RLP-161-000013781 | to | RLP-161-000013783 |
| RLP-161-000013785 | to | RLP-161-000013791 |
| RLP-161-000013794 | to | RLP-161-000013794 |
| RLP-161-000013796 | to | RLP-161-000013797 |
| RLP-161-000013806 | to | RLP-161-000013808 |
| RLP-161-000013810 | to | RLP-161-000013811 |
| RLP-161-000013815 | to | RLP-161-000013815 |
| RLP-161-000013817 | to | RLP-161-000013820 |
| RLP-161-000013822 | to | RLP-161-000013823 |
| RLP-161-000013825 | to | RLP-161-000013827 |
| RLP-161-000013833 | to | RLP-161-000013835 |
| RLP-161-000013837 | to | RLP-161-000013837 |
| RLP-161-000013843 | to | RLP-161-000013844 |
| RLP-161-000013848 | to | RLP-161-000013850 |
| RLP-161-000013852 | to | RLP-161-000013852 |
| RLP-161-000013855 | to | RLP-161-000013855 |
| RLP-161-000013857 | to | RLP-161-000013858 |
| RLP-161-000013866 | to | RLP-161-000013871 |
| RLP-161-000013877 | to | RLP-161-000013878 |
| RLP-161-000013880 | to | RLP-161-000013885 |
| RLP-161-000013887 | to | RLP-161-000013888 |
| RLP-161-000013891 | to | RLP-161-000013892 |
| RLP-161-000013895 | to | RLP-161-000013896 |
| RLP-161-000013898 | to | RLP-161-000013898 |
| RLP-161-000013911 | to | RLP-161-000013911 |
| RLP-161-000013914 | to | RLP-161-000013915 |

| | | |
|---|---|---|
| RLP-161-000013917 | to | RLP-161-000013922 |
| RLP-161-000013924 | to | RLP-161-000013932 |
| RLP-161-000013934 | to | RLP-161-000013934 |
| RLP-161-000013937 | to | RLP-161-000013937 |
| RLP-161-000013939 | to | RLP-161-000013944 |
| RLP-161-000013946 | to | RLP-161-000013946 |
| RLP-161-000013948 | to | RLP-161-000013949 |
| RLP-161-000013953 | to | RLP-161-000013953 |
| RLP-161-000013955 | to | RLP-161-000013956 |
| RLP-161-000013958 | to | RLP-161-000013964 |
| RLP-161-000013966 | to | RLP-161-000013969 |
| RLP-161-000013971 | to | RLP-161-000013973 |
| RLP-161-000013975 | to | RLP-161-000013975 |
| RLP-161-000013977 | to | RLP-161-000013977 |
| RLP-161-000013980 | to | RLP-161-000013982 |
| RLP-161-000013984 | to | RLP-161-000013998 |
| RLP-161-000014000 | to | RLP-161-000014003 |
| RLP-161-000014005 | to | RLP-161-000014008 |
| RLP-161-000014010 | to | RLP-161-000014010 |
| RLP-161-000014012 | to | RLP-161-000014023 |
| RLP-161-000014025 | to | RLP-161-000014032 |
| RLP-161-000014034 | to | RLP-161-000014041 |
| RLP-161-000014043 | to | RLP-161-000014043 |
| RLP-161-000014045 | to | RLP-161-000014050 |
| RLP-161-000014052 | to | RLP-161-000014055 |
| RLP-161-000014058 | to | RLP-161-000014061 |
| RLP-161-000014063 | to | RLP-161-000014064 |
| RLP-161-000014066 | to | RLP-161-000014066 |
| RLP-161-000014068 | to | RLP-161-000014070 |
| RLP-161-000014072 | to | RLP-161-000014072 |
| RLP-161-000014080 | to | RLP-161-000014081 |
| RLP-161-000014083 | to | RLP-161-000014083 |
| RLP-161-000014085 | to | RLP-161-000014089 |
| RLP-161-000014092 | to | RLP-161-000014093 |
| RLP-161-000014095 | to | RLP-161-000014096 |
| RLP-161-000014098 | to | RLP-161-000014100 |
| RLP-161-000014102 | to | RLP-161-000014109 |
| RLP-161-000014111 | to | RLP-161-000014112 |
| RLP-161-000014114 | to | RLP-161-000014116 |
| RLP-161-000014119 | to | RLP-161-000014120 |
| RLP-161-000014124 | to | RLP-161-000014126 |
| RLP-161-000014130 | to | RLP-161-000014132 |
| RLP-161-000014134 | to | RLP-161-000014142 |
| RLP-161-000014144 | to | RLP-161-000014144 |

| | | |
|---|---|---|
| RLP-161-000014146 | to | RLP-161-000014150 |
| RLP-161-000014152 | to | RLP-161-000014154 |
| RLP-161-000014158 | to | RLP-161-000014159 |
| RLP-161-000014161 | to | RLP-161-000014161 |
| RLP-161-000014163 | to | RLP-161-000014164 |
| RLP-161-000014167 | to | RLP-161-000014169 |
| RLP-161-000014171 | to | RLP-161-000014171 |
| RLP-161-000014180 | to | RLP-161-000014182 |
| RLP-161-000014184 | to | RLP-161-000014185 |
| RLP-161-000014187 | to | RLP-161-000014189 |
| RLP-161-000014192 | to | RLP-161-000014192 |
| RLP-161-000014194 | to | RLP-161-000014194 |
| RLP-161-000014196 | to | RLP-161-000014198 |
| RLP-161-000014200 | to | RLP-161-000014204 |
| RLP-161-000014206 | to | RLP-161-000014206 |
| RLP-161-000014209 | to | RLP-161-000014210 |
| RLP-161-000014214 | to | RLP-161-000014217 |
| RLP-161-000014221 | to | RLP-161-000014227 |
| RLP-161-000014229 | to | RLP-161-000014229 |
| RLP-161-000014231 | to | RLP-161-000014231 |
| RLP-161-000014234 | to | RLP-161-000014236 |
| RLP-161-000014238 | to | RLP-161-000014243 |
| RLP-161-000014245 | to | RLP-161-000014245 |
| RLP-161-000014247 | to | RLP-161-000014251 |
| RLP-161-000014254 | to | RLP-161-000014257 |
| RLP-161-000014261 | to | RLP-161-000014265 |
| RLP-161-000014268 | to | RLP-161-000014281 |
| RLP-161-000014283 | to | RLP-161-000014286 |
| RLP-161-000014288 | to | RLP-161-000014290 |
| RLP-161-000014292 | to | RLP-161-000014292 |
| RLP-161-000014294 | to | RLP-161-000014296 |
| RLP-161-000014313 | to | RLP-161-000014316 |
| RLP-161-000014318 | to | RLP-161-000014318 |
| RLP-161-000014320 | to | RLP-161-000014321 |
| RLP-161-000014324 | to | RLP-161-000014325 |
| RLP-161-000014327 | to | RLP-161-000014328 |
| RLP-161-000014330 | to | RLP-161-000014330 |
| RLP-161-000014332 | to | RLP-161-000014332 |
| RLP-161-000014334 | to | RLP-161-000014334 |
| RLP-161-000014336 | to | RLP-161-000014341 |
| RLP-161-000014343 | to | RLP-161-000014343 |
| RLP-161-000014345 | to | RLP-161-000014346 |
| RLP-161-000014349 | to | RLP-161-000014361 |
| RLP-161-000014363 | to | RLP-161-000014366 |

| | | |
|---|---|---|
| RLP-161-000014368 | to | RLP-161-000014371 |
| RLP-161-000014373 | to | RLP-161-000014378 |
| RLP-161-000014380 | to | RLP-161-000014380 |
| RLP-161-000014382 | to | RLP-161-000014382 |
| RLP-161-000014386 | to | RLP-161-000014391 |
| RLP-161-000014393 | to | RLP-161-000014397 |
| RLP-161-000014399 | to | RLP-161-000014402 |
| RLP-161-000014404 | to | RLP-161-000014416 |
| RLP-161-000014418 | to | RLP-161-000014418 |
| RLP-161-000014420 | to | RLP-161-000014422 |
| RLP-161-000014424 | to | RLP-161-000014424 |
| RLP-161-000014426 | to | RLP-161-000014426 |
| RLP-161-000014428 | to | RLP-161-000014428 |
| RLP-161-000014431 | to | RLP-161-000014437 |
| RLP-161-000014439 | to | RLP-161-000014443 |
| RLP-161-000014445 | to | RLP-161-000014446 |
| RLP-161-000014448 | to | RLP-161-000014451 |
| RLP-161-000014454 | to | RLP-161-000014461 |
| RLP-161-000014466 | to | RLP-161-000014466 |
| RLP-161-000014470 | to | RLP-161-000014470 |
| RLP-161-000014472 | to | RLP-161-000014474 |
| RLP-161-000014476 | to | RLP-161-000014476 |
| RLP-161-000014480 | to | RLP-161-000014481 |
| RLP-161-000014484 | to | RLP-161-000014485 |
| RLP-161-000014487 | to | RLP-161-000014491 |
| RLP-161-000014493 | to | RLP-161-000014496 |
| RLP-161-000014498 | to | RLP-161-000014498 |
| RLP-161-000014500 | to | RLP-161-000014501 |
| RLP-161-000014504 | to | RLP-161-000014510 |
| RLP-161-000014512 | to | RLP-161-000014512 |
| RLP-161-000014516 | to | RLP-161-000014519 |
| RLP-161-000014521 | to | RLP-161-000014521 |
| RLP-161-000014523 | to | RLP-161-000014532 |
| RLP-161-000014534 | to | RLP-161-000014545 |
| RLP-161-000014547 | to | RLP-161-000014553 |
| RLP-161-000014555 | to | RLP-161-000014560 |
| RLP-161-000014563 | to | RLP-161-000014563 |
| RLP-161-000014565 | to | RLP-161-000014567 |
| RLP-161-000014569 | to | RLP-161-000014572 |
| RLP-161-000014575 | to | RLP-161-000014577 |
| RLP-161-000014579 | to | RLP-161-000014588 |
| RLP-161-000014592 | to | RLP-161-000014603 |
| RLP-161-000014605 | to | RLP-161-000014607 |
| RLP-161-000014609 | to | RLP-161-000014609 |

| RLP-161-000014611 | to | RLP-161-000014612 |
|---|---|---|
| RLP-161-000014614 | to | RLP-161-000014623 |
| RLP-161-000014625 | to | RLP-161-000014626 |
| RLP-161-000014629 | to | RLP-161-000014629 |
| RLP-161-000014631 | to | RLP-161-000014656 |
| RLP-161-000014658 | to | RLP-161-000014658 |
| RLP-161-000014661 | to | RLP-161-000014662 |
| RLP-161-000014664 | to | RLP-161-000014665 |
| RLP-161-000014667 | to | RLP-161-000014671 |
| RLP-161-000014673 | to | RLP-161-000014678 |
| RLP-161-000014681 | to | RLP-161-000014686 |
| RLP-161-000014688 | to | RLP-161-000014702 |
| RLP-161-000014706 | to | RLP-161-000014706 |
| RLP-161-000014708 | to | RLP-161-000014731 |
| RLP-161-000014737 | to | RLP-161-000014740 |
| RLP-161-000014742 | to | RLP-161-000014753 |
| RLP-161-000014755 | to | RLP-161-000014762 |
| RLP-161-000014765 | to | RLP-161-000014768 |
| RLP-161-000014771 | to | RLP-161-000014789 |
| RLP-161-000014794 | to | RLP-161-000014794 |
| RLP-161-000014796 | to | RLP-161-000014797 |
| RLP-161-000014799 | to | RLP-161-000014799 |
| RLP-161-000014801 | to | RLP-161-000014802 |
| RLP-161-000014804 | to | RLP-161-000014809 |
| RLP-161-000014811 | to | RLP-161-000014811 |
| RLP-161-000014813 | to | RLP-161-000014814 |
| RLP-161-000014816 | to | RLP-161-000014820 |
| RLP-161-000014822 | to | RLP-161-000014832 |
| RLP-161-000014834 | to | RLP-161-000014838 |
| RLP-161-000014840 | to | RLP-161-000014843 |
| RLP-161-000014845 | to | RLP-161-000014850 |
| RLP-161-000014852 | to | RLP-161-000014869 |
| RLP-161-000014871 | to | RLP-161-000014882 |
| RLP-161-000014884 | to | RLP-161-000014884 |
| RLP-161-000014886 | to | RLP-161-000014898 |
| RLP-161-000014900 | to | RLP-161-000014905 |
| RLP-161-000014907 | to | RLP-161-000014911 |
| RLP-161-000014913 | to | RLP-161-000014915 |
| RLP-161-000014917 | to | RLP-161-000014929 |
| RLP-161-000014931 | to | RLP-161-000014933 |
| RLP-161-000014936 | to | RLP-161-000014936 |
| RLP-161-000014939 | to | RLP-161-000014955 |
| RLP-161-000014958 | to | RLP-161-000014959 |
| RLP-161-000014961 | to | RLP-161-000014972 |

| | | |
|---|---|---|
| RLP-161-000014974 | to | RLP-161-000015000 |
| RLP-161-000015005 | to | RLP-161-000015008 |
| RLP-161-000015012 | to | RLP-161-000015017 |
| RLP-161-000015019 | to | RLP-161-000015020 |
| RLP-161-000015023 | to | RLP-161-000015023 |
| RLP-161-000015026 | to | RLP-161-000015026 |
| RLP-161-000015028 | to | RLP-161-000015033 |
| RLP-161-000015035 | to | RLP-161-000015035 |
| RLP-161-000015037 | to | RLP-161-000015044 |
| RLP-161-000015046 | to | RLP-161-000015052 |
| RLP-161-000015056 | to | RLP-161-000015058 |
| RLP-161-000015060 | to | RLP-161-000015061 |
| RLP-161-000015063 | to | RLP-161-000015069 |
| RLP-161-000015071 | to | RLP-161-000015072 |
| RLP-161-000015074 | to | RLP-161-000015077 |
| RLP-161-000015079 | to | RLP-161-000015079 |
| RLP-161-000015085 | to | RLP-161-000015087 |
| RLP-161-000015089 | to | RLP-161-000015090 |
| RLP-161-000015095 | to | RLP-161-000015095 |
| RLP-161-000015097 | to | RLP-161-000015097 |
| RLP-161-000015099 | to | RLP-161-000015099 |
| RLP-161-000015102 | to | RLP-161-000015102 |
| RLP-161-000015111 | to | RLP-161-000015112 |
| RLP-161-000015116 | to | RLP-161-000015116 |
| RLP-161-000015118 | to | RLP-161-000015119 |
| RLP-161-000015123 | to | RLP-161-000015123 |
| RLP-161-000015125 | to | RLP-161-000015132 |
| RLP-161-000015134 | to | RLP-161-000015134 |
| RLP-161-000015138 | to | RLP-161-000015140 |
| RLP-161-000015142 | to | RLP-161-000015146 |
| RLP-161-000015148 | to | RLP-161-000015154 |
| RLP-161-000015156 | to | RLP-161-000015156 |
| RLP-161-000015159 | to | RLP-161-000015170 |
| RLP-161-000015173 | to | RLP-161-000015175 |
| RLP-161-000015177 | to | RLP-161-000015177 |
| RLP-161-000015180 | to | RLP-161-000015189 |
| RLP-161-000015191 | to | RLP-161-000015192 |
| RLP-161-000015194 | to | RLP-161-000015196 |
| RLP-161-000015198 | to | RLP-161-000015198 |
| RLP-161-000015200 | to | RLP-161-000015208 |
| RLP-161-000015211 | to | RLP-161-000015211 |
| RLP-161-000015215 | to | RLP-161-000015215 |
| RLP-161-000015217 | to | RLP-161-000015223 |
| RLP-161-000015225 | to | RLP-161-000015231 |

| | | |
|---|---|---|
| RLP-161-000015234 | to | RLP-161-000015242 |
| RLP-161-000015244 | to | RLP-161-000015244 |
| RLP-161-000015249 | to | RLP-161-000015250 |
| RLP-161-000015252 | to | RLP-161-000015255 |
| RLP-161-000015257 | to | RLP-161-000015259 |
| RLP-161-000015261 | to | RLP-161-000015261 |
| RLP-161-000015265 | to | RLP-161-000015278 |
| RLP-161-000015280 | to | RLP-161-000015281 |
| RLP-161-000015284 | to | RLP-161-000015288 |
| RLP-161-000015290 | to | RLP-161-000015294 |
| RLP-161-000015296 | to | RLP-161-000015298 |
| RLP-161-000015302 | to | RLP-161-000015310 |
| RLP-161-000015312 | to | RLP-161-000015312 |
| RLP-161-000015314 | to | RLP-161-000015316 |
| RLP-161-000015322 | to | RLP-161-000015326 |
| RLP-161-000015329 | to | RLP-161-000015329 |
| RLP-161-000015332 | to | RLP-161-000015332 |
| RLP-161-000015338 | to | RLP-161-000015339 |
| RLP-161-000015341 | to | RLP-161-000015341 |
| RLP-161-000015343 | to | RLP-161-000015347 |
| RLP-161-000015351 | to | RLP-161-000015351 |
| RLP-161-000015354 | to | RLP-161-000015355 |
| RLP-161-000015357 | to | RLP-161-000015359 |
| RLP-161-000015361 | to | RLP-161-000015363 |
| RLP-161-000015367 | to | RLP-161-000015367 |
| RLP-161-000015370 | to | RLP-161-000015374 |
| RLP-161-000015376 | to | RLP-161-000015377 |
| RLP-161-000015379 | to | RLP-161-000015384 |
| RLP-161-000015386 | to | RLP-161-000015388 |
| RLP-161-000015390 | to | RLP-161-000015390 |
| RLP-161-000015392 | to | RLP-161-000015395 |
| RLP-161-000015397 | to | RLP-161-000015399 |
| RLP-161-000015401 | to | RLP-161-000015401 |
| RLP-161-000015408 | to | RLP-161-000015410 |
| RLP-161-000015412 | to | RLP-161-000015412 |
| RLP-161-000015414 | to | RLP-161-000015414 |
| RLP-161-000015417 | to | RLP-161-000015423 |
| RLP-161-000015425 | to | RLP-161-000015427 |
| RLP-161-000015429 | to | RLP-161-000015429 |
| RLP-161-000015431 | to | RLP-161-000015433 |
| RLP-161-000015435 | to | RLP-161-000015441 |
| RLP-161-000015443 | to | RLP-161-000015443 |
| RLP-161-000015445 | to | RLP-161-000015448 |
| RLP-161-000015451 | to | RLP-161-000015451 |

| | | |
|---|---|---|
| RLP-161-000015453 | to | RLP-161-000015453 |
| RLP-161-000015460 | to | RLP-161-000015461 |
| RLP-161-000015463 | to | RLP-161-000015463 |
| RLP-161-000015465 | to | RLP-161-000015465 |
| RLP-161-000015469 | to | RLP-161-000015484 |
| RLP-161-000015487 | to | RLP-161-000015488 |
| RLP-161-000015490 | to | RLP-161-000015490 |
| RLP-161-000015493 | to | RLP-161-000015494 |
| RLP-161-000015499 | to | RLP-161-000015500 |
| RLP-161-000015502 | to | RLP-161-000015502 |
| RLP-161-000015504 | to | RLP-161-000015504 |
| RLP-161-000015518 | to | RLP-161-000015519 |
| RLP-161-000015522 | to | RLP-161-000015522 |
| RLP-161-000015527 | to | RLP-161-000015529 |
| RLP-161-000015531 | to | RLP-161-000015531 |
| RLP-161-000015534 | to | RLP-161-000015553 |
| RLP-161-000015562 | to | RLP-161-000015570 |
| RLP-161-000015574 | to | RLP-161-000015576 |
| RLP-161-000015578 | to | RLP-161-000015584 |
| RLP-161-000015586 | to | RLP-161-000015588 |
| RLP-161-000015590 | to | RLP-161-000015590 |
| RLP-161-000015593 | to | RLP-161-000015595 |
| RLP-161-000015600 | to | RLP-161-000015602 |
| RLP-161-000015604 | to | RLP-161-000015612 |
| RLP-161-000015614 | to | RLP-161-000015615 |
| RLP-161-000015618 | to | RLP-161-000015618 |
| RLP-161-000015620 | to | RLP-161-000015620 |
| RLP-161-000015623 | to | RLP-161-000015624 |
| RLP-161-000015626 | to | RLP-161-000015626 |
| RLP-161-000015629 | to | RLP-161-000015633 |
| RLP-161-000015636 | to | RLP-161-000015641 |
| RLP-161-000015643 | to | RLP-161-000015647 |
| RLP-161-000015649 | to | RLP-161-000015651 |
| RLP-161-000015653 | to | RLP-161-000015656 |
| RLP-161-000015658 | to | RLP-161-000015660 |
| RLP-161-000015662 | to | RLP-161-000015663 |
| RLP-161-000015665 | to | RLP-161-000015679 |
| RLP-161-000015681 | to | RLP-161-000015682 |
| RLP-161-000015684 | to | RLP-161-000015690 |
| RLP-161-000015693 | to | RLP-161-000015693 |
| RLP-161-000015695 | to | RLP-161-000015695 |
| RLP-161-000015697 | to | RLP-161-000015700 |
| RLP-161-000015706 | to | RLP-161-000015706 |
| RLP-161-000015709 | to | RLP-161-000015709 |

| | | |
|---|---|---|
| RLP-161-000015711 | to | RLP-161-000015711 |
| RLP-161-000015716 | to | RLP-161-000015718 |
| RLP-161-000015723 | to | RLP-161-000015723 |
| RLP-161-000015725 | to | RLP-161-000015726 |
| RLP-161-000015728 | to | RLP-161-000015729 |
| RLP-161-000015731 | to | RLP-161-000015732 |
| RLP-161-000015734 | to | RLP-161-000015735 |
| RLP-161-000015737 | to | RLP-161-000015737 |
| RLP-161-000015741 | to | RLP-161-000015746 |
| RLP-161-000015749 | to | RLP-161-000015750 |
| RLP-161-000015753 | to | RLP-161-000015756 |
| RLP-161-000015758 | to | RLP-161-000015759 |
| RLP-161-000015762 | to | RLP-161-000015763 |
| RLP-161-000015765 | to | RLP-161-000015770 |
| RLP-161-000015772 | to | RLP-161-000015772 |
| RLP-161-000015774 | to | RLP-161-000015774 |
| RLP-161-000015776 | to | RLP-161-000015776 |
| RLP-161-000015778 | to | RLP-161-000015784 |
| RLP-161-000015788 | to | RLP-161-000015789 |
| RLP-161-000015791 | to | RLP-161-000015793 |
| RLP-161-000015796 | to | RLP-161-000015796 |
| RLP-161-000015798 | to | RLP-161-000015798 |
| RLP-161-000015802 | to | RLP-161-000015805 |
| RLP-161-000015807 | to | RLP-161-000015807 |
| RLP-161-000015809 | to | RLP-161-000015809 |
| RLP-161-000015811 | to | RLP-161-000015817 |
| RLP-161-000015819 | to | RLP-161-000015822 |
| RLP-161-000015825 | to | RLP-161-000015825 |
| RLP-161-000015828 | to | RLP-161-000015829 |
| RLP-161-000015831 | to | RLP-161-000015831 |
| RLP-161-000015833 | to | RLP-161-000015839 |
| RLP-161-000015841 | to | RLP-161-000015842 |
| RLP-161-000015845 | to | RLP-161-000015845 |
| RLP-161-000015848 | to | RLP-161-000015848 |
| RLP-161-000015850 | to | RLP-161-000015850 |
| RLP-161-000015856 | to | RLP-161-000015857 |
| RLP-161-000015859 | to | RLP-161-000015861 |
| RLP-161-000015863 | to | RLP-161-000015867 |
| RLP-161-000015869 | to | RLP-161-000015876 |
| RLP-161-000015878 | to | RLP-161-000015885 |
| RLP-161-000015887 | to | RLP-161-000015887 |
| RLP-161-000015889 | to | RLP-161-000015890 |
| RLP-161-000015892 | to | RLP-161-000015898 |
| RLP-161-000015907 | to | RLP-161-000015907 |

| | | |
|---|---|---|
| RLP-161-000015909 | to | RLP-161-000015914 |
| RLP-161-000015919 | to | RLP-161-000015919 |
| RLP-161-000015921 | to | RLP-161-000015922 |
| RLP-161-000015924 | to | RLP-161-000015924 |
| RLP-161-000015927 | to | RLP-161-000015927 |
| RLP-161-000015935 | to | RLP-161-000015936 |
| RLP-161-000015945 | to | RLP-161-000015948 |
| RLP-161-000015950 | to | RLP-161-000015954 |
| RLP-161-000015956 | to | RLP-161-000015957 |
| RLP-161-000015959 | to | RLP-161-000015961 |
| RLP-161-000015964 | to | RLP-161-000015966 |
| RLP-161-000015970 | to | RLP-161-000015971 |
| RLP-161-000015976 | to | RLP-161-000015978 |
| RLP-161-000015980 | to | RLP-161-000015980 |
| RLP-161-000015984 | to | RLP-161-000015984 |
| RLP-161-000015986 | to | RLP-161-000015987 |
| RLP-161-000015989 | to | RLP-161-000015992 |
| RLP-161-000015994 | to | RLP-161-000015994 |
| RLP-161-000015997 | to | RLP-161-000016000 |
| RLP-161-000016002 | to | RLP-161-000016004 |
| RLP-161-000016007 | to | RLP-161-000016018 |
| RLP-161-000016020 | to | RLP-161-000016020 |
| RLP-161-000016023 | to | RLP-161-000016026 |
| RLP-161-000016029 | to | RLP-161-000016029 |
| RLP-161-000016032 | to | RLP-161-000016032 |
| RLP-161-000016035 | to | RLP-161-000016035 |
| RLP-161-000016043 | to | RLP-161-000016045 |
| RLP-161-000016056 | to | RLP-161-000016057 |
| RLP-161-000016068 | to | RLP-161-000016068 |
| RLP-161-000016070 | to | RLP-161-000016074 |
| RLP-161-000016078 | to | RLP-161-000016078 |
| RLP-161-000016081 | to | RLP-161-000016084 |
| RLP-161-000016086 | to | RLP-161-000016087 |
| RLP-161-000016089 | to | RLP-161-000016090 |
| RLP-161-000016092 | to | RLP-161-000016092 |
| RLP-161-000016094 | to | RLP-161-000016094 |
| RLP-161-000016097 | to | RLP-161-000016098 |
| RLP-161-000016100 | to | RLP-161-000016100 |
| RLP-161-000016103 | to | RLP-161-000016104 |
| RLP-161-000016114 | to | RLP-161-000016114 |
| RLP-161-000016116 | to | RLP-161-000016118 |
| RLP-161-000016123 | to | RLP-161-000016123 |
| RLP-161-000016126 | to | RLP-161-000016136 |
| RLP-161-000016138 | to | RLP-161-000016144 |

| | | |
|---|---|---|
| RLP-161-000016147 | to | RLP-161-000016156 |
| RLP-161-000016158 | to | RLP-161-000016160 |
| RLP-161-000016162 | to | RLP-161-000016162 |
| RLP-161-000016167 | to | RLP-161-000016168 |
| RLP-161-000016170 | to | RLP-161-000016170 |
| RLP-161-000016174 | to | RLP-161-000016175 |
| RLP-161-000016177 | to | RLP-161-000016178 |
| RLP-161-000016184 | to | RLP-161-000016187 |
| RLP-161-000016191 | to | RLP-161-000016191 |
| RLP-161-000016193 | to | RLP-161-000016193 |
| RLP-161-000016197 | to | RLP-161-000016199 |
| RLP-161-000016201 | to | RLP-161-000016202 |
| RLP-161-000016204 | to | RLP-161-000016206 |
| RLP-161-000016208 | to | RLP-161-000016210 |
| RLP-161-000016219 | to | RLP-161-000016220 |
| RLP-161-000016222 | to | RLP-161-000016222 |
| RLP-161-000016232 | to | RLP-161-000016237 |
| RLP-161-000016242 | to | RLP-161-000016246 |
| RLP-161-000016250 | to | RLP-161-000016250 |
| RLP-161-000016253 | to | RLP-161-000016255 |
| RLP-161-000016258 | to | RLP-161-000016264 |
| RLP-161-000016266 | to | RLP-161-000016270 |
| RLP-161-000016272 | to | RLP-161-000016272 |
| RLP-161-000016275 | to | RLP-161-000016277 |
| RLP-161-000016279 | to | RLP-161-000016286 |
| RLP-161-000016291 | to | RLP-161-000016291 |
| RLP-161-000016294 | to | RLP-161-000016298 |
| RLP-161-000016300 | to | RLP-161-000016304 |
| RLP-161-000016306 | to | RLP-161-000016314 |
| RLP-161-000016317 | to | RLP-161-000016321 |
| RLP-161-000016323 | to | RLP-161-000016327 |
| RLP-161-000016339 | to | RLP-161-000016340 |
| RLP-161-000016342 | to | RLP-161-000016354 |
| RLP-161-000016357 | to | RLP-161-000016357 |
| RLP-161-000016362 | to | RLP-161-000016363 |
| RLP-161-000016370 | to | RLP-161-000016371 |
| RLP-161-000016373 | to | RLP-161-000016382 |
| RLP-161-000016388 | to | RLP-161-000016388 |
| RLP-161-000016390 | to | RLP-161-000016390 |
| RLP-161-000016392 | to | RLP-161-000016393 |
| RLP-161-000016397 | to | RLP-161-000016400 |
| RLP-161-000016403 | to | RLP-161-000016404 |
| RLP-161-000016406 | to | RLP-161-000016407 |
| RLP-161-000016410 | to | RLP-161-000016410 |

| | | |
|---|---|---|
| RLP-161-000016416 | to | RLP-161-000016429 |
| RLP-161-000016431 | to | RLP-161-000016431 |
| RLP-161-000016436 | to | RLP-161-000016440 |
| RLP-161-000016442 | to | RLP-161-000016442 |
| RLP-161-000016444 | to | RLP-161-000016461 |
| RLP-161-000016463 | to | RLP-161-000016471 |
| RLP-161-000016473 | to | RLP-161-000016473 |
| RLP-161-000016475 | to | RLP-161-000016493 |
| RLP-161-000016495 | to | RLP-161-000016499 |
| RLP-161-000016503 | to | RLP-161-000016506 |
| RLP-161-000016510 | to | RLP-161-000016514 |
| RLP-161-000016516 | to | RLP-161-000016518 |
| RLP-161-000016520 | to | RLP-161-000016520 |
| RLP-161-000016525 | to | RLP-161-000016527 |
| RLP-161-000016529 | to | RLP-161-000016533 |
| RLP-161-000016535 | to | RLP-161-000016537 |
| RLP-161-000016539 | to | RLP-161-000016542 |
| RLP-161-000016544 | to | RLP-161-000016545 |
| RLP-161-000016548 | to | RLP-161-000016549 |
| RLP-161-000016551 | to | RLP-161-000016551 |
| RLP-161-000016556 | to | RLP-161-000016557 |
| RLP-161-000016559 | to | RLP-161-000016564 |
| RLP-161-000016566 | to | RLP-161-000016567 |
| RLP-161-000016569 | to | RLP-161-000016572 |
| RLP-161-000016576 | to | RLP-161-000016576 |
| RLP-161-000016580 | to | RLP-161-000016580 |
| RLP-161-000016583 | to | RLP-161-000016586 |
| RLP-161-000016588 | to | RLP-161-000016589 |
| RLP-161-000016591 | to | RLP-161-000016591 |
| RLP-161-000016593 | to | RLP-161-000016606 |
| RLP-161-000016609 | to | RLP-161-000016613 |
| RLP-161-000016615 | to | RLP-161-000016616 |
| RLP-161-000016621 | to | RLP-161-000016621 |
| RLP-161-000016624 | to | RLP-161-000016624 |
| RLP-161-000016626 | to | RLP-161-000016626 |
| RLP-161-000016628 | to | RLP-161-000016628 |
| RLP-161-000016630 | to | RLP-161-000016630 |
| RLP-161-000016633 | to | RLP-161-000016634 |
| RLP-161-000016636 | to | RLP-161-000016641 |
| RLP-161-000016644 | to | RLP-161-000016648 |
| RLP-161-000016650 | to | RLP-161-000016651 |
| RLP-161-000016653 | to | RLP-161-000016655 |
| RLP-161-000016659 | to | RLP-161-000016659 |
| RLP-161-000016661 | to | RLP-161-000016662 |

| | | |
|---|---|---|
| RLP-161-000016664 | to | RLP-161-000016672 |
| RLP-161-000016675 | to | RLP-161-000016698 |
| RLP-161-000016700 | to | RLP-161-000016714 |
| RLP-161-000016716 | to | RLP-161-000016717 |
| RLP-161-000016723 | to | RLP-161-000016724 |
| RLP-161-000016726 | to | RLP-161-000016728 |
| RLP-161-000016730 | to | RLP-161-000016734 |
| RLP-161-000016736 | to | RLP-161-000016737 |
| RLP-161-000016739 | to | RLP-161-000016741 |
| RLP-161-000016745 | to | RLP-161-000016748 |
| RLP-161-000016750 | to | RLP-161-000016766 |
| RLP-161-000016768 | to | RLP-161-000016769 |
| RLP-161-000016772 | to | RLP-161-000016773 |
| RLP-161-000016775 | to | RLP-161-000016776 |
| RLP-161-000016778 | to | RLP-161-000016779 |
| RLP-161-000016781 | to | RLP-161-000016784 |
| RLP-161-000016786 | to | RLP-161-000016787 |
| RLP-161-000016790 | to | RLP-161-000016794 |
| RLP-161-000016797 | to | RLP-161-000016797 |
| RLP-161-000016802 | to | RLP-161-000016803 |
| RLP-161-000016808 | to | RLP-161-000016811 |
| RLP-161-000016813 | to | RLP-161-000016814 |
| RLP-161-000016817 | to | RLP-161-000016817 |
| RLP-161-000016819 | to | RLP-161-000016820 |
| RLP-161-000016823 | to | RLP-161-000016827 |
| RLP-161-000016830 | to | RLP-161-000016832 |
| RLP-161-000016834 | to | RLP-161-000016841 |
| RLP-161-000016843 | to | RLP-161-000016851 |
| RLP-161-000016853 | to | RLP-161-000016855 |
| RLP-161-000016857 | to | RLP-161-000016860 |
| RLP-161-000016862 | to | RLP-161-000016862 |
| RLP-161-000016865 | to | RLP-161-000016865 |
| RLP-161-000016867 | to | RLP-161-000016867 |
| RLP-161-000016869 | to | RLP-161-000016869 |
| RLP-161-000016871 | to | RLP-161-000016876 |
| RLP-161-000016878 | to | RLP-161-000016880 |
| RLP-161-000016882 | to | RLP-161-000016882 |
| RLP-161-000016884 | to | RLP-161-000016884 |
| RLP-161-000016887 | to | RLP-161-000016887 |
| RLP-161-000016889 | to | RLP-161-000016889 |
| RLP-161-000016891 | to | RLP-161-000016891 |
| RLP-161-000016893 | to | RLP-161-000016897 |
| RLP-161-000016899 | to | RLP-161-000016901 |
| RLP-161-000016906 | to | RLP-161-000016906 |

| | | |
|---|---|---|
| RLP-161-000016911 | to | RLP-161-000016911 |
| RLP-161-000016913 | to | RLP-161-000016914 |
| RLP-161-000016916 | to | RLP-161-000016916 |
| RLP-161-000016918 | to | RLP-161-000016918 |
| RLP-161-000016922 | to | RLP-161-000016925 |
| RLP-161-000016927 | to | RLP-161-000016930 |
| RLP-161-000016933 | to | RLP-161-000016936 |
| RLP-161-000016938 | to | RLP-161-000016946 |
| RLP-161-000016948 | to | RLP-161-000016950 |
| RLP-161-000016952 | to | RLP-161-000016954 |
| RLP-161-000016956 | to | RLP-161-000016956 |
| RLP-161-000016958 | to | RLP-161-000016959 |
| RLP-161-000016963 | to | RLP-161-000016964 |
| RLP-161-000016966 | to | RLP-161-000016967 |
| RLP-161-000016970 | to | RLP-161-000016973 |
| RLP-161-000016981 | to | RLP-161-000016982 |
| RLP-161-000016984 | to | RLP-161-000016984 |
| RLP-161-000016987 | to | RLP-161-000016987 |
| RLP-161-000016989 | to | RLP-161-000017000 |
| RLP-161-000017004 | to | RLP-161-000017009 |
| RLP-161-000017011 | to | RLP-161-000017039 |
| RLP-161-000017042 | to | RLP-161-000017055 |
| RLP-161-000017057 | to | RLP-161-000017057 |
| RLP-161-000017060 | to | RLP-161-000017084 |
| RLP-161-000017091 | to | RLP-161-000017091 |
| RLP-161-000017095 | to | RLP-161-000017097 |
| RLP-161-000017100 | to | RLP-161-000017101 |
| RLP-161-000017104 | to | RLP-161-000017113 |
| RLP-161-000017115 | to | RLP-161-000017119 |
| RLP-161-000017123 | to | RLP-161-000017124 |
| RLP-161-000017126 | to | RLP-161-000017131 |
| RLP-161-000017133 | to | RLP-161-000017138 |
| RLP-161-000017140 | to | RLP-161-000017150 |
| RLP-161-000017152 | to | RLP-161-000017156 |
| RLP-161-000017158 | to | RLP-161-000017158 |
| RLP-161-000017160 | to | RLP-161-000017166 |
| RLP-161-000017168 | to | RLP-161-000017168 |
| RLP-161-000017170 | to | RLP-161-000017177 |
| RLP-161-000017179 | to | RLP-161-000017179 |
| RLP-161-000017181 | to | RLP-161-000017187 |
| RLP-161-000017189 | to | RLP-161-000017210 |
| RLP-161-000017212 | to | RLP-161-000017225 |
| RLP-161-000017228 | to | RLP-161-000017228 |
| RLP-161-000017231 | to | RLP-161-000017231 |

| | | |
|---|---|---|
| RLP-161-000017234 | to | RLP-161-000017234 |
| RLP-161-000017236 | to | RLP-161-000017236 |
| RLP-161-000017238 | to | RLP-161-000017238 |
| RLP-161-000017240 | to | RLP-161-000017248 |
| RLP-161-000017250 | to | RLP-161-000017250 |
| RLP-161-000017253 | to | RLP-161-000017261 |
| RLP-161-000017264 | to | RLP-161-000017264 |
| RLP-161-000017266 | to | RLP-161-000017297 |
| RLP-161-000017300 | to | RLP-161-000017314 |
| RLP-161-000017319 | to | RLP-161-000017320 |
| RLP-161-000017322 | to | RLP-161-000017323 |
| RLP-161-000017325 | to | RLP-161-000017335 |
| RLP-161-000017337 | to | RLP-161-000017338 |
| RLP-161-000017340 | to | RLP-161-000017344 |
| RLP-161-000017346 | to | RLP-161-000017346 |
| RLP-161-000017348 | to | RLP-161-000017349 |
| RLP-161-000017352 | to | RLP-161-000017360 |
| RLP-161-000017363 | to | RLP-161-000017365 |
| RLP-161-000017367 | to | RLP-161-000017384 |
| RLP-161-000017386 | to | RLP-161-000017408 |
| RLP-161-000017410 | to | RLP-161-000017410 |
| RLP-161-000017412 | to | RLP-161-000017415 |
| RLP-161-000017417 | to | RLP-161-000017444 |
| RLP-161-000017447 | to | RLP-161-000017447 |
| RLP-161-000017449 | to | RLP-161-000017459 |
| RLP-161-000017465 | to | RLP-161-000017465 |
| RLP-161-000017468 | to | RLP-161-000017469 |
| RLP-161-000017473 | to | RLP-161-000017476 |
| RLP-161-000017481 | to | RLP-161-000017482 |
| RLP-161-000017484 | to | RLP-161-000017485 |
| RLP-161-000017487 | to | RLP-161-000017487 |
| RLP-161-000017490 | to | RLP-161-000017490 |
| RLP-161-000017492 | to | RLP-161-000017492 |
| RLP-161-000017494 | to | RLP-161-000017496 |
| RLP-161-000017498 | to | RLP-161-000017500 |
| RLP-161-000017502 | to | RLP-161-000017502 |
| RLP-161-000017505 | to | RLP-161-000017527 |
| RLP-161-000017529 | to | RLP-161-000017531 |
| RLP-161-000017533 | to | RLP-161-000017534 |
| RLP-161-000017536 | to | RLP-161-000017537 |
| RLP-161-000017539 | to | RLP-161-000017542 |
| RLP-161-000017546 | to | RLP-161-000017557 |
| RLP-161-000017559 | to | RLP-161-000017561 |
| RLP-161-000017563 | to | RLP-161-000017570 |

RLP-161-000017574    to    RLP-161-000017578
RLP-161-000017580    to    RLP-161-000017581
RLP-161-000017583    to    RLP-161-000017591
RLP-161-000017593    to    RLP-161-000017593
RLP-161-000017600    to    RLP-161-000017600
RLP-161-000017603    to    RLP-161-000017611
RLP-161-000017615    to    RLP-161-000017624
RLP-161-000017627    to    RLP-161-000017640
RLP-161-000017643    to    RLP-161-000017677
RLP-161-000017682    to    RLP-161-000017687
RLP-161-000017691    to    RLP-161-000017693
RLP-161-000017695    to    RLP-161-000017697
RLP-161-000017700    to    RLP-161-000017700
RLP-161-000017706    to    RLP-161-000017706
RLP-161-000017708    to    RLP-161-000017714
RLP-161-000017716    to    RLP-161-000017718
RLP-161-000017720    to    RLP-161-000017721
RLP-161-000017723    to    RLP-161-000017725
RLP-161-000017727    to    RLP-161-000017728
RLP-161-000017731    to    RLP-161-000017733
RLP-161-000017735    to    RLP-161-000017736
RLP-161-000017738    to    RLP-161-000017739
RLP-161-000017742    to    RLP-161-000017743
RLP-161-000017747    to    RLP-161-000017754
RLP-161-000017756    to    RLP-161-000017757
RLP-161-000017760    to    RLP-161-000017766
RLP-161-000017768    to    RLP-161-000017768
RLP-161-000017770    to    RLP-161-000017770
RLP-161-000017772    to    RLP-161-000017775
RLP-161-000017777    to    RLP-161-000017790
RLP-161-000017792    to    RLP-161-000017792
RLP-161-000017794    to    RLP-161-000017812
RLP-161-000017817    to    RLP-161-000017830
RLP-161-000017832    to    RLP-161-000017842
RLP-161-000017844    to    RLP-161-000017844
RLP-161-000017846    to    RLP-161-000017847
RLP-161-000017849    to    RLP-161-000017849
RLP-161-000017851    to    RLP-161-000017852
RLP-161-000017854    to    RLP-161-000017856
RLP-161-000017858    to    RLP-161-000017858
RLP-161-000017860    to    RLP-161-000017864
RLP-161-000017866    to    RLP-161-000017869
RLP-161-000017873    to    RLP-161-000017875
RLP-161-000017877    to    RLP-161-000017887

| | | |
|---|---|---|
| RLP-161-000017889 | to | RLP-161-000017889 |
| RLP-161-000017891 | to | RLP-161-000017892 |
| RLP-161-000017894 | to | RLP-161-000017896 |
| RLP-161-000017901 | to | RLP-161-000017904 |
| RLP-161-000017907 | to | RLP-161-000017914 |
| RLP-161-000017916 | to | RLP-161-000017922 |
| RLP-161-000017925 | to | RLP-161-000017925 |
| RLP-161-000017927 | to | RLP-161-000017927 |
| RLP-161-000017929 | to | RLP-161-000017932 |
| RLP-161-000017935 | to | RLP-161-000017941 |
| RLP-161-000017943 | to | RLP-161-000017946 |
| RLP-161-000017949 | to | RLP-161-000017949 |
| RLP-161-000017951 | to | RLP-161-000017953 |
| RLP-161-000017955 | to | RLP-161-000017955 |
| RLP-161-000017959 | to | RLP-161-000017959 |
| RLP-161-000017961 | to | RLP-161-000017967 |
| RLP-161-000017969 | to | RLP-161-000017971 |
| RLP-161-000017973 | to | RLP-161-000017975 |
| RLP-161-000017977 | to | RLP-161-000017978 |
| RLP-161-000017980 | to | RLP-161-000017980 |
| RLP-161-000017983 | to | RLP-161-000017984 |
| RLP-161-000017986 | to | RLP-161-000017986 |
| RLP-161-000017991 | to | RLP-161-000017993 |
| RLP-161-000017996 | to | RLP-161-000017997 |
| RLP-161-000017999 | to | RLP-161-000018001 |
| RLP-161-000018005 | to | RLP-161-000018010 |
| RLP-161-000018012 | to | RLP-161-000018012 |
| RLP-161-000018015 | to | RLP-161-000018051 |
| RLP-161-000018054 | to | RLP-161-000018056 |
| RLP-161-000018058 | to | RLP-161-000018066 |
| RLP-161-000018068 | to | RLP-161-000018080 |
| RLP-161-000018082 | to | RLP-161-000018085 |
| RLP-161-000018087 | to | RLP-161-000018087 |
| RLP-161-000018089 | to | RLP-161-000018089 |
| RLP-161-000018091 | to | RLP-161-000018093 |
| RLP-161-000018095 | to | RLP-161-000018095 |
| RLP-161-000018098 | to | RLP-161-000018099 |
| RLP-161-000018103 | to | RLP-161-000018108 |
| RLP-161-000018112 | to | RLP-161-000018114 |
| RLP-161-000018121 | to | RLP-161-000018121 |
| RLP-161-000018123 | to | RLP-161-000018127 |
| RLP-161-000018129 | to | RLP-161-000018132 |
| RLP-161-000018134 | to | RLP-161-000018135 |
| RLP-161-000018137 | to | RLP-161-000018137 |

| | | |
|---|---|---|
| RLP-161-000018139 | to | RLP-161-000018141 |
| RLP-161-000018144 | to | RLP-161-000018166 |
| RLP-161-000018168 | to | RLP-161-000018169 |
| RLP-161-000018172 | to | RLP-161-000018172 |
| RLP-161-000018174 | to | RLP-161-000018174 |
| RLP-161-000018183 | to | RLP-161-000018189 |
| RLP-161-000018192 | to | RLP-161-000018195 |
| RLP-161-000018197 | to | RLP-161-000018197 |
| RLP-161-000018201 | to | RLP-161-000018201 |
| RLP-161-000018204 | to | RLP-161-000018204 |
| RLP-161-000018206 | to | RLP-161-000018207 |
| RLP-161-000018212 | to | RLP-161-000018212 |
| RLP-161-000018239 | to | RLP-161-000018239 |
| RLP-161-000018244 | to | RLP-161-000018247 |
| RLP-161-000018249 | to | RLP-161-000018249 |
| RLP-161-000018251 | to | RLP-161-000018253 |
| RLP-161-000018255 | to | RLP-161-000018263 |
| RLP-161-000018265 | to | RLP-161-000018266 |
| RLP-161-000018271 | to | RLP-161-000018271 |
| RLP-161-000018279 | to | RLP-161-000018285 |
| RLP-161-000018288 | to | RLP-161-000018289 |
| RLP-161-000018291 | to | RLP-161-000018292 |
| RLP-161-000018295 | to | RLP-161-000018296 |
| RLP-161-000018298 | to | RLP-161-000018302 |
| RLP-161-000018304 | to | RLP-161-000018304 |
| RLP-161-000018307 | to | RLP-161-000018310 |
| RLP-161-000018312 | to | RLP-161-000018312 |
| RLP-161-000018317 | to | RLP-161-000018317 |
| RLP-161-000018324 | to | RLP-161-000018325 |
| RLP-161-000018328 | to | RLP-161-000018328 |
| RLP-161-000018330 | to | RLP-161-000018332 |
| RLP-161-000018334 | to | RLP-161-000018334 |
| RLP-161-000018340 | to | RLP-161-000018341 |
| RLP-161-000018345 | to | RLP-161-000018345 |
| RLP-161-000018347 | to | RLP-161-000018350 |
| RLP-161-000018352 | to | RLP-161-000018363 |
| RLP-161-000018366 | to | RLP-161-000018366 |
| RLP-161-000018368 | to | RLP-161-000018368 |
| RLP-161-000018370 | to | RLP-161-000018370 |
| RLP-161-000018373 | to | RLP-161-000018376 |
| RLP-161-000018378 | to | RLP-161-000018385 |
| RLP-161-000018387 | to | RLP-161-000018387 |
| RLP-161-000018390 | to | RLP-161-000018392 |
| RLP-161-000018398 | to | RLP-161-000018398 |

| | | |
|---|---|---|
| RLP-161-000018400 | to | RLP-161-000018400 |
| RLP-161-000018402 | to | RLP-161-000018404 |
| RLP-161-000018406 | to | RLP-161-000018407 |
| RLP-161-000018409 | to | RLP-161-000018409 |
| RLP-161-000018411 | to | RLP-161-000018411 |
| RLP-161-000018413 | to | RLP-161-000018413 |
| RLP-161-000018415 | to | RLP-161-000018419 |
| RLP-161-000018421 | to | RLP-161-000018422 |
| RLP-161-000018425 | to | RLP-161-000018440 |
| RLP-161-000018442 | to | RLP-161-000018443 |
| RLP-161-000018445 | to | RLP-161-000018449 |
| RLP-161-000018451 | to | RLP-161-000018452 |
| RLP-161-000018454 | to | RLP-161-000018454 |
| RLP-161-000018456 | to | RLP-161-000018456 |
| RLP-161-000018458 | to | RLP-161-000018465 |
| RLP-161-000018471 | to | RLP-161-000018471 |
| RLP-161-000018478 | to | RLP-161-000018478 |
| RLP-161-000018481 | to | RLP-161-000018481 |
| RLP-161-000018484 | to | RLP-161-000018484 |
| RLP-161-000018486 | to | RLP-161-000018486 |
| RLP-161-000018488 | to | RLP-161-000018489 |
| RLP-161-000018492 | to | RLP-161-000018493 |
| RLP-161-000018496 | to | RLP-161-000018496 |
| RLP-161-000018498 | to | RLP-161-000018499 |
| RLP-161-000018503 | to | RLP-161-000018503 |
| RLP-161-000018505 | to | RLP-161-000018505 |
| RLP-161-000018507 | to | RLP-161-000018512 |
| RLP-161-000018514 | to | RLP-161-000018517 |
| RLP-161-000018519 | to | RLP-161-000018526 |
| RLP-161-000018528 | to | RLP-161-000018530 |
| RLP-161-000018533 | to | RLP-161-000018535 |
| RLP-161-000018537 | to | RLP-161-000018537 |
| RLP-161-000018539 | to | RLP-161-000018541 |
| RLP-161-000018544 | to | RLP-161-000018544 |
| RLP-161-000018546 | to | RLP-161-000018546 |
| RLP-161-000018548 | to | RLP-161-000018548 |
| RLP-161-000018550 | to | RLP-161-000018551 |
| RLP-161-000018553 | to | RLP-161-000018553 |
| RLP-161-000018556 | to | RLP-161-000018568 |
| RLP-161-000018570 | to | RLP-161-000018570 |
| RLP-161-000018572 | to | RLP-161-000018572 |
| RLP-161-000018575 | to | RLP-161-000018595 |
| RLP-161-000018597 | to | RLP-161-000018601 |
| RLP-161-000018603 | to | RLP-161-000018606 |

| | | |
|---|---|---|
| RLP-161-000018608 | to | RLP-161-000018614 |
| RLP-161-000018616 | to | RLP-161-000018618 |
| RLP-161-000018620 | to | RLP-161-000018624 |
| RLP-161-000018630 | to | RLP-161-000018631 |
| RLP-161-000018633 | to | RLP-161-000018633 |
| RLP-161-000018636 | to | RLP-161-000018638 |
| RLP-161-000018640 | to | RLP-161-000018644 |
| RLP-161-000018647 | to | RLP-161-000018653 |
| RLP-161-000018655 | to | RLP-161-000018657 |
| RLP-161-000018659 | to | RLP-161-000018659 |
| RLP-161-000018661 | to | RLP-161-000018661 |
| RLP-161-000018663 | to | RLP-161-000018663 |
| RLP-161-000018665 | to | RLP-161-000018670 |
| RLP-161-000018672 | to | RLP-161-000018673 |
| RLP-161-000018676 | to | RLP-161-000018681 |
| RLP-161-000018683 | to | RLP-161-000018685 |
| RLP-161-000018687 | to | RLP-161-000018687 |
| RLP-161-000018690 | to | RLP-161-000018691 |
| RLP-161-000018694 | to | RLP-161-000018695 |
| RLP-161-000018698 | to | RLP-161-000018702 |
| RLP-161-000018704 | to | RLP-161-000018706 |
| RLP-161-000018709 | to | RLP-161-000018712 |
| RLP-161-000018717 | to | RLP-161-000018717 |
| RLP-161-000018719 | to | RLP-161-000018725 |
| RLP-161-000018727 | to | RLP-161-000018738 |
| RLP-161-000018741 | to | RLP-161-000018746 |
| RLP-161-000018748 | to | RLP-161-000018748 |
| RLP-161-000018750 | to | RLP-161-000018754 |
| RLP-161-000018757 | to | RLP-161-000018757 |
| RLP-161-000018759 | to | RLP-161-000018761 |
| RLP-161-000018763 | to | RLP-161-000018763 |
| RLP-161-000018767 | to | RLP-161-000018771 |
| RLP-161-000018773 | to | RLP-161-000018774 |
| RLP-161-000018777 | to | RLP-161-000018779 |
| RLP-161-000018783 | to | RLP-161-000018794 |
| RLP-161-000018796 | to | RLP-161-000018796 |
| RLP-161-000018803 | to | RLP-161-000018808 |
| RLP-161-000018815 | to | RLP-161-000018816 |
| RLP-161-000018820 | to | RLP-161-000018820 |
| RLP-161-000018825 | to | RLP-161-000018826 |
| RLP-161-000018830 | to | RLP-161-000018837 |
| RLP-161-000018844 | to | RLP-161-000018853 |
| RLP-161-000018855 | to | RLP-161-000018855 |
| RLP-161-000018859 | to | RLP-161-000018860 |

| | | |
|---|---|---|
| RLP-161-000018869 | to | RLP-161-000018896 |
| RLP-161-000018903 | to | RLP-161-000018909 |
| RLP-161-000018911 | to | RLP-161-000018914 |
| RLP-161-000018916 | to | RLP-161-000018916 |
| RLP-161-000018922 | to | RLP-161-000018922 |
| RLP-161-000018931 | to | RLP-161-000018938 |
| RLP-161-000018945 | to | RLP-161-000018946 |
| RLP-161-000018953 | to | RLP-161-000018954 |
| RLP-161-000018960 | to | RLP-161-000018960 |
| RLP-161-000018962 | to | RLP-161-000018964 |
| RLP-161-000018966 | to | RLP-161-000018969 |
| RLP-161-000018971 | to | RLP-161-000018978 |
| RLP-161-000018981 | to | RLP-161-000018981 |
| RLP-161-000018983 | to | RLP-161-000018988 |
| RLP-161-000018992 | to | RLP-161-000019003 |
| RLP-161-000019006 | to | RLP-161-000019006 |
| RLP-161-000019011 | to | RLP-161-000019011 |
| RLP-161-000019016 | to | RLP-161-000019018 |
| RLP-161-000019023 | to | RLP-161-000019025 |
| RLP-161-000019027 | to | RLP-161-000019027 |
| RLP-161-000019031 | to | RLP-161-000019031 |
| RLP-161-000019036 | to | RLP-161-000019036 |
| RLP-161-000019040 | to | RLP-161-000019040 |
| RLP-161-000019042 | to | RLP-161-000019044 |
| RLP-161-000019047 | to | RLP-161-000019050 |
| RLP-161-000019052 | to | RLP-161-000019052 |
| RLP-161-000019054 | to | RLP-161-000019062 |
| RLP-161-000019066 | to | RLP-161-000019067 |
| RLP-161-000019071 | to | RLP-161-000019073 |
| RLP-161-000019075 | to | RLP-161-000019075 |
| RLP-161-000019077 | to | RLP-161-000019085 |
| RLP-161-000019089 | to | RLP-161-000019091 |
| RLP-161-000019094 | to | RLP-161-000019108 |
| RLP-161-000019110 | to | RLP-161-000019110 |
| RLP-161-000019112 | to | RLP-161-000019112 |
| RLP-161-000019114 | to | RLP-161-000019120 |
| RLP-161-000019122 | to | RLP-161-000019128 |
| RLP-161-000019132 | to | RLP-161-000019132 |
| RLP-161-000019134 | to | RLP-161-000019139 |
| RLP-161-000019142 | to | RLP-161-000019147 |
| RLP-161-000019151 | to | RLP-161-000019158 |
| RLP-161-000019161 | to | RLP-161-000019161 |
| RLP-161-000019163 | to | RLP-161-000019163 |
| RLP-161-000019169 | to | RLP-161-000019169 |

| | | |
|---|---|---|
| RLP-161-000019171 | to | RLP-161-000019173 |
| RLP-161-000019176 | to | RLP-161-000019176 |
| RLP-161-000019185 | to | RLP-161-000019185 |
| RLP-161-000019187 | to | RLP-161-000019188 |
| RLP-161-000019190 | to | RLP-161-000019190 |
| RLP-161-000019192 | to | RLP-161-000019192 |
| RLP-161-000019198 | to | RLP-161-000019199 |
| RLP-161-000019202 | to | RLP-161-000019204 |
| RLP-161-000019206 | to | RLP-161-000019208 |
| RLP-161-000019210 | to | RLP-161-000019216 |
| RLP-161-000019219 | to | RLP-161-000019224 |
| RLP-161-000019231 | to | RLP-161-000019237 |
| RLP-161-000019245 | to | RLP-161-000019246 |
| RLP-161-000019248 | to | RLP-161-000019248 |
| RLP-161-000019269 | to | RLP-161-000019269 |
| RLP-161-000019271 | to | RLP-161-000019278 |
| RLP-161-000019280 | to | RLP-161-000019285 |
| RLP-161-000019287 | to | RLP-161-000019287 |
| RLP-161-000019293 | to | RLP-161-000019301 |
| RLP-161-000019303 | to | RLP-161-000019315 |
| RLP-161-000019317 | to | RLP-161-000019322 |
| RLP-161-000019324 | to | RLP-161-000019326 |
| RLP-161-000019328 | to | RLP-161-000019328 |
| RLP-161-000019331 | to | RLP-161-000019331 |
| RLP-161-000019334 | to | RLP-161-000019339 |
| RLP-161-000019341 | to | RLP-161-000019342 |
| RLP-161-000019345 | to | RLP-161-000019345 |
| RLP-161-000019348 | to | RLP-161-000019349 |
| RLP-161-000019354 | to | RLP-161-000019357 |
| RLP-161-000019361 | to | RLP-161-000019372 |
| RLP-161-000019374 | to | RLP-161-000019377 |
| RLP-161-000019380 | to | RLP-161-000019380 |
| RLP-161-000019384 | to | RLP-161-000019389 |
| RLP-161-000019391 | to | RLP-161-000019395 |
| RLP-161-000019398 | to | RLP-161-000019398 |
| RLP-161-000019403 | to | RLP-161-000019403 |
| RLP-161-000019405 | to | RLP-161-000019417 |
| RLP-161-000019419 | to | RLP-161-000019420 |
| RLP-161-000019424 | to | RLP-161-000019436 |
| RLP-161-000019438 | to | RLP-161-000019438 |
| RLP-161-000019440 | to | RLP-161-000019457 |
| RLP-161-000019460 | to | RLP-161-000019469 |
| RLP-161-000019474 | to | RLP-161-000019479 |
| RLP-161-000019488 | to | RLP-161-000019490 |

| | | |
|---|---|---|
| RLP-161-000019495 | to | RLP-161-000019495 |
| RLP-161-000019497 | to | RLP-161-000019499 |
| RLP-161-000019502 | to | RLP-161-000019502 |
| RLP-161-000019504 | to | RLP-161-000019504 |
| RLP-161-000019508 | to | RLP-161-000019508 |
| RLP-161-000019510 | to | RLP-161-000019528 |
| RLP-161-000019531 | to | RLP-161-000019532 |
| RLP-161-000019535 | to | RLP-161-000019535 |
| RLP-161-000019539 | to | RLP-161-000019542 |
| RLP-161-000019544 | to | RLP-161-000019551 |
| RLP-161-000019553 | to | RLP-161-000019558 |
| RLP-161-000019564 | to | RLP-161-000019564 |
| RLP-161-000019566 | to | RLP-161-000019566 |
| RLP-161-000019568 | to | RLP-161-000019568 |
| RLP-161-000019571 | to | RLP-161-000019575 |
| RLP-161-000019578 | to | RLP-161-000019578 |
| RLP-161-000019581 | to | RLP-161-000019592 |
| RLP-161-000019595 | to | RLP-161-000019603 |
| RLP-161-000019610 | to | RLP-161-000019617 |
| RLP-161-000019619 | to | RLP-161-000019620 |
| RLP-161-000019622 | to | RLP-161-000019622 |
| RLP-161-000019625 | to | RLP-161-000019625 |
| RLP-161-000019628 | to | RLP-161-000019667 |
| RLP-161-000019669 | to | RLP-161-000019669 |
| RLP-161-000019671 | to | RLP-161-000019671 |
| RLP-161-000019673 | to | RLP-161-000019685 |
| RLP-161-000019687 | to | RLP-161-000019690 |
| RLP-161-000019693 | to | RLP-161-000019693 |
| RLP-161-000019695 | to | RLP-161-000019698 |
| RLP-161-000019700 | to | RLP-161-000019706 |
| RLP-161-000019708 | to | RLP-161-000019709 |
| RLP-161-000019711 | to | RLP-161-000019728 |
| RLP-161-000019731 | to | RLP-161-000019737 |
| RLP-161-000019739 | to | RLP-161-000019755 |
| RLP-161-000019766 | to | RLP-161-000019768 |
| RLP-161-000019771 | to | RLP-161-000019771 |
| RLP-161-000019774 | to | RLP-161-000019787 |
| RLP-161-000019790 | to | RLP-161-000019791 |
| RLP-161-000019793 | to | RLP-161-000019808 |
| RLP-161-000019811 | to | RLP-161-000019821 |
| RLP-161-000019823 | to | RLP-161-000019835 |
| RLP-161-000019837 | to | RLP-161-000019840 |
| RLP-161-000019844 | to | RLP-161-000019872 |
| RLP-161-000019878 | to | RLP-161-000019889 |

| | | |
|---|---|---|
| RLP-161-000019891 | to | RLP-161-000019908 |
| RLP-161-000019910 | to | RLP-161-000019912 |
| RLP-161-000019914 | to | RLP-161-000019914 |
| RLP-161-000019916 | to | RLP-161-000019918 |
| RLP-161-000019925 | to | RLP-161-000019926 |
| RLP-161-000019928 | to | RLP-161-000019936 |
| RLP-161-000019938 | to | RLP-161-000019945 |
| RLP-161-000019947 | to | RLP-161-000019947 |
| RLP-161-000019950 | to | RLP-161-000019950 |
| RLP-161-000019957 | to | RLP-161-000019957 |
| RLP-161-000019959 | to | RLP-161-000019959 |
| RLP-161-000019962 | to | RLP-161-000019963 |
| RLP-161-000019966 | to | RLP-161-000019966 |
| RLP-161-000019971 | to | RLP-161-000019971 |
| RLP-161-000019973 | to | RLP-161-000019987 |
| RLP-161-000019989 | to | RLP-161-000020000 |
| RLP-161-000020004 | to | RLP-161-000020007 |
| RLP-161-000020009 | to | RLP-161-000020014 |
| RLP-161-000020016 | to | RLP-161-000020016 |
| RLP-161-000020018 | to | RLP-161-000020024 |
| RLP-161-000020026 | to | RLP-161-000020027 |
| RLP-161-000020029 | to | RLP-161-000020029 |
| RLP-161-000020031 | to | RLP-161-000020031 |
| RLP-161-000020035 | to | RLP-161-000020041 |
| RLP-161-000020043 | to | RLP-161-000020043 |
| RLP-161-000020045 | to | RLP-161-000020050 |
| RLP-161-000020052 | to | RLP-161-000020052 |
| RLP-161-000020062 | to | RLP-161-000020062 |
| RLP-161-000020065 | to | RLP-161-000020067 |
| RLP-161-000020069 | to | RLP-161-000020070 |
| RLP-161-000020073 | to | RLP-161-000020073 |
| RLP-161-000020075 | to | RLP-161-000020078 |
| RLP-161-000020081 | to | RLP-161-000020082 |
| RLP-161-000020089 | to | RLP-161-000020091 |
| RLP-161-000020095 | to | RLP-161-000020096 |
| RLP-161-000020099 | to | RLP-161-000020099 |
| RLP-161-000020102 | to | RLP-161-000020104 |
| RLP-161-000020106 | to | RLP-161-000020109 |
| RLP-161-000020113 | to | RLP-161-000020120 |
| RLP-161-000020125 | to | RLP-161-000020125 |
| RLP-161-000020127 | to | RLP-161-000020130 |
| RLP-161-000020132 | to | RLP-161-000020133 |
| RLP-161-000020135 | to | RLP-161-000020135 |
| RLP-161-000020137 | to | RLP-161-000020142 |

| | | |
|---|---|---|
| RLP-161-000020145 | to | RLP-161-000020155 |
| RLP-161-000020157 | to | RLP-161-000020162 |
| RLP-161-000020166 | to | RLP-161-000020166 |
| RLP-161-000020168 | to | RLP-161-000020168 |
| RLP-161-000020170 | to | RLP-161-000020170 |
| RLP-161-000020172 | to | RLP-161-000020177 |
| RLP-161-000020181 | to | RLP-161-000020181 |
| RLP-161-000020183 | to | RLP-161-000020183 |
| RLP-161-000020185 | to | RLP-161-000020188 |
| RLP-161-000020190 | to | RLP-161-000020192 |
| RLP-161-000020194 | to | RLP-161-000020197 |
| RLP-161-000020199 | to | RLP-161-000020202 |
| RLP-161-000020204 | to | RLP-161-000020217 |
| RLP-161-000020220 | to | RLP-161-000020220 |
| RLP-161-000020223 | to | RLP-161-000020226 |
| RLP-161-000020230 | to | RLP-161-000020230 |
| RLP-161-000020232 | to | RLP-161-000020233 |
| RLP-161-000020235 | to | RLP-161-000020235 |
| RLP-161-000020237 | to | RLP-161-000020237 |
| RLP-161-000020240 | to | RLP-161-000020242 |
| RLP-161-000020244 | to | RLP-161-000020245 |
| RLP-161-000020247 | to | RLP-161-000020247 |
| RLP-161-000020249 | to | RLP-161-000020250 |
| RLP-161-000020256 | to | RLP-161-000020256 |
| RLP-161-000020259 | to | RLP-161-000020259 |
| RLP-161-000020261 | to | RLP-161-000020263 |
| RLP-161-000020267 | to | RLP-161-000020290 |
| RLP-161-000020292 | to | RLP-161-000020292 |
| RLP-161-000020294 | to | RLP-161-000020306 |
| RLP-161-000020308 | to | RLP-161-000020325 |
| RLP-161-000020327 | to | RLP-161-000020328 |
| RLP-161-000020331 | to | RLP-161-000020332 |
| RLP-161-000020334 | to | RLP-161-000020334 |
| RLP-161-000020338 | to | RLP-161-000020338 |
| RLP-161-000020343 | to | RLP-161-000020343 |
| RLP-161-000020345 | to | RLP-161-000020345 |
| RLP-161-000020347 | to | RLP-161-000020356 |
| RLP-161-000020359 | to | RLP-161-000020363 |
| RLP-161-000020368 | to | RLP-161-000020387 |
| RLP-161-000020390 | to | RLP-161-000020405 |
| RLP-161-000020408 | to | RLP-161-000020409 |
| RLP-161-000020415 | to | RLP-161-000020419 |
| RLP-161-000020422 | to | RLP-161-000020430 |
| RLP-161-000020433 | to | RLP-161-000020433 |

| | | |
|---|---|---|
| RLP-161-000020436 | to | RLP-161-000020440 |
| RLP-161-000020442 | to | RLP-161-000020455 |
| RLP-161-000020457 | to | RLP-161-000020474 |
| RLP-161-000020477 | to | RLP-161-000020477 |
| RLP-161-000020479 | to | RLP-161-000020483 |
| RLP-161-000020485 | to | RLP-161-000020489 |
| RLP-161-000020500 | to | RLP-161-000020500 |
| RLP-161-000020502 | to | RLP-161-000020502 |
| RLP-161-000020504 | to | RLP-161-000020504 |
| RLP-161-000020506 | to | RLP-161-000020511 |
| RLP-161-000020514 | to | RLP-161-000020521 |
| RLP-161-000020540 | to | RLP-161-000020540 |
| RLP-161-000020542 | to | RLP-161-000020542 |
| RLP-161-000020548 | to | RLP-161-000020559 |
| RLP-161-000020561 | to | RLP-161-000020561 |
| RLP-161-000020564 | to | RLP-161-000020564 |
| RLP-161-000020566 | to | RLP-161-000020583 |
| RLP-161-000020586 | to | RLP-161-000020588 |
| RLP-161-000020595 | to | RLP-161-000020596 |
| RLP-161-000020601 | to | RLP-161-000020603 |
| RLP-161-000020620 | to | RLP-161-000020632 |
| RLP-161-000020634 | to | RLP-161-000020642 |
| RLP-161-000020644 | to | RLP-161-000020651 |
| RLP-161-000020653 | to | RLP-161-000020653 |
| RLP-161-000020655 | to | RLP-161-000020661 |
| RLP-161-000020663 | to | RLP-161-000020672 |
| RLP-161-000020675 | to | RLP-161-000020675 |
| RLP-161-000020677 | to | RLP-161-000020678 |
| RLP-161-000020682 | to | RLP-161-000020687 |
| RLP-161-000020689 | to | RLP-161-000020694 |
| RLP-161-000020696 | to | RLP-161-000020703 |
| RLP-161-000020706 | to | RLP-161-000020720 |
| RLP-161-000020722 | to | RLP-161-000020737 |
| RLP-161-000020739 | to | RLP-161-000020754 |
| RLP-161-000020756 | to | RLP-161-000020760 |
| RLP-161-000020762 | to | RLP-161-000020764 |
| RLP-161-000020766 | to | RLP-161-000020766 |
| RLP-161-000020768 | to | RLP-161-000020770 |
| RLP-161-000020772 | to | RLP-161-000020774 |
| RLP-161-000020777 | to | RLP-161-000020778 |
| RLP-161-000020781 | to | RLP-161-000020784 |
| RLP-161-000020787 | to | RLP-161-000020789 |
| RLP-161-000020793 | to | RLP-161-000020793 |
| RLP-161-000020796 | to | RLP-161-000020796 |

| | | |
|---|---|---|
| RLP-161-000020798 | to | RLP-161-000020801 |
| RLP-161-000020804 | to | RLP-161-000020813 |
| RLP-161-000020816 | to | RLP-161-000020839 |
| RLP-161-000020842 | to | RLP-161-000020845 |
| RLP-161-000020847 | to | RLP-161-000020851 |
| RLP-161-000020854 | to | RLP-161-000020855 |
| RLP-161-000020857 | to | RLP-161-000020859 |
| RLP-161-000020870 | to | RLP-161-000020870 |
| RLP-161-000020875 | to | RLP-161-000020875 |
| RLP-161-000020881 | to | RLP-161-000020884 |
| RLP-161-000020886 | to | RLP-161-000020916 |
| RLP-161-000020918 | to | RLP-161-000020918 |
| RLP-161-000020920 | to | RLP-161-000020952 |
| RLP-161-000020957 | to | RLP-161-000020968 |
| RLP-161-000020970 | to | RLP-161-000020971 |
| RLP-161-000020973 | to | RLP-161-000020983 |
| RLP-161-000020988 | to | RLP-161-000020988 |
| RLP-161-000020990 | to | RLP-161-000020991 |
| RLP-161-000020993 | to | RLP-161-000020993 |
| RLP-161-000020995 | to | RLP-161-000020995 |
| RLP-161-000020998 | to | RLP-161-000020998 |
| RLP-161-000021007 | to | RLP-161-000021011 |
| RLP-161-000021015 | to | RLP-161-000021015 |
| RLP-161-000021018 | to | RLP-161-000021025 |
| RLP-161-000021027 | to | RLP-161-000021027 |
| RLP-161-000021029 | to | RLP-161-000021034 |
| RLP-161-000021038 | to | RLP-161-000021040 |
| RLP-161-000021044 | to | RLP-161-000021052 |
| RLP-161-000021055 | to | RLP-161-000021058 |
| RLP-161-000021060 | to | RLP-161-000021060 |
| RLP-161-000021062 | to | RLP-161-000021062 |
| RLP-161-000021068 | to | RLP-161-000021069 |
| RLP-161-000021071 | to | RLP-161-000021077 |
| RLP-161-000021081 | to | RLP-161-000021085 |
| RLP-161-000021092 | to | RLP-161-000021095 |
| RLP-161-000021097 | to | RLP-161-000021099 |
| RLP-161-000021104 | to | RLP-161-000021105 |
| RLP-161-000021107 | to | RLP-161-000021107 |
| RLP-161-000021109 | to | RLP-161-000021111 |
| RLP-161-000021113 | to | RLP-161-000021113 |
| RLP-161-000021115 | to | RLP-161-000021143 |
| RLP-161-000021145 | to | RLP-161-000021147 |
| RLP-161-000021149 | to | RLP-161-000021151 |
| RLP-161-000021153 | to | RLP-161-000021154 |

| | | |
|---|---|---|
| RLP-161-000021157 | to | RLP-161-000021157 |
| RLP-161-000021161 | to | RLP-161-000021162 |
| RLP-161-000021164 | to | RLP-161-000021169 |
| RLP-161-000021171 | to | RLP-161-000021171 |
| RLP-161-000021175 | to | RLP-161-000021175 |
| RLP-161-000021178 | to | RLP-161-000021198 |
| RLP-161-000021200 | to | RLP-161-000021200 |
| RLP-161-000021203 | to | RLP-161-000021213 |
| RLP-161-000021215 | to | RLP-161-000021215 |
| RLP-161-000021217 | to | RLP-161-000021217 |
| RLP-161-000021219 | to | RLP-161-000021220 |
| RLP-161-000021222 | to | RLP-161-000021225 |
| RLP-161-000021227 | to | RLP-161-000021227 |
| RLP-161-000021229 | to | RLP-161-000021235 |
| RLP-161-000021238 | to | RLP-161-000021244 |
| RLP-161-000021246 | to | RLP-161-000021246 |
| RLP-161-000021248 | to | RLP-161-000021254 |
| RLP-161-000021256 | to | RLP-161-000021256 |
| RLP-161-000021260 | to | RLP-161-000021260 |
| RLP-161-000021263 | to | RLP-161-000021263 |
| RLP-161-000021265 | to | RLP-161-000021276 |
| RLP-161-000021278 | to | RLP-161-000021286 |
| RLP-161-000021291 | to | RLP-161-000021294 |
| RLP-161-000021296 | to | RLP-161-000021296 |
| RLP-161-000021298 | to | RLP-161-000021300 |
| RLP-161-000021303 | to | RLP-161-000021303 |
| RLP-161-000021305 | to | RLP-161-000021315 |
| RLP-161-000021318 | to | RLP-161-000021319 |
| RLP-161-000021321 | to | RLP-161-000021323 |
| RLP-161-000021331 | to | RLP-161-000021334 |
| RLP-161-000021336 | to | RLP-161-000021336 |
| RLP-161-000021338 | to | RLP-161-000021343 |
| RLP-161-000021352 | to | RLP-161-000021352 |
| RLP-161-000021366 | to | RLP-161-000021376 |
| RLP-161-000021381 | to | RLP-161-000021382 |
| RLP-161-000021385 | to | RLP-161-000021385 |
| RLP-161-000021387 | to | RLP-161-000021395 |
| RLP-161-000021399 | to | RLP-161-000021399 |
| RLP-161-000021401 | to | RLP-161-000021403 |
| RLP-161-000021405 | to | RLP-161-000021405 |
| RLP-161-000021407 | to | RLP-161-000021407 |
| RLP-161-000021409 | to | RLP-161-000021413 |
| RLP-161-000021415 | to | RLP-161-000021420 |
| RLP-161-000021422 | to | RLP-161-000021428 |

| RLP-161-000021431 | to | RLP-161-000021433 |
| RLP-161-000021435 | to | RLP-161-000021440 |
| RLP-161-000021442 | to | RLP-161-000021445 |
| RLP-161-000021447 | to | RLP-161-000021453 |
| RLP-161-000021456 | to | RLP-161-000021458 |
| RLP-161-000021460 | to | RLP-161-000021482 |
| RLP-161-000021486 | to | RLP-161-000021486 |
| RLP-161-000021489 | to | RLP-161-000021489 |
| RLP-161-000021492 | to | RLP-161-000021495 |
| RLP-161-000021500 | to | RLP-161-000021500 |
| RLP-161-000021502 | to | RLP-161-000021502 |
| RLP-161-000021504 | to | RLP-161-000021506 |
| RLP-161-000021508 | to | RLP-161-000021508 |
| RLP-161-000021510 | to | RLP-161-000021513 |
| RLP-161-000021515 | to | RLP-161-000021519 |
| RLP-161-000021522 | to | RLP-161-000021529 |
| RLP-161-000021531 | to | RLP-161-000021540 |
| RLP-161-000021542 | to | RLP-161-000021548 |
| RLP-161-000021554 | to | RLP-161-000021554 |
| RLP-161-000021556 | to | RLP-161-000021560 |
| RLP-161-000021562 | to | RLP-161-000021564 |
| RLP-161-000021567 | to | RLP-161-000021568 |
| RLP-161-000021570 | to | RLP-161-000021575 |
| RLP-161-000021577 | to | RLP-161-000021587 |
| RLP-161-000021589 | to | RLP-161-000021591 |
| RLP-161-000021593 | to | RLP-161-000021610 |
| RLP-161-000021612 | to | RLP-161-000021620 |
| RLP-161-000021622 | to | RLP-161-000021623 |
| RLP-161-000021625 | to | RLP-161-000021627 |
| RLP-161-000021629 | to | RLP-161-000021629 |
| RLP-161-000021631 | to | RLP-161-000021661 |
| RLP-161-000021663 | to | RLP-161-000021664 |
| RLP-161-000021666 | to | RLP-161-000021667 |
| RLP-161-000021669 | to | RLP-161-000021670 |
| RLP-161-000021672 | to | RLP-161-000021682 |
| RLP-161-000021685 | to | RLP-161-000021693 |
| RLP-161-000021696 | to | RLP-161-000021701 |
| RLP-161-000021703 | to | RLP-161-000021703 |
| RLP-161-000021707 | to | RLP-161-000021707 |
| RLP-161-000021709 | to | RLP-161-000021711 |
| RLP-161-000021715 | to | RLP-161-000021717 |
| RLP-161-000021720 | to | RLP-161-000021720 |
| RLP-161-000021722 | to | RLP-161-000021722 |
| RLP-161-000021731 | to | RLP-161-000021731 |

| | | |
|---|---|---|
| RLP-161-000021734 | to | RLP-161-000021734 |
| RLP-161-000021736 | to | RLP-161-000021742 |
| RLP-161-000021744 | to | RLP-161-000021745 |
| RLP-161-000021747 | to | RLP-161-000021751 |
| RLP-161-000021753 | to | RLP-161-000021758 |
| RLP-161-000021761 | to | RLP-161-000021761 |
| RLP-161-000021765 | to | RLP-161-000021766 |
| RLP-161-000021770 | to | RLP-161-000021775 |
| RLP-161-000021777 | to | RLP-161-000021788 |
| RLP-161-000021790 | to | RLP-161-000021791 |
| RLP-161-000021793 | to | RLP-161-000021797 |
| RLP-161-000021800 | to | RLP-161-000021801 |
| RLP-161-000021805 | to | RLP-161-000021832 |
| RLP-161-000021834 | to | RLP-161-000021835 |
| RLP-161-000021837 | to | RLP-161-000021841 |
| RLP-161-000021846 | to | RLP-161-000021846 |
| RLP-161-000021848 | to | RLP-161-000021854 |
| RLP-161-000021856 | to | RLP-161-000021861 |
| RLP-161-000021863 | to | RLP-161-000021867 |
| RLP-161-000021870 | to | RLP-161-000021874 |
| RLP-161-000021876 | to | RLP-161-000021877 |
| RLP-161-000021880 | to | RLP-161-000021881 |
| RLP-161-000021893 | to | RLP-161-000021893 |
| RLP-161-000021895 | to | RLP-161-000021897 |
| RLP-161-000021899 | to | RLP-161-000021899 |
| RLP-161-000021901 | to | RLP-161-000021902 |
| RLP-161-000021904 | to | RLP-161-000021912 |
| RLP-161-000021914 | to | RLP-161-000021921 |
| RLP-161-000021923 | to | RLP-161-000021928 |
| RLP-161-000021930 | to | RLP-161-000021930 |
| RLP-161-000021932 | to | RLP-161-000021933 |
| RLP-161-000021938 | to | RLP-161-000021938 |
| RLP-161-000021944 | to | RLP-161-000021944 |
| RLP-161-000021947 | to | RLP-161-000021947 |
| RLP-161-000021965 | to | RLP-161-000021968 |
| RLP-161-000021970 | to | RLP-161-000021987 |
| RLP-161-000021989 | to | RLP-161-000021989 |
| RLP-161-000021991 | to | RLP-161-000021994 |
| RLP-161-000021996 | to | RLP-161-000021996 |
| RLP-161-000021998 | to | RLP-161-000022018 |
| RLP-161-000022020 | to | RLP-161-000022020 |
| RLP-161-000022025 | to | RLP-161-000022030 |
| RLP-161-000022032 | to | RLP-161-000022034 |
| RLP-161-000022039 | to | RLP-161-000022042 |

| RLP-161-000022046 | to | RLP-161-000022046 |
|---|---|---|
| RLP-161-000022049 | to | RLP-161-000022052 |
| RLP-161-000022068 | to | RLP-161-000022068 |
| RLP-161-000022074 | to | RLP-161-000022074 |
| RLP-161-000022077 | to | RLP-161-000022077 |
| RLP-161-000022080 | to | RLP-161-000022080 |
| RLP-161-000022087 | to | RLP-161-000022087 |
| RLP-161-000022089 | to | RLP-161-000022089 |
| RLP-161-000022091 | to | RLP-161-000022100 |
| RLP-161-000022104 | to | RLP-161-000022105 |
| RLP-161-000022107 | to | RLP-161-000022120 |
| RLP-161-000022122 | to | RLP-161-000022142 |
| RLP-161-000022145 | to | RLP-161-000022145 |
| RLP-161-000022148 | to | RLP-161-000022155 |
| RLP-161-000022157 | to | RLP-161-000022162 |
| RLP-161-000022167 | to | RLP-161-000022169 |
| RLP-161-000022171 | to | RLP-161-000022174 |
| RLP-161-000022178 | to | RLP-161-000022178 |
| RLP-161-000022185 | to | RLP-161-000022187 |
| RLP-161-000022189 | to | RLP-161-000022190 |
| RLP-161-000022193 | to | RLP-161-000022195 |
| RLP-161-000022200 | to | RLP-161-000022225 |
| RLP-161-000022229 | to | RLP-161-000022234 |
| RLP-161-000022236 | to | RLP-161-000022236 |
| RLP-161-000022238 | to | RLP-161-000022239 |
| RLP-161-000022245 | to | RLP-161-000022245 |
| RLP-161-000022247 | to | RLP-161-000022247 |
| RLP-161-000022249 | to | RLP-161-000022252 |
| RLP-161-000022254 | to | RLP-161-000022256 |
| RLP-161-000022258 | to | RLP-161-000022258 |
| RLP-161-000022260 | to | RLP-161-000022260 |
| RLP-161-000022263 | to | RLP-161-000022266 |
| RLP-161-000022268 | to | RLP-161-000022279 |
| RLP-161-000022281 | to | RLP-161-000022285 |
| RLP-161-000022289 | to | RLP-161-000022289 |
| RLP-161-000022291 | to | RLP-161-000022293 |
| RLP-161-000022303 | to | RLP-161-000022313 |
| RLP-161-000022319 | to | RLP-161-000022319 |
| RLP-161-000022335 | to | RLP-161-000022335 |
| RLP-161-000022337 | to | RLP-161-000022342 |
| RLP-161-000022346 | to | RLP-161-000022354 |
| RLP-161-000022357 | to | RLP-161-000022361 |
| RLP-161-000022363 | to | RLP-161-000022364 |
| RLP-161-000022366 | to | RLP-161-000022367 |

| | | |
|---|---|---|
| RLP-161-000022369 | to | RLP-161-000022372 |
| RLP-161-000022379 | to | RLP-161-000022384 |
| RLP-161-000022387 | to | RLP-161-000022404 |
| RLP-161-000022406 | to | RLP-161-000022406 |
| RLP-161-000022408 | to | RLP-161-000022412 |
| RLP-161-000022415 | to | RLP-161-000022421 |
| RLP-161-000022423 | to | RLP-161-000022423 |
| RLP-161-000022425 | to | RLP-161-000022430 |
| RLP-161-000022432 | to | RLP-161-000022435 |
| RLP-161-000022437 | to | RLP-161-000022445 |
| RLP-161-000022447 | to | RLP-161-000022448 |
| RLP-161-000022450 | to | RLP-161-000022456 |
| RLP-161-000022459 | to | RLP-161-000022459 |
| RLP-161-000022461 | to | RLP-161-000022461 |
| RLP-161-000022463 | to | RLP-161-000022463 |
| RLP-161-000022465 | to | RLP-161-000022465 |
| RLP-161-000022467 | to | RLP-161-000022471 |
| RLP-161-000022475 | to | RLP-161-000022479 |
| RLP-161-000022481 | to | RLP-161-000022486 |
| RLP-161-000022489 | to | RLP-161-000022489 |
| RLP-161-000022492 | to | RLP-161-000022492 |
| RLP-161-000022495 | to | RLP-161-000022495 |
| RLP-161-000022506 | to | RLP-161-000022508 |
| RLP-161-000022510 | to | RLP-161-000022510 |
| RLP-161-000022512 | to | RLP-161-000022512 |
| RLP-161-000022519 | to | RLP-161-000022519 |
| RLP-161-000022525 | to | RLP-161-000022525 |
| RLP-161-000022528 | to | RLP-161-000022528 |
| RLP-161-000022531 | to | RLP-161-000022531 |
| RLP-161-000022533 | to | RLP-161-000022533 |
| RLP-161-000022535 | to | RLP-161-000022536 |
| RLP-161-000022541 | to | RLP-161-000022544 |
| RLP-161-000022546 | to | RLP-161-000022551 |
| RLP-161-000022560 | to | RLP-161-000022563 |
| RLP-161-000022566 | to | RLP-161-000022569 |
| RLP-161-000022571 | to | RLP-161-000022573 |
| RLP-161-000022575 | to | RLP-161-000022575 |
| RLP-161-000022581 | to | RLP-161-000022584 |
| RLP-161-000022592 | to | RLP-161-000022597 |
| RLP-161-000022603 | to | RLP-161-000022605 |
| RLP-161-000022607 | to | RLP-161-000022613 |
| RLP-161-000022615 | to | RLP-161-000022616 |
| RLP-161-000022618 | to | RLP-161-000022618 |
| RLP-161-000022620 | to | RLP-161-000022662 |

| | | |
|---|---|---|
| RLP-161-000022665 | to | RLP-161-000022666 |
| RLP-161-000022672 | to | RLP-161-000022678 |
| RLP-161-000022681 | to | RLP-161-000022685 |
| RLP-161-000022687 | to | RLP-161-000022688 |
| RLP-161-000022690 | to | RLP-161-000022701 |
| RLP-161-000022704 | to | RLP-161-000022708 |
| RLP-161-000022712 | to | RLP-161-000022716 |
| RLP-161-000022718 | to | RLP-161-000022721 |
| RLP-161-000022723 | to | RLP-161-000022725 |
| RLP-161-000022735 | to | RLP-161-000022738 |
| RLP-161-000022746 | to | RLP-161-000022748 |
| RLP-161-000022750 | to | RLP-161-000022750 |
| RLP-161-000022753 | to | RLP-161-000022753 |
| RLP-161-000022755 | to | RLP-161-000022757 |
| RLP-161-000022760 | to | RLP-161-000022765 |
| RLP-161-000022768 | to | RLP-161-000022769 |
| RLP-161-000022772 | to | RLP-161-000022799 |
| RLP-161-000022802 | to | RLP-161-000022813 |
| RLP-161-000022815 | to | RLP-161-000022831 |
| RLP-161-000022833 | to | RLP-161-000022837 |
| RLP-161-000022839 | to | RLP-161-000022841 |
| RLP-161-000022844 | to | RLP-161-000022848 |
| RLP-161-000022850 | to | RLP-161-000022856 |
| RLP-161-000022860 | to | RLP-161-000022863 |
| RLP-161-000022865 | to | RLP-161-000022880 |
| RLP-161-000022885 | to | RLP-161-000022885 |
| RLP-161-000022887 | to | RLP-161-000022890 |
| RLP-161-000022892 | to | RLP-161-000022909 |
| RLP-161-000022912 | to | RLP-161-000022915 |
| RLP-161-000022917 | to | RLP-161-000022918 |
| RLP-161-000022920 | to | RLP-161-000022945 |
| RLP-161-000022951 | to | RLP-161-000022956 |
| RLP-161-000022959 | to | RLP-161-000022959 |
| RLP-161-000022961 | to | RLP-161-000022970 |
| RLP-161-000022972 | to | RLP-161-000022973 |
| RLP-161-000022988 | to | RLP-161-000022989 |
| RLP-161-000022992 | to | RLP-161-000022997 |
| RLP-161-000022999 | to | RLP-161-000023000 |
| RLP-161-000023002 | to | RLP-161-000023007 |
| RLP-161-000023009 | to | RLP-161-000023014 |
| RLP-161-000023016 | to | RLP-161-000023032 |
| RLP-161-000023034 | to | RLP-161-000023035 |
| RLP-161-000023038 | to | RLP-161-000023038 |
| RLP-161-000023040 | to | RLP-161-000023041 |

| | | |
|---|---|---|
| RLP-161-000023043 | to | RLP-161-000023044 |
| RLP-161-000023046 | to | RLP-161-000023046 |
| RLP-161-000023052 | to | RLP-161-000023052 |
| RLP-161-000023073 | to | RLP-161-000023074 |
| RLP-161-000023076 | to | RLP-161-000023088 |
| RLP-161-000023094 | to | RLP-161-000023103 |
| RLP-161-000023107 | to | RLP-161-000023114 |
| RLP-161-000023119 | to | RLP-161-000023121 |
| RLP-161-000023124 | to | RLP-161-000023124 |
| RLP-161-000023126 | to | RLP-161-000023127 |
| RLP-161-000023130 | to | RLP-161-000023140 |
| RLP-161-000023144 | to | RLP-161-000023150 |
| RLP-161-000023153 | to | RLP-161-000023163 |
| RLP-161-000023166 | to | RLP-161-000023166 |
| RLP-161-000023170 | to | RLP-161-000023170 |
| RLP-161-000023172 | to | RLP-161-000023177 |
| RLP-161-000023179 | to | RLP-161-000023179 |
| RLP-161-000023181 | to | RLP-161-000023181 |
| RLP-161-000023183 | to | RLP-161-000023183 |
| RLP-161-000023185 | to | RLP-161-000023188 |
| RLP-161-000023191 | to | RLP-161-000023191 |
| RLP-161-000023193 | to | RLP-161-000023193 |
| RLP-161-000023195 | to | RLP-161-000023196 |
| RLP-161-000023198 | to | RLP-161-000023198 |
| RLP-161-000023200 | to | RLP-161-000023200 |
| RLP-161-000023202 | to | RLP-161-000023202 |
| RLP-161-000023225 | to | RLP-161-000023225 |
| RLP-161-000023228 | to | RLP-161-000023228 |
| RLP-161-000023230 | to | RLP-161-000023232 |
| RLP-161-000023234 | to | RLP-161-000023235 |
| RLP-161-000023237 | to | RLP-161-000023252 |
| RLP-161-000023254 | to | RLP-161-000023295 |
| RLP-161-000023297 | to | RLP-161-000023314 |
| RLP-161-000023316 | to | RLP-161-000023318 |
| RLP-161-000023320 | to | RLP-161-000023322 |
| RLP-161-000023326 | to | RLP-161-000023326 |
| RLP-161-000023328 | to | RLP-161-000023328 |
| RLP-161-000023330 | to | RLP-161-000023333 |
| RLP-161-000023335 | to | RLP-161-000023336 |
| RLP-161-000023338 | to | RLP-161-000023341 |
| RLP-161-000023343 | to | RLP-161-000023348 |
| RLP-161-000023352 | to | RLP-161-000023356 |
| RLP-161-000023358 | to | RLP-161-000023360 |
| RLP-161-000023362 | to | RLP-161-000023364 |

| | | |
|---|---|---|
| RLP-161-000023368 | to | RLP-161-000023369 |
| RLP-161-000023371 | to | RLP-161-000023372 |
| RLP-161-000023374 | to | RLP-161-000023374 |
| RLP-161-000023378 | to | RLP-161-000023380 |
| RLP-161-000023382 | to | RLP-161-000023383 |
| RLP-161-000023385 | to | RLP-161-000023391 |
| RLP-161-000023393 | to | RLP-161-000023400 |
| RLP-161-000023403 | to | RLP-161-000023407 |
| RLP-161-000023409 | to | RLP-161-000023410 |
| RLP-161-000023412 | to | RLP-161-000023415 |
| RLP-161-000023417 | to | RLP-161-000023417 |
| RLP-161-000023419 | to | RLP-161-000023421 |
| RLP-161-000023423 | to | RLP-161-000023425 |
| RLP-161-000023427 | to | RLP-161-000023427 |
| RLP-161-000023429 | to | RLP-161-000023439 |
| RLP-161-000023442 | to | RLP-161-000023442 |
| RLP-161-000023444 | to | RLP-161-000023453 |
| RLP-161-000023455 | to | RLP-161-000023458 |
| RLP-161-000023460 | to | RLP-161-000023462 |
| RLP-161-000023464 | to | RLP-161-000023464 |
| RLP-161-000023466 | to | RLP-161-000023469 |
| RLP-161-000023472 | to | RLP-161-000023472 |
| RLP-161-000023474 | to | RLP-161-000023474 |
| RLP-161-000023476 | to | RLP-161-000023476 |
| RLP-161-000023483 | to | RLP-161-000023487 |
| RLP-161-000023489 | to | RLP-161-000023500 |
| RLP-161-000023502 | to | RLP-161-000023503 |
| RLP-161-000023507 | to | RLP-161-000023507 |
| RLP-161-000023509 | to | RLP-161-000023514 |
| RLP-161-000023518 | to | RLP-161-000023533 |
| RLP-161-000023535 | to | RLP-161-000023536 |
| RLP-161-000023542 | to | RLP-161-000023545 |
| RLP-161-000023547 | to | RLP-161-000023547 |
| RLP-161-000023550 | to | RLP-161-000023554 |
| RLP-161-000023557 | to | RLP-161-000023557 |
| RLP-161-000023559 | to | RLP-161-000023564 |
| RLP-161-000023566 | to | RLP-161-000023568 |
| RLP-161-000023570 | to | RLP-161-000023570 |
| RLP-161-000023572 | to | RLP-161-000023572 |
| RLP-161-000023576 | to | RLP-161-000023576 |
| RLP-161-000023601 | to | RLP-161-000023601 |
| RLP-161-000023604 | to | RLP-161-000023612 |
| RLP-161-000023614 | to | RLP-161-000023614 |
| RLP-161-000023621 | to | RLP-161-000023624 |

| | | |
|---|---|---|
| RLP-161-000023626 | to | RLP-161-000023626 |
| RLP-161-000023631 | to | RLP-161-000023631 |
| RLP-161-000023639 | to | RLP-161-000023639 |
| RLP-161-000023641 | to | RLP-161-000023653 |
| RLP-161-000023656 | to | RLP-161-000023656 |
| RLP-161-000023664 | to | RLP-161-000023664 |
| RLP-161-000023667 | to | RLP-161-000023667 |
| RLP-161-000023670 | to | RLP-161-000023687 |
| RLP-161-000023689 | to | RLP-161-000023689 |
| RLP-161-000023691 | to | RLP-161-000023721 |
| RLP-161-000023723 | to | RLP-161-000023724 |
| RLP-161-000023727 | to | RLP-161-000023736 |
| RLP-161-000023743 | to | RLP-161-000023750 |
| RLP-161-000023771 | to | RLP-161-000023774 |
| RLP-161-000023776 | to | RLP-161-000023776 |
| RLP-161-000023787 | to | RLP-161-000023811 |
| RLP-161-000023816 | to | RLP-161-000023816 |
| RLP-161-000023818 | to | RLP-161-000023820 |
| RLP-161-000023822 | to | RLP-161-000023828 |
| RLP-161-000023830 | to | RLP-161-000023833 |
| RLP-161-000023841 | to | RLP-161-000023841 |
| RLP-161-000023844 | to | RLP-161-000023845 |
| RLP-161-000023847 | to | RLP-161-000023853 |
| RLP-161-000023857 | to | RLP-161-000023857 |
| RLP-161-000023860 | to | RLP-161-000023868 |
| RLP-161-000023874 | to | RLP-161-000023874 |
| RLP-161-000023878 | to | RLP-161-000023886 |
| RLP-161-000023889 | to | RLP-161-000023889 |
| RLP-161-000023892 | to | RLP-161-000023892 |
| RLP-161-000023898 | to | RLP-161-000023910 |
| RLP-161-000023914 | to | RLP-161-000023917 |
| RLP-161-000023920 | to | RLP-161-000023925 |
| RLP-161-000023927 | to | RLP-161-000023929 |
| RLP-161-000023931 | to | RLP-161-000023937 |
| RLP-161-000023939 | to | RLP-161-000023942 |
| RLP-161-000023944 | to | RLP-161-000023944 |
| RLP-161-000023953 | to | RLP-161-000023960 |
| RLP-161-000023963 | to | RLP-161-000023968 |
| RLP-161-000023970 | to | RLP-161-000023975 |
| RLP-161-000023977 | to | RLP-161-000023986 |
| RLP-161-000023989 | to | RLP-161-000023992 |
| RLP-161-000023994 | to | RLP-161-000023998 |
| RLP-161-000024000 | to | RLP-161-000024006 |
| RLP-161-000024008 | to | RLP-161-000024008 |

| | | |
|---|---|---|
| RLP-161-000024010 | to | RLP-161-000024012 |
| RLP-161-000024016 | to | RLP-161-000024020 |
| RLP-161-000024031 | to | RLP-161-000024037 |
| RLP-161-000024043 | to | RLP-161-000024043 |
| RLP-161-000024048 | to | RLP-161-000024052 |
| RLP-161-000024054 | to | RLP-161-000024072 |
| RLP-161-000024080 | to | RLP-161-000024121 |
| RLP-161-000024123 | to | RLP-161-000024124 |
| RLP-161-000024139 | to | RLP-161-000024141 |
| RLP-161-000024143 | to | RLP-161-000024152 |
| RLP-161-000024155 | to | RLP-161-000024157 |
| RLP-161-000024161 | to | RLP-161-000024165 |
| RLP-161-000024167 | to | RLP-161-000024169 |
| RLP-161-000024171 | to | RLP-161-000024173 |
| RLP-161-000024175 | to | RLP-161-000024175 |
| RLP-161-000024177 | to | RLP-161-000024178 |
| RLP-161-000024181 | to | RLP-161-000024181 |
| RLP-161-000024184 | to | RLP-161-000024187 |
| RLP-161-000024190 | to | RLP-161-000024190 |
| RLP-161-000024192 | to | RLP-161-000024192 |
| RLP-161-000024194 | to | RLP-161-000024195 |
| RLP-161-000024201 | to | RLP-161-000024208 |
| RLP-161-000024212 | to | RLP-161-000024213 |
| RLP-161-000024215 | to | RLP-161-000024224 |
| RLP-161-000024227 | to | RLP-161-000024240 |
| RLP-161-000024242 | to | RLP-161-000024249 |
| RLP-161-000024251 | to | RLP-161-000024251 |
| RLP-161-000024254 | to | RLP-161-000024257 |
| RLP-161-000024271 | to | RLP-161-000024271 |
| RLP-161-000024278 | to | RLP-161-000024278 |
| RLP-161-000024291 | to | RLP-161-000024293 |
| RLP-161-000024295 | to | RLP-161-000024304 |
| RLP-161-000024307 | to | RLP-161-000024309 |
| RLP-161-000024311 | to | RLP-161-000024311 |
| RLP-161-000024318 | to | RLP-161-000024326 |
| RLP-161-000024328 | to | RLP-161-000024328 |
| RLP-161-000024330 | to | RLP-161-000024331 |
| RLP-161-000024340 | to | RLP-161-000024340 |
| RLP-161-000024342 | to | RLP-161-000024342 |
| RLP-161-000024344 | to | RLP-161-000024344 |
| RLP-161-000024347 | to | RLP-161-000024351 |
| RLP-161-000024353 | to | RLP-161-000024365 |
| RLP-161-000024370 | to | RLP-161-000024401 |
| RLP-161-000024405 | to | RLP-161-000024406 |

| | | |
|---|---|---|
| RLP-161-000024409 | to | RLP-161-000024413 |
| RLP-161-000024418 | to | RLP-161-000024418 |
| RLP-161-000024423 | to | RLP-161-000024423 |
| RLP-161-000024425 | to | RLP-161-000024436 |
| RLP-161-000024438 | to | RLP-161-000024440 |
| RLP-161-000024443 | to | RLP-161-000024446 |
| RLP-161-000024450 | to | RLP-161-000024450 |
| RLP-161-000024453 | to | RLP-161-000024457 |
| RLP-161-000024460 | to | RLP-161-000024466 |
| RLP-161-000024477 | to | RLP-161-000024477 |
| RLP-161-000024483 | to | RLP-161-000024483 |
| RLP-161-000024503 | to | RLP-161-000024506 |
| RLP-161-000024508 | to | RLP-161-000024509 |
| RLP-161-000024511 | to | RLP-161-000024522 |
| RLP-161-000024524 | to | RLP-161-000024531 |
| RLP-161-000024533 | to | RLP-161-000024538 |
| RLP-161-000024540 | to | RLP-161-000024540 |
| RLP-161-000024543 | to | RLP-161-000024557 |
| RLP-161-000024560 | to | RLP-161-000024560 |
| RLP-161-000024562 | to | RLP-161-000024574 |
| RLP-161-000024576 | to | RLP-161-000024578 |
| RLP-161-000024580 | to | RLP-161-000024592 |
| RLP-161-000024595 | to | RLP-161-000024597 |
| RLP-161-000024599 | to | RLP-161-000024612 |
| RLP-161-000024614 | to | RLP-161-000024623 |
| RLP-161-000024625 | to | RLP-161-000024626 |
| RLP-161-000024629 | to | RLP-161-000024629 |
| RLP-161-000024631 | to | RLP-161-000024631 |
| RLP-161-000024633 | to | RLP-161-000024638 |
| RLP-161-000024642 | to | RLP-161-000024642 |
| RLP-161-000024645 | to | RLP-161-000024645 |
| RLP-161-000024647 | to | RLP-161-000024647 |
| RLP-161-000024652 | to | RLP-161-000024657 |
| RLP-161-000024660 | to | RLP-161-000024666 |
| RLP-161-000024669 | to | RLP-161-000024669 |
| RLP-161-000024671 | to | RLP-161-000024672 |
| RLP-161-000024674 | to | RLP-161-000024683 |
| RLP-161-000024695 | to | RLP-161-000024695 |
| RLP-161-000024704 | to | RLP-161-000024710 |
| RLP-161-000024713 | to | RLP-161-000024713 |
| RLP-161-000024715 | to | RLP-161-000024726 |
| RLP-161-000024730 | to | RLP-161-000024735 |
| RLP-161-000024741 | to | RLP-161-000024741 |
| RLP-161-000024746 | to | RLP-161-000024749 |

| RLP-161-000024751 | to | RLP-161-000024783 |
|---|---|---|
| RLP-161-000024795 | to | RLP-161-000024817 |
| RLP-161-000024821 | to | RLP-161-000024821 |
| RLP-161-000024823 | to | RLP-161-000024828 |
| RLP-161-000024830 | to | RLP-161-000024837 |
| RLP-162-000000002 | to | RLP-162-000000009 |
| RLP-162-000000011 | to | RLP-162-000000021 |
| RLP-162-000000023 | to | RLP-162-000000033 |
| RLP-162-000000035 | to | RLP-162-000000036 |
| RLP-162-000000038 | to | RLP-162-000000041 |
| RLP-162-000000043 | to | RLP-162-000000044 |
| RLP-162-000000046 | to | RLP-162-000000047 |
| RLP-162-000000050 | to | RLP-162-000000069 |
| RLP-162-000000072 | to | RLP-162-000000095 |
| RLP-162-000000097 | to | RLP-162-000000098 |
| RLP-162-000000101 | to | RLP-162-000000107 |
| RLP-162-000000110 | to | RLP-162-000000113 |
| RLP-162-000000116 | to | RLP-162-000000123 |
| RLP-162-000000125 | to | RLP-162-000000127 |
| RLP-162-000000129 | to | RLP-162-000000139 |
| RLP-162-000000141 | to | RLP-162-000000141 |
| RLP-162-000000148 | to | RLP-162-000000157 |
| RLP-162-000000159 | to | RLP-162-000000159 |
| RLP-162-000000161 | to | RLP-162-000000165 |
| RLP-162-000000168 | to | RLP-162-000000215 |
| RLP-162-000000217 | to | RLP-162-000000241 |
| RLP-162-000000243 | to | RLP-162-000000247 |
| RLP-162-000000249 | to | RLP-162-000000249 |
| RLP-162-000000251 | to | RLP-162-000000254 |
| RLP-162-000000256 | to | RLP-162-000000257 |
| RLP-162-000000262 | to | RLP-162-000000277 |
| RLP-162-000000279 | to | RLP-162-000000279 |
| RLP-162-000000281 | to | RLP-162-000000281 |
| RLP-162-000000285 | to | RLP-162-000000286 |
| RLP-162-000000298 | to | RLP-162-000000306 |
| RLP-162-000000308 | to | RLP-162-000000311 |
| RLP-162-000000323 | to | RLP-162-000000323 |
| RLP-162-000000325 | to | RLP-162-000000327 |
| RLP-162-000000329 | to | RLP-162-000000333 |
| RLP-162-000000335 | to | RLP-162-000000341 |
| RLP-162-000000343 | to | RLP-162-000000347 |
| RLP-162-000000349 | to | RLP-162-000000355 |
| RLP-162-000000357 | to | RLP-162-000000358 |
| RLP-162-000000361 | to | RLP-162-000000361 |

| | | |
|---|---|---|
| RLP-162-000000363 | to | RLP-162-000000364 |
| RLP-162-000000366 | to | RLP-162-000000369 |
| RLP-162-000000371 | to | RLP-162-000000373 |
| RLP-162-000000376 | to | RLP-162-000000380 |
| RLP-162-000000382 | to | RLP-162-000000387 |
| RLP-162-000000389 | to | RLP-162-000000389 |
| RLP-162-000000392 | to | RLP-162-000000394 |
| RLP-162-000000396 | to | RLP-162-000000401 |
| RLP-162-000000403 | to | RLP-162-000000403 |
| RLP-162-000000405 | to | RLP-162-000000407 |
| RLP-162-000000409 | to | RLP-162-000000411 |
| RLP-162-000000413 | to | RLP-162-000000413 |
| RLP-162-000000416 | to | RLP-162-000000425 |
| RLP-162-000000427 | to | RLP-162-000000428 |
| RLP-162-000000431 | to | RLP-162-000000431 |
| RLP-162-000000434 | to | RLP-162-000000437 |
| RLP-162-000000440 | to | RLP-162-000000442 |
| RLP-162-000000444 | to | RLP-162-000000450 |
| RLP-162-000000452 | to | RLP-162-000000453 |
| RLP-162-000000455 | to | RLP-162-000000455 |
| RLP-162-000000457 | to | RLP-162-000000457 |
| RLP-162-000000459 | to | RLP-162-000000459 |
| RLP-162-000000462 | to | RLP-162-000000462 |
| RLP-162-000000465 | to | RLP-162-000000470 |
| RLP-162-000000472 | to | RLP-162-000000476 |
| RLP-162-000000478 | to | RLP-162-000000479 |
| RLP-162-000000481 | to | RLP-162-000000483 |
| RLP-162-000000485 | to | RLP-162-000000485 |
| RLP-162-000000487 | to | RLP-162-000000487 |
| RLP-162-000000489 | to | RLP-162-000000493 |
| RLP-162-000000495 | to | RLP-162-000000495 |
| RLP-162-000000497 | to | RLP-162-000000499 |
| RLP-162-000000513 | to | RLP-162-000000514 |
| RLP-162-000000516 | to | RLP-162-000000517 |
| RLP-162-000000519 | to | RLP-162-000000536 |
| RLP-162-000000538 | to | RLP-162-000000543 |
| RLP-162-000000546 | to | RLP-162-000000549 |
| RLP-162-000000551 | to | RLP-162-000000565 |
| RLP-162-000000567 | to | RLP-162-000000569 |
| RLP-162-000000571 | to | RLP-162-000000571 |
| RLP-162-000000574 | to | RLP-162-000000587 |
| RLP-162-000000589 | to | RLP-162-000000600 |
| RLP-162-000000602 | to | RLP-162-000000603 |
| RLP-162-000000609 | to | RLP-162-000000612 |

| | | |
|---|---|---|
| RLP-162-000000616 | to | RLP-162-000000621 |
| RLP-162-000000623 | to | RLP-162-000000624 |
| RLP-162-000000626 | to | RLP-162-000000638 |
| RLP-162-000000640 | to | RLP-162-000000643 |
| RLP-162-000000645 | to | RLP-162-000000651 |
| RLP-162-000000657 | to | RLP-162-000000658 |
| RLP-162-000000660 | to | RLP-162-000000661 |
| RLP-162-000000667 | to | RLP-162-000000671 |
| RLP-162-000000684 | to | RLP-162-000000684 |
| RLP-162-000000686 | to | RLP-162-000000686 |
| RLP-162-000000688 | to | RLP-162-000000689 |
| RLP-162-000000692 | to | RLP-162-000000700 |
| RLP-162-000000702 | to | RLP-162-000000712 |
| RLP-162-000000716 | to | RLP-162-000000725 |
| RLP-162-000000728 | to | RLP-162-000000729 |
| RLP-162-000000731 | to | RLP-162-000000756 |
| RLP-162-000000758 | to | RLP-162-000000760 |
| RLP-162-000000763 | to | RLP-162-000000788 |
| RLP-162-000000790 | to | RLP-162-000000796 |
| RLP-162-000000798 | to | RLP-162-000000810 |
| RLP-162-000000813 | to | RLP-162-000000813 |
| RLP-162-000000816 | to | RLP-162-000000820 |
| RLP-162-000000822 | to | RLP-162-000000828 |
| RLP-162-000000831 | to | RLP-162-000000833 |
| RLP-162-000000835 | to | RLP-162-000000913 |
| RLP-162-000000915 | to | RLP-162-000000933 |
| RLP-162-000000942 | to | RLP-162-000000949 |
| RLP-162-000000951 | to | RLP-162-000000973 |
| RLP-162-000000975 | to | RLP-162-000000977 |
| RLP-162-000000979 | to | RLP-162-000001015 |
| RLP-162-000001017 | to | RLP-162-000001021 |
| RLP-162-000001023 | to | RLP-162-000001028 |
| RLP-162-000001032 | to | RLP-162-000001038 |
| RLP-162-000001045 | to | RLP-162-000001045 |
| RLP-162-000001053 | to | RLP-162-000001053 |
| RLP-162-000001057 | to | RLP-162-000001060 |
| RLP-162-000001065 | to | RLP-162-000001065 |
| RLP-162-000001068 | to | RLP-162-000001069 |
| RLP-162-000001071 | to | RLP-162-000001071 |
| RLP-162-000001074 | to | RLP-162-000001076 |
| RLP-162-000001080 | to | RLP-162-000001087 |
| RLP-162-000001091 | to | RLP-162-000001103 |
| RLP-162-000001105 | to | RLP-162-000001105 |
| RLP-162-000001112 | to | RLP-162-000001113 |

| | | |
|---|---|---|
| RLP-162-000001124 | to | RLP-162-000001124 |
| RLP-162-000001132 | to | RLP-162-000001136 |
| RLP-162-000001138 | to | RLP-162-000001140 |
| RLP-162-000001142 | to | RLP-162-000001147 |
| RLP-162-000001160 | to | RLP-162-000001179 |
| RLP-162-000001181 | to | RLP-162-000001197 |
| RLP-162-000001199 | to | RLP-162-000001207 |
| RLP-162-000001209 | to | RLP-162-000001255 |
| RLP-162-000001257 | to | RLP-162-000001257 |
| RLP-162-000001259 | to | RLP-162-000001259 |
| RLP-162-000001261 | to | RLP-162-000001304 |
| RLP-162-000001306 | to | RLP-162-000001307 |
| RLP-162-000001309 | to | RLP-162-000001309 |
| RLP-162-000001312 | to | RLP-162-000001312 |
| RLP-162-000001314 | to | RLP-162-000001314 |
| RLP-162-000001316 | to | RLP-162-000001316 |
| RLP-162-000001318 | to | RLP-162-000001319 |
| RLP-162-000001321 | to | RLP-162-000001326 |
| RLP-162-000001329 | to | RLP-162-000001329 |
| RLP-162-000001331 | to | RLP-162-000001332 |
| RLP-162-000001334 | to | RLP-162-000001335 |
| RLP-162-000001337 | to | RLP-162-000001373 |
| RLP-162-000001375 | to | RLP-162-000001379 |
| RLP-162-000001382 | to | RLP-162-000001383 |
| RLP-162-000001385 | to | RLP-162-000001414 |
| RLP-162-000001416 | to | RLP-162-000001432 |
| RLP-162-000001441 | to | RLP-162-000001455 |
| RLP-162-000001457 | to | RLP-162-000001459 |
| RLP-162-000001461 | to | RLP-162-000001473 |
| RLP-162-000001475 | to | RLP-162-000001506 |
| RLP-162-000001514 | to | RLP-162-000001519 |
| RLP-162-000001523 | to | RLP-162-000001523 |
| RLP-162-000001526 | to | RLP-162-000001526 |
| RLP-162-000001541 | to | RLP-162-000001546 |
| RLP-162-000001551 | to | RLP-162-000001551 |
| RLP-162-000001563 | to | RLP-162-000001563 |
| RLP-162-000001617 | to | RLP-162-000001617 |
| RLP-162-000001619 | to | RLP-162-000001619 |
| RLP-162-000001621 | to | RLP-162-000001621 |
| RLP-162-000001645 | to | RLP-162-000001646 |
| RLP-162-000001648 | to | RLP-162-000001660 |
| RLP-162-000001662 | to | RLP-162-000001721 |
| RLP-162-000001723 | to | RLP-162-000001751 |
| RLP-162-000001753 | to | RLP-162-000001753 |

| | | |
|---|---|---|
| RLP-162-000001755 | to | RLP-162-000001757 |
| RLP-162-000001759 | to | RLP-162-000001759 |
| RLP-162-000001763 | to | RLP-162-000001763 |
| RLP-162-000001765 | to | RLP-162-000001772 |
| RLP-162-000001779 | to | RLP-162-000001779 |
| RLP-162-000001818 | to | RLP-162-000001818 |
| RLP-162-000001821 | to | RLP-162-000001821 |
| RLP-162-000001852 | to | RLP-162-000001863 |
| RLP-162-000001868 | to | RLP-162-000001870 |
| RLP-162-000001872 | to | RLP-162-000001872 |
| RLP-162-000001874 | to | RLP-162-000001874 |
| RLP-162-000001876 | to | RLP-162-000001900 |
| RLP-162-000001903 | to | RLP-162-000001903 |
| RLP-162-000001907 | to | RLP-162-000001911 |
| RLP-162-000001913 | to | RLP-162-000001916 |
| RLP-162-000001921 | to | RLP-162-000001923 |
| RLP-162-000001930 | to | RLP-162-000001930 |
| RLP-162-000001932 | to | RLP-162-000001936 |
| RLP-162-000001940 | to | RLP-162-000001940 |
| RLP-162-000001945 | to | RLP-162-000001952 |
| RLP-162-000001957 | to | RLP-162-000001973 |
| RLP-162-000001975 | to | RLP-162-000001985 |
| RLP-162-000001990 | to | RLP-162-000002006 |
| RLP-162-000002015 | to | RLP-162-000002015 |
| RLP-162-000002057 | to | RLP-162-000002067 |
| RLP-162-000002069 | to | RLP-162-000002073 |
| RLP-162-000002082 | to | RLP-162-000002082 |
| RLP-162-000002085 | to | RLP-162-000002085 |
| RLP-162-000002087 | to | RLP-162-000002087 |
| RLP-162-000002089 | to | RLP-162-000002089 |
| RLP-162-000002094 | to | RLP-162-000002094 |
| RLP-162-000002117 | to | RLP-162-000002118 |
| RLP-162-000002120 | to | RLP-162-000002127 |
| RLP-162-000002132 | to | RLP-162-000002140 |
| RLP-162-000002148 | to | RLP-162-000002149 |
| RLP-162-000002153 | to | RLP-162-000002155 |
| RLP-162-000002158 | to | RLP-162-000002165 |
| RLP-162-000002189 | to | RLP-162-000002190 |
| RLP-162-000002193 | to | RLP-162-000002193 |
| RLP-162-000002195 | to | RLP-162-000002196 |
| RLP-162-000002199 | to | RLP-162-000002200 |
| RLP-162-000002202 | to | RLP-162-000002202 |
| RLP-162-000002204 | to | RLP-162-000002204 |
| RLP-162-000002206 | to | RLP-162-000002206 |

| | | |
|---|---|---|
| RLP-162-000002209 | to | RLP-162-000002209 |
| RLP-162-000002211 | to | RLP-162-000002211 |
| RLP-162-000002221 | to | RLP-162-000002221 |
| RLP-162-000002236 | to | RLP-162-000002237 |
| RLP-162-000002239 | to | RLP-162-000002239 |
| RLP-162-000002257 | to | RLP-162-000002257 |
| RLP-162-000002280 | to | RLP-162-000002281 |
| RLP-162-000002286 | to | RLP-162-000002286 |
| RLP-162-000002295 | to | RLP-162-000002295 |
| RLP-162-000002298 | to | RLP-162-000002299 |
| RLP-162-000002302 | to | RLP-162-000002307 |
| RLP-162-000002310 | to | RLP-162-000002313 |
| RLP-162-000002316 | to | RLP-162-000002323 |
| RLP-162-000002325 | to | RLP-162-000002346 |
| RLP-162-000002348 | to | RLP-162-000002359 |
| RLP-162-000002361 | to | RLP-162-000002361 |
| RLP-162-000002363 | to | RLP-162-000002366 |
| RLP-162-000002369 | to | RLP-162-000002371 |
| RLP-162-000002380 | to | RLP-162-000002380 |
| RLP-162-000002407 | to | RLP-162-000002407 |
| RLP-162-000002409 | to | RLP-162-000002409 |
| RLP-162-000002411 | to | RLP-162-000002411 |
| RLP-162-000002418 | to | RLP-162-000002418 |
| RLP-162-000002428 | to | RLP-162-000002428 |
| RLP-162-000002430 | to | RLP-162-000002431 |
| RLP-162-000002476 | to | RLP-162-000002477 |
| RLP-162-000002479 | to | RLP-162-000002535 |
| RLP-162-000002537 | to | RLP-162-000002539 |
| RLP-162-000002541 | to | RLP-162-000002555 |
| RLP-162-000002558 | to | RLP-162-000002565 |
| RLP-162-000002567 | to | RLP-162-000002567 |
| RLP-162-000002569 | to | RLP-162-000002575 |
| RLP-162-000002577 | to | RLP-162-000002590 |
| RLP-162-000002595 | to | RLP-162-000002596 |
| RLP-162-000002598 | to | RLP-162-000002613 |
| RLP-162-000002615 | to | RLP-162-000002615 |
| RLP-162-000002617 | to | RLP-162-000002617 |
| RLP-162-000002619 | to | RLP-162-000002625 |
| RLP-162-000002627 | to | RLP-162-000002629 |
| RLP-162-000002631 | to | RLP-162-000002633 |
| RLP-162-000002637 | to | RLP-162-000002639 |
| RLP-162-000002641 | to | RLP-162-000002644 |
| RLP-162-000002646 | to | RLP-162-000002647 |
| RLP-162-000002651 | to | RLP-162-000002652 |

| | | |
|---|---|---|
| RLP-162-000002657 | to | RLP-162-000002657 |
| RLP-162-000002659 | to | RLP-162-000002743 |
| RLP-162-000002745 | to | RLP-162-000002753 |
| RLP-162-000002755 | to | RLP-162-000002775 |
| RLP-162-000002777 | to | RLP-162-000002777 |
| RLP-162-000002779 | to | RLP-162-000002787 |
| RLP-162-000002791 | to | RLP-162-000002797 |
| RLP-162-000002799 | to | RLP-162-000002806 |
| RLP-162-000002808 | to | RLP-162-000002808 |
| RLP-162-000002811 | to | RLP-162-000002816 |
| RLP-162-000002818 | to | RLP-162-000002818 |
| RLP-162-000002821 | to | RLP-162-000002832 |
| RLP-162-000002834 | to | RLP-162-000002834 |
| RLP-162-000002836 | to | RLP-162-000002836 |
| RLP-162-000002838 | to | RLP-162-000002840 |
| RLP-162-000002842 | to | RLP-162-000002846 |
| RLP-162-000002849 | to | RLP-162-000002857 |
| RLP-162-000002887 | to | RLP-162-000002898 |
| RLP-162-000002910 | to | RLP-162-000002914 |
| RLP-162-000002918 | to | RLP-162-000002919 |
| RLP-162-000002923 | to | RLP-162-000002927 |
| RLP-162-000002937 | to | RLP-162-000002937 |
| RLP-162-000002942 | to | RLP-162-000002942 |
| RLP-162-000002944 | to | RLP-162-000002944 |
| RLP-162-000002950 | to | RLP-162-000002952 |
| RLP-162-000002962 | to | RLP-162-000002962 |
| RLP-162-000002964 | to | RLP-162-000002968 |
| RLP-162-000002970 | to | RLP-162-000002981 |
| RLP-162-000002983 | to | RLP-162-000002983 |
| RLP-162-000002985 | to | RLP-162-000002987 |
| RLP-162-000002989 | to | RLP-162-000002995 |
| RLP-162-000003000 | to | RLP-162-000003000 |
| RLP-162-000003002 | to | RLP-162-000003004 |
| RLP-162-000003006 | to | RLP-162-000003007 |
| RLP-162-000003009 | to | RLP-162-000003009 |
| RLP-162-000003021 | to | RLP-162-000003021 |
| RLP-162-000003029 | to | RLP-162-000003036 |
| RLP-162-000003038 | to | RLP-162-000003039 |
| RLP-162-000003041 | to | RLP-162-000003041 |
| RLP-162-000003044 | to | RLP-162-000003048 |
| RLP-162-000003071 | to | RLP-162-000003091 |
| RLP-162-000003093 | to | RLP-162-000003093 |
| RLP-162-000003096 | to | RLP-162-000003177 |
| RLP-162-000003179 | to | RLP-162-000003182 |

| | | |
|---|---|---|
| RLP-162-000003184 | to | RLP-162-000003195 |
| RLP-162-000003197 | to | RLP-162-000003199 |
| RLP-162-000003202 | to | RLP-162-000003206 |
| RLP-162-000003208 | to | RLP-162-000003210 |
| RLP-162-000003212 | to | RLP-162-000003214 |
| RLP-162-000003216 | to | RLP-162-000003216 |
| RLP-162-000003219 | to | RLP-162-000003222 |
| RLP-162-000003227 | to | RLP-162-000003227 |
| RLP-162-000003229 | to | RLP-162-000003231 |
| RLP-162-000003233 | to | RLP-162-000003242 |
| RLP-162-000003244 | to | RLP-162-000003246 |
| RLP-162-000003253 | to | RLP-162-000003258 |
| RLP-162-000003260 | to | RLP-162-000003260 |
| RLP-162-000003263 | to | RLP-162-000003263 |
| RLP-162-000003267 | to | RLP-162-000003271 |
| RLP-162-000003273 | to | RLP-162-000003273 |
| RLP-162-000003276 | to | RLP-162-000003276 |
| RLP-162-000003279 | to | RLP-162-000003284 |
| RLP-162-000003286 | to | RLP-162-000003288 |
| RLP-162-000003290 | to | RLP-162-000003290 |
| RLP-162-000003294 | to | RLP-162-000003294 |
| RLP-162-000003296 | to | RLP-162-000003308 |
| RLP-162-000003310 | to | RLP-162-000003310 |
| RLP-162-000003312 | to | RLP-162-000003312 |
| RLP-162-000003314 | to | RLP-162-000003316 |
| RLP-162-000003319 | to | RLP-162-000003326 |
| RLP-162-000003329 | to | RLP-162-000003329 |
| RLP-162-000003331 | to | RLP-162-000003331 |
| RLP-162-000003333 | to | RLP-162-000003336 |
| RLP-162-000003339 | to | RLP-162-000003339 |
| RLP-162-000003346 | to | RLP-162-000003346 |
| RLP-162-000003348 | to | RLP-162-000003348 |
| RLP-162-000003354 | to | RLP-162-000003354 |
| RLP-162-000003356 | to | RLP-162-000003356 |
| RLP-162-000003358 | to | RLP-162-000003358 |
| RLP-162-000003360 | to | RLP-162-000003382 |
| RLP-162-000003389 | to | RLP-162-000003410 |
| RLP-162-000003414 | to | RLP-162-000003429 |
| RLP-162-000003431 | to | RLP-162-000003433 |
| RLP-162-000003435 | to | RLP-162-000003435 |
| RLP-162-000003437 | to | RLP-162-000003458 |
| RLP-162-000003461 | to | RLP-162-000003469 |
| RLP-162-000003473 | to | RLP-162-000003473 |
| RLP-162-000003475 | to | RLP-162-000003478 |

| | | |
|---|---|---|
| RLP-162-000003481 | to | RLP-162-000003481 |
| RLP-162-000003487 | to | RLP-162-000003491 |
| RLP-162-000003493 | to | RLP-162-000003497 |
| RLP-162-000003499 | to | RLP-162-000003501 |
| RLP-162-000003503 | to | RLP-162-000003518 |
| RLP-162-000003524 | to | RLP-162-000003526 |
| RLP-162-000003528 | to | RLP-162-000003530 |
| RLP-162-000003532 | to | RLP-162-000003533 |
| RLP-162-000003535 | to | RLP-162-000003546 |
| RLP-162-000003548 | to | RLP-162-000003558 |
| RLP-162-000003561 | to | RLP-162-000003562 |
| RLP-162-000003566 | to | RLP-162-000003566 |
| RLP-162-000003572 | to | RLP-162-000003575 |
| RLP-162-000003577 | to | RLP-162-000003577 |
| RLP-162-000003580 | to | RLP-162-000003593 |
| RLP-162-000003595 | to | RLP-162-000003595 |
| RLP-162-000003600 | to | RLP-162-000003600 |
| RLP-162-000003602 | to | RLP-162-000003604 |
| RLP-162-000003607 | to | RLP-162-000003614 |
| RLP-162-000003616 | to | RLP-162-000003617 |
| RLP-162-000003620 | to | RLP-162-000003639 |
| RLP-162-000003641 | to | RLP-162-000003643 |
| RLP-162-000003646 | to | RLP-162-000003651 |
| RLP-162-000003653 | to | RLP-162-000003655 |
| RLP-162-000003657 | to | RLP-162-000003657 |
| RLP-162-000003662 | to | RLP-162-000003663 |
| RLP-162-000003668 | to | RLP-162-000003679 |
| RLP-162-000003681 | to | RLP-162-000003684 |
| RLP-162-000003687 | to | RLP-162-000003689 |
| RLP-162-000003692 | to | RLP-162-000003693 |
| RLP-162-000003695 | to | RLP-162-000003701 |
| RLP-162-000003704 | to | RLP-162-000003716 |
| RLP-162-000003719 | to | RLP-162-000003727 |
| RLP-162-000003729 | to | RLP-162-000003731 |
| RLP-162-000003735 | to | RLP-162-000003751 |
| RLP-162-000003753 | to | RLP-162-000003754 |
| RLP-162-000003759 | to | RLP-162-000003767 |
| RLP-162-000003770 | to | RLP-162-000003773 |
| RLP-162-000003777 | to | RLP-162-000003779 |
| RLP-162-000003781 | to | RLP-162-000003783 |
| RLP-162-000003785 | to | RLP-162-000003786 |
| RLP-162-000003788 | to | RLP-162-000003788 |
| RLP-162-000003790 | to | RLP-162-000003796 |
| RLP-162-000003800 | to | RLP-162-000003801 |

| | | |
|---|---|---|
| RLP-162-000003808 | to | RLP-162-000003808 |
| RLP-162-000003810 | to | RLP-162-000003819 |
| RLP-162-000003830 | to | RLP-162-000003848 |
| RLP-162-000003850 | to | RLP-162-000003856 |
| RLP-162-000003858 | to | RLP-162-000003863 |
| RLP-162-000003865 | to | RLP-162-000003867 |
| RLP-162-000003869 | to | RLP-162-000003872 |
| RLP-162-000003875 | to | RLP-162-000003881 |
| RLP-162-000003883 | to | RLP-162-000003884 |
| RLP-162-000003886 | to | RLP-162-000003887 |
| RLP-162-000003889 | to | RLP-162-000003897 |
| RLP-162-000003900 | to | RLP-162-000003900 |
| RLP-162-000003902 | to | RLP-162-000003920 |
| RLP-162-000003923 | to | RLP-162-000003926 |
| RLP-162-000003928 | to | RLP-162-000003929 |
| RLP-162-000003932 | to | RLP-162-000003933 |
| RLP-162-000003935 | to | RLP-162-000003960 |
| RLP-162-000003962 | to | RLP-162-000003966 |
| RLP-162-000003969 | to | RLP-162-000003982 |
| RLP-162-000003984 | to | RLP-162-000003988 |
| RLP-162-000003990 | to | RLP-162-000003999 |
| RLP-162-000004002 | to | RLP-162-000004008 |
| RLP-162-000004010 | to | RLP-162-000004012 |
| RLP-162-000004014 | to | RLP-162-000004018 |
| RLP-162-000004020 | to | RLP-162-000004026 |
| RLP-162-000004028 | to | RLP-162-000004029 |
| RLP-162-000004032 | to | RLP-162-000004034 |
| RLP-162-000004036 | to | RLP-162-000004048 |
| RLP-162-000004050 | to | RLP-162-000004061 |
| RLP-162-000004063 | to | RLP-162-000004066 |
| RLP-162-000004068 | to | RLP-162-000004069 |
| RLP-162-000004072 | to | RLP-162-000004072 |
| RLP-162-000004074 | to | RLP-162-000004076 |
| RLP-162-000004078 | to | RLP-162-000004089 |
| RLP-162-000004091 | to | RLP-162-000004094 |
| RLP-162-000004096 | to | RLP-162-000004104 |
| RLP-162-000004106 | to | RLP-162-000004109 |
| RLP-162-000004111 | to | RLP-162-000004111 |
| RLP-162-000004113 | to | RLP-162-000004121 |
| RLP-162-000004123 | to | RLP-162-000004129 |
| RLP-162-000004132 | to | RLP-162-000004132 |
| RLP-162-000004134 | to | RLP-162-000004140 |
| RLP-162-000004144 | to | RLP-162-000004153 |
| RLP-162-000004155 | to | RLP-162-000004156 |

| RLP-162-000004158 | to | RLP-162-000004158 |
|---|---|---|
| RLP-162-000004160 | to | RLP-162-000004173 |
| RLP-162-000004175 | to | RLP-162-000004178 |
| RLP-162-000004180 | to | RLP-162-000004187 |
| RLP-162-000004189 | to | RLP-162-000004194 |
| RLP-162-000004196 | to | RLP-162-000004211 |
| RLP-162-000004213 | to | RLP-162-000004215 |
| RLP-162-000004217 | to | RLP-162-000004222 |
| RLP-162-000004226 | to | RLP-162-000004230 |
| RLP-162-000004233 | to | RLP-162-000004233 |
| RLP-162-000004235 | to | RLP-162-000004238 |
| RLP-162-000004240 | to | RLP-162-000004240 |
| RLP-162-000004242 | to | RLP-162-000004245 |
| RLP-162-000004249 | to | RLP-162-000004253 |
| RLP-162-000004255 | to | RLP-162-000004263 |
| RLP-162-000004266 | to | RLP-162-000004273 |
| RLP-162-000004275 | to | RLP-162-000004280 |
| RLP-162-000004284 | to | RLP-162-000004285 |
| RLP-162-000004287 | to | RLP-162-000004290 |
| RLP-162-000004292 | to | RLP-162-000004293 |
| RLP-162-000004296 | to | RLP-162-000004298 |
| RLP-162-000004301 | to | RLP-162-000004311 |
| RLP-162-000004313 | to | RLP-162-000004314 |
| RLP-162-000004316 | to | RLP-162-000004339 |
| RLP-162-000004341 | to | RLP-162-000004341 |
| RLP-162-000004343 | to | RLP-162-000004349 |
| RLP-162-000004351 | to | RLP-162-000004362 |
| RLP-162-000004364 | to | RLP-162-000004389 |
| RLP-162-000004391 | to | RLP-162-000004392 |
| RLP-162-000004394 | to | RLP-162-000004401 |
| RLP-162-000004403 | to | RLP-162-000004403 |
| RLP-162-000004405 | to | RLP-162-000004457 |
| RLP-162-000004459 | to | RLP-162-000004460 |
| RLP-162-000004462 | to | RLP-162-000004462 |
| RLP-162-000004464 | to | RLP-162-000004466 |
| RLP-162-000004468 | to | RLP-162-000004468 |
| RLP-162-000004470 | to | RLP-162-000004470 |
| RLP-162-000004472 | to | RLP-162-000004477 |
| RLP-162-000004479 | to | RLP-162-000004487 |
| RLP-162-000004490 | to | RLP-162-000004493 |
| RLP-162-000004495 | to | RLP-162-000004500 |
| RLP-162-000004502 | to | RLP-162-000004502 |
| RLP-162-000004504 | to | RLP-162-000004508 |
| RLP-162-000004510 | to | RLP-162-000004511 |

| | | |
|---|---|---|
| RLP-162-000004513 | to | RLP-162-000004513 |
| RLP-162-000004515 | to | RLP-162-000004527 |
| RLP-162-000004529 | to | RLP-162-000004531 |
| RLP-162-000004533 | to | RLP-162-000004541 |
| RLP-162-000004543 | to | RLP-162-000004555 |
| RLP-162-000004557 | to | RLP-162-000004568 |
| RLP-162-000004570 | to | RLP-162-000004570 |
| RLP-162-000004572 | to | RLP-162-000004581 |
| RLP-162-000004583 | to | RLP-162-000004599 |
| RLP-162-000004601 | to | RLP-162-000004603 |
| RLP-162-000004606 | to | RLP-162-000004608 |
| RLP-162-000004610 | to | RLP-162-000004610 |
| RLP-162-000004613 | to | RLP-162-000004614 |
| RLP-162-000004616 | to | RLP-162-000004618 |
| RLP-162-000004620 | to | RLP-162-000004644 |
| RLP-162-000004646 | to | RLP-162-000004654 |
| RLP-162-000004657 | to | RLP-162-000004722 |
| RLP-162-000004724 | to | RLP-162-000004732 |
| RLP-162-000004734 | to | RLP-162-000004744 |
| RLP-162-000004746 | to | RLP-162-000004752 |
| RLP-162-000004754 | to | RLP-162-000004756 |
| RLP-162-000004758 | to | RLP-162-000004762 |
| RLP-162-000004764 | to | RLP-162-000004764 |
| RLP-162-000004766 | to | RLP-162-000004768 |
| RLP-162-000004770 | to | RLP-162-000004772 |
| RLP-162-000004774 | to | RLP-162-000004774 |
| RLP-162-000004776 | to | RLP-162-000004777 |
| RLP-162-000004779 | to | RLP-162-000004779 |
| RLP-162-000004781 | to | RLP-162-000004783 |
| RLP-162-000004785 | to | RLP-162-000004787 |
| RLP-162-000004789 | to | RLP-162-000004791 |
| RLP-162-000004793 | to | RLP-162-000004793 |
| RLP-162-000004795 | to | RLP-162-000004796 |
| RLP-162-000004798 | to | RLP-162-000004799 |
| RLP-162-000004801 | to | RLP-162-000004812 |
| RLP-162-000004815 | to | RLP-162-000004816 |
| RLP-162-000004818 | to | RLP-162-000004823 |
| RLP-162-000004825 | to | RLP-162-000004825 |
| RLP-162-000004827 | to | RLP-162-000004827 |
| RLP-162-000004829 | to | RLP-162-000004835 |
| RLP-162-000004838 | to | RLP-162-000004838 |
| RLP-162-000004842 | to | RLP-162-000004846 |
| RLP-162-000004848 | to | RLP-162-000004848 |
| RLP-162-000004850 | to | RLP-162-000004855 |

| | | |
|---|---|---|
| RLP-162-000004857 | to | RLP-162-000004871 |
| RLP-162-000004874 | to | RLP-162-000004877 |
| RLP-162-000004879 | to | RLP-162-000004879 |
| RLP-162-000004881 | to | RLP-162-000004887 |
| RLP-162-000004889 | to | RLP-162-000004889 |
| RLP-162-000004892 | to | RLP-162-000004894 |
| RLP-162-000004898 | to | RLP-162-000004899 |
| RLP-162-000004902 | to | RLP-162-000004902 |
| RLP-162-000004904 | to | RLP-162-000004904 |
| RLP-162-000004906 | to | RLP-162-000004911 |
| RLP-162-000004913 | to | RLP-162-000004914 |
| RLP-162-000004917 | to | RLP-162-000004917 |
| RLP-162-000004919 | to | RLP-162-000004919 |
| RLP-162-000004921 | to | RLP-162-000004924 |
| RLP-162-000004926 | to | RLP-162-000004948 |
| RLP-162-000004950 | to | RLP-162-000004955 |
| RLP-162-000004957 | to | RLP-162-000004960 |
| RLP-162-000004962 | to | RLP-162-000004962 |
| RLP-162-000004965 | to | RLP-162-000004966 |
| RLP-162-000004969 | to | RLP-162-000004973 |
| RLP-162-000004975 | to | RLP-162-000004976 |
| RLP-162-000004979 | to | RLP-162-000004982 |
| RLP-162-000004985 | to | RLP-162-000004986 |
| RLP-162-000004990 | to | RLP-162-000004992 |
| RLP-162-000004995 | to | RLP-162-000005002 |
| RLP-162-000005004 | to | RLP-162-000005005 |
| RLP-162-000005007 | to | RLP-162-000005008 |
| RLP-162-000005010 | to | RLP-162-000005010 |
| RLP-162-000005012 | to | RLP-162-000005024 |
| RLP-162-000005026 | to | RLP-162-000005038 |
| RLP-162-000005040 | to | RLP-162-000005048 |
| RLP-162-000005052 | to | RLP-162-000005101 |
| RLP-162-000005103 | to | RLP-162-000005112 |
| RLP-162-000005114 | to | RLP-162-000005117 |
| RLP-162-000005120 | to | RLP-162-000005120 |
| RLP-162-000005124 | to | RLP-162-000005124 |
| RLP-162-000005126 | to | RLP-162-000005126 |
| RLP-162-000005130 | to | RLP-162-000005130 |
| RLP-162-000005133 | to | RLP-162-000005134 |
| RLP-162-000005136 | to | RLP-162-000005136 |
| RLP-162-000005138 | to | RLP-162-000005140 |
| RLP-162-000005152 | to | RLP-162-000005152 |
| RLP-162-000005154 | to | RLP-162-000005156 |
| RLP-162-000005158 | to | RLP-162-000005163 |

| | | |
|---|---|---|
| RLP-162-000005165 | to | RLP-162-000005192 |
| RLP-162-000005195 | to | RLP-162-000005208 |
| RLP-162-000005211 | to | RLP-162-000005228 |
| RLP-162-000005230 | to | RLP-162-000005241 |
| RLP-162-000005243 | to | RLP-162-000005246 |
| RLP-162-000005248 | to | RLP-162-000005248 |
| RLP-162-000005250 | to | RLP-162-000005252 |
| RLP-162-000005254 | to | RLP-162-000005255 |
| RLP-162-000005257 | to | RLP-162-000005259 |
| RLP-162-000005261 | to | RLP-162-000005262 |
| RLP-162-000005264 | to | RLP-162-000005278 |
| RLP-162-000005280 | to | RLP-162-000005281 |
| RLP-162-000005283 | to | RLP-162-000005286 |
| RLP-162-000005288 | to | RLP-162-000005290 |
| RLP-162-000005292 | to | RLP-162-000005300 |
| RLP-162-000005303 | to | RLP-162-000005306 |
| RLP-162-000005308 | to | RLP-162-000005311 |
| RLP-162-000005313 | to | RLP-162-000005313 |
| RLP-162-000005315 | to | RLP-162-000005320 |
| RLP-162-000005322 | to | RLP-162-000005340 |
| RLP-162-000005342 | to | RLP-162-000005343 |
| RLP-162-000005345 | to | RLP-162-000005345 |
| RLP-162-000005348 | to | RLP-162-000005349 |
| RLP-162-000005352 | to | RLP-162-000005359 |
| RLP-162-000005361 | to | RLP-162-000005361 |
| RLP-162-000005363 | to | RLP-162-000005364 |
| RLP-162-000005367 | to | RLP-162-000005406 |
| RLP-162-000005408 | to | RLP-162-000005408 |
| RLP-162-000005410 | to | RLP-162-000005421 |
| RLP-162-000005423 | to | RLP-162-000005429 |
| RLP-162-000005432 | to | RLP-162-000005435 |
| RLP-162-000005437 | to | RLP-162-000005439 |
| RLP-162-000005441 | to | RLP-162-000005442 |
| RLP-162-000005445 | to | RLP-162-000005467 |
| RLP-162-000005471 | to | RLP-162-000005478 |
| RLP-162-000005481 | to | RLP-162-000005490 |
| RLP-162-000005494 | to | RLP-162-000005496 |
| RLP-162-000005498 | to | RLP-162-000005499 |
| RLP-162-000005501 | to | RLP-162-000005517 |
| RLP-162-000005519 | to | RLP-162-000005530 |
| RLP-162-000005532 | to | RLP-162-000005562 |
| RLP-162-000005564 | to | RLP-162-000005578 |
| RLP-162-000005580 | to | RLP-162-000005581 |
| RLP-162-000005583 | to | RLP-162-000005589 |

| | | |
|---|---|---|
| RLP-162-000005591 | to | RLP-162-000005613 |
| RLP-162-000005615 | to | RLP-162-000005640 |
| RLP-162-000005643 | to | RLP-162-000005644 |
| RLP-162-000005646 | to | RLP-162-000005649 |
| RLP-162-000005651 | to | RLP-162-000005656 |
| RLP-162-000005658 | to | RLP-162-000005665 |
| RLP-162-000005667 | to | RLP-162-000005670 |
| RLP-162-000005672 | to | RLP-162-000005676 |
| RLP-162-000005678 | to | RLP-162-000005678 |
| RLP-162-000005680 | to | RLP-162-000005720 |
| RLP-162-000005722 | to | RLP-162-000005725 |
| RLP-162-000005727 | to | RLP-162-000005727 |
| RLP-162-000005729 | to | RLP-162-000005737 |
| RLP-162-000005739 | to | RLP-162-000005762 |
| RLP-162-000005764 | to | RLP-162-000005766 |
| RLP-162-000005768 | to | RLP-162-000005784 |
| RLP-162-000005786 | to | RLP-162-000005786 |
| RLP-162-000005789 | to | RLP-162-000005802 |
| RLP-162-000005804 | to | RLP-162-000005809 |
| RLP-162-000005811 | to | RLP-162-000005821 |
| RLP-162-000005823 | to | RLP-162-000005872 |
| RLP-162-000005874 | to | RLP-162-000005876 |
| RLP-162-000005878 | to | RLP-162-000005888 |
| RLP-162-000005890 | to | RLP-162-000005891 |
| RLP-162-000005893 | to | RLP-162-000005893 |
| RLP-162-000005895 | to | RLP-162-000005911 |
| RLP-162-000005913 | to | RLP-162-000005941 |
| RLP-162-000005943 | to | RLP-162-000006006 |
| RLP-162-000006008 | to | RLP-162-000006008 |
| RLP-162-000006010 | to | RLP-162-000006016 |
| RLP-162-000006018 | to | RLP-162-000006018 |
| RLP-162-000006021 | to | RLP-162-000006022 |
| RLP-162-000006024 | to | RLP-162-000006025 |
| RLP-162-000006031 | to | RLP-162-000006036 |
| RLP-162-000006040 | to | RLP-162-000006049 |
| RLP-162-000006052 | to | RLP-162-000006053 |
| RLP-162-000006057 | to | RLP-162-000006065 |
| RLP-162-000006067 | to | RLP-162-000006074 |
| RLP-162-000006078 | to | RLP-162-000006085 |
| RLP-162-000006088 | to | RLP-162-000006090 |
| RLP-162-000006092 | to | RLP-162-000006100 |
| RLP-162-000006102 | to | RLP-162-000006105 |
| RLP-162-000006107 | to | RLP-162-000006110 |
| RLP-162-000006114 | to | RLP-162-000006131 |

| | | |
|---|---|---|
| RLP-162-000006134 | to | RLP-162-000006140 |
| RLP-162-000006142 | to | RLP-162-000006154 |
| RLP-162-000006156 | to | RLP-162-000006162 |
| RLP-162-000006164 | to | RLP-162-000006164 |
| RLP-162-000006166 | to | RLP-162-000006177 |
| RLP-162-000006185 | to | RLP-162-000006186 |
| RLP-162-000006191 | to | RLP-162-000006191 |
| RLP-162-000006288 | to | RLP-162-000006289 |
| RLP-162-000006307 | to | RLP-162-000006307 |
| RLP-162-000006323 | to | RLP-162-000006324 |
| RLP-162-000006348 | to | RLP-162-000006348 |
| RLP-162-000006351 | to | RLP-162-000006351 |
| RLP-162-000006372 | to | RLP-162-000006378 |
| RLP-162-000006391 | to | RLP-162-000006391 |
| RLP-162-000006394 | to | RLP-162-000006405 |
| RLP-162-000006407 | to | RLP-162-000006425 |
| RLP-162-000006428 | to | RLP-162-000006435 |
| RLP-162-000006438 | to | RLP-162-000006472 |
| RLP-162-000006474 | to | RLP-162-000006498 |
| RLP-162-000006506 | to | RLP-162-000006508 |
| RLP-162-000006516 | to | RLP-162-000006517 |
| RLP-162-000006519 | to | RLP-162-000006592 |
| RLP-162-000006596 | to | RLP-162-000006766 |
| RLP-162-000006768 | to | RLP-162-000006780 |
| RLP-162-000006782 | to | RLP-162-000006794 |
| RLP-162-000006796 | to | RLP-162-000006809 |
| RLP-162-000006811 | to | RLP-162-000006910 |
| RLP-162-000006936 | to | RLP-162-000006949 |
| RLP-162-000006958 | to | RLP-162-000006958 |
| RLP-162-000006967 | to | RLP-162-000006967 |
| RLP-162-000006971 | to | RLP-162-000006972 |
| RLP-162-000006975 | to | RLP-162-000007101 |
| RLP-162-000007103 | to | RLP-162-000007107 |
| RLP-162-000007109 | to | RLP-162-000007150 |
| RLP-162-000007152 | to | RLP-162-000007153 |
| RLP-162-000007158 | to | RLP-162-000007238 |
| RLP-162-000007243 | to | RLP-162-000007243 |
| RLP-162-000007246 | to | RLP-162-000007327 |
| RLP-162-000007329 | to | RLP-162-000007344 |
| RLP-162-000007346 | to | RLP-162-000007366 |
| RLP-162-000007368 | to | RLP-162-000007374 |
| RLP-162-000007376 | to | RLP-162-000007378 |
| RLP-162-000007387 | to | RLP-162-000007388 |
| RLP-162-000007390 | to | RLP-162-000007390 |

| | | |
|---|---|---|
| RLP-162-000007393 | to | RLP-162-000007396 |
| RLP-162-000007398 | to | RLP-162-000007404 |
| RLP-162-000007406 | to | RLP-162-000007410 |
| RLP-162-000007412 | to | RLP-162-000007451 |
| RLP-162-000007453 | to | RLP-162-000007504 |
| RLP-162-000007508 | to | RLP-162-000007508 |
| RLP-162-000007510 | to | RLP-162-000007537 |
| RLP-162-000007539 | to | RLP-162-000007552 |
| RLP-162-000007561 | to | RLP-162-000007563 |
| RLP-162-000007565 | to | RLP-162-000007587 |
| RLP-162-000007589 | to | RLP-162-000007672 |
| RLP-162-000007674 | to | RLP-162-000007680 |
| RLP-162-000007682 | to | RLP-162-000007687 |
| RLP-162-000007690 | to | RLP-162-000007694 |
| RLP-162-000007698 | to | RLP-162-000007699 |
| RLP-162-000007702 | to | RLP-162-000007714 |
| RLP-162-000007716 | to | RLP-162-000007716 |
| RLP-162-000007721 | to | RLP-162-000007722 |
| RLP-162-000007727 | to | RLP-162-000007729 |
| RLP-162-000007731 | to | RLP-162-000007758 |
| RLP-162-000007810 | to | RLP-162-000007817 |
| RLP-162-000007823 | to | RLP-162-000007824 |
| RLP-162-000007826 | to | RLP-162-000007826 |
| RLP-162-000007834 | to | RLP-162-000007834 |
| RLP-162-000007836 | to | RLP-162-000007846 |
| RLP-162-000007849 | to | RLP-162-000007867 |
| RLP-162-000007869 | to | RLP-162-000007869 |
| RLP-162-000007876 | to | RLP-162-000007876 |
| RLP-162-000007880 | to | RLP-162-000007880 |
| RLP-162-000007883 | to | RLP-162-000007907 |
| RLP-162-000007909 | to | RLP-162-000007911 |
| RLP-162-000007914 | to | RLP-162-000007927 |
| RLP-162-000007929 | to | RLP-162-000007934 |
| RLP-162-000007936 | to | RLP-162-000007937 |
| RLP-162-000007940 | to | RLP-162-000007989 |
| RLP-162-000007991 | to | RLP-162-000007995 |
| RLP-162-000007997 | to | RLP-162-000008006 |
| RLP-162-000008008 | to | RLP-162-000008015 |
| RLP-162-000008017 | to | RLP-162-000008019 |
| RLP-162-000008021 | to | RLP-162-000008022 |
| RLP-162-000008026 | to | RLP-162-000008034 |
| RLP-162-000008036 | to | RLP-162-000008042 |
| RLP-162-000008044 | to | RLP-162-000008241 |
| RLP-162-000008243 | to | RLP-162-000008245 |

| | | |
|---|---|---|
| RLP-162-000008248 | to | RLP-162-000008287 |
| RLP-162-000008289 | to | RLP-162-000008289 |
| RLP-162-000008291 | to | RLP-162-000008291 |
| RLP-162-000008293 | to | RLP-162-000008293 |
| RLP-162-000008296 | to | RLP-162-000008302 |
| RLP-162-000008304 | to | RLP-162-000008308 |
| RLP-162-000008310 | to | RLP-162-000008320 |
| RLP-162-000008322 | to | RLP-162-000008331 |
| RLP-162-000008333 | to | RLP-162-000008340 |
| RLP-162-000008342 | to | RLP-162-000008346 |
| RLP-162-000008348 | to | RLP-162-000008348 |
| RLP-162-000008352 | to | RLP-162-000008357 |
| RLP-162-000008359 | to | RLP-162-000008359 |
| RLP-162-000008361 | to | RLP-162-000008363 |
| RLP-162-000008365 | to | RLP-162-000008365 |
| RLP-162-000008367 | to | RLP-162-000008368 |
| RLP-162-000008370 | to | RLP-162-000008372 |
| RLP-162-000008377 | to | RLP-162-000008379 |
| RLP-162-000008382 | to | RLP-162-000008382 |
| RLP-162-000008385 | to | RLP-162-000008386 |
| RLP-162-000008389 | to | RLP-162-000008393 |
| RLP-162-000008395 | to | RLP-162-000008397 |
| RLP-162-000008399 | to | RLP-162-000008403 |
| RLP-162-000008406 | to | RLP-162-000008407 |
| RLP-162-000008409 | to | RLP-162-000008412 |
| RLP-162-000008414 | to | RLP-162-000008423 |
| RLP-162-000008426 | to | RLP-162-000008436 |
| RLP-162-000008438 | to | RLP-162-000008440 |
| RLP-162-000008442 | to | RLP-162-000008444 |
| RLP-162-000008446 | to | RLP-162-000008450 |
| RLP-162-000008456 | to | RLP-162-000008457 |
| RLP-162-000008459 | to | RLP-162-000008459 |
| RLP-162-000008463 | to | RLP-162-000008464 |
| RLP-162-000008466 | to | RLP-162-000008466 |
| RLP-162-000008468 | to | RLP-162-000008471 |
| RLP-162-000008473 | to | RLP-162-000008475 |
| RLP-162-000008481 | to | RLP-162-000008481 |
| RLP-162-000008487 | to | RLP-162-000008491 |
| RLP-162-000008493 | to | RLP-162-000008508 |
| RLP-162-000008510 | to | RLP-162-000008514 |
| RLP-162-000008516 | to | RLP-162-000008516 |
| RLP-162-000008518 | to | RLP-162-000008520 |
| RLP-162-000008522 | to | RLP-162-000008531 |
| RLP-162-000008533 | to | RLP-162-000008536 |

| | | |
|---|---|---|
| RLP-162-000008538 | to | RLP-162-000008543 |
| RLP-162-000008545 | to | RLP-162-000008548 |
| RLP-162-000008550 | to | RLP-162-000008552 |
| RLP-162-000008555 | to | RLP-162-000008556 |
| RLP-162-000008560 | to | RLP-162-000008561 |
| RLP-162-000008565 | to | RLP-162-000008567 |
| RLP-162-000008569 | to | RLP-162-000008569 |
| RLP-162-000008572 | to | RLP-162-000008572 |
| RLP-162-000008574 | to | RLP-162-000008574 |
| RLP-162-000008576 | to | RLP-162-000008577 |
| RLP-162-000008580 | to | RLP-162-000008580 |
| RLP-162-000008585 | to | RLP-162-000008587 |
| RLP-162-000008590 | to | RLP-162-000008590 |
| RLP-162-000008593 | to | RLP-162-000008593 |
| RLP-162-000008595 | to | RLP-162-000008603 |
| RLP-162-000008605 | to | RLP-162-000008608 |
| RLP-162-000008610 | to | RLP-162-000008613 |
| RLP-162-000008616 | to | RLP-162-000008618 |
| RLP-162-000008621 | to | RLP-162-000008622 |
| RLP-162-000008624 | to | RLP-162-000008625 |
| RLP-162-000008627 | to | RLP-162-000008627 |
| RLP-162-000008630 | to | RLP-162-000008633 |
| RLP-162-000008640 | to | RLP-162-000008640 |
| RLP-162-000008642 | to | RLP-162-000008657 |
| RLP-162-000008659 | to | RLP-162-000008859 |
| RLP-162-000008861 | to | RLP-162-000008863 |
| RLP-162-000008865 | to | RLP-162-000008868 |
| RLP-162-000008870 | to | RLP-162-000008883 |
| RLP-162-000008885 | to | RLP-162-000008890 |
| RLP-162-000008892 | to | RLP-162-000008901 |
| RLP-162-000008904 | to | RLP-162-000008904 |
| RLP-162-000008908 | to | RLP-162-000008921 |
| RLP-162-000008931 | to | RLP-162-000008940 |
| RLP-162-000008942 | to | RLP-162-000008947 |
| RLP-162-000008952 | to | RLP-162-000008960 |
| RLP-162-000008964 | to | RLP-162-000008964 |
| RLP-162-000008968 | to | RLP-162-000008971 |
| RLP-162-000008977 | to | RLP-162-000008977 |
| RLP-162-000008979 | to | RLP-162-000008980 |
| RLP-162-000008986 | to | RLP-162-000008986 |
| RLP-162-000008994 | to | RLP-162-000008998 |
| RLP-162-000009001 | to | RLP-162-000009002 |
| RLP-162-000009011 | to | RLP-162-000009011 |
| RLP-162-000009023 | to | RLP-162-000009023 |

| | | |
|---|---|---|
| RLP-162-000009025 | to | RLP-162-000009025 |
| RLP-162-000009027 | to | RLP-162-000009028 |
| RLP-162-000009031 | to | RLP-162-000009037 |
| RLP-162-000009039 | to | RLP-162-000009039 |
| RLP-162-000009061 | to | RLP-162-000009061 |
| RLP-162-000009064 | to | RLP-162-000009065 |
| RLP-162-000009069 | to | RLP-162-000009070 |
| RLP-162-000009076 | to | RLP-162-000009076 |
| RLP-162-000009078 | to | RLP-162-000009078 |
| RLP-162-000009088 | to | RLP-162-000009088 |
| RLP-162-000009100 | to | RLP-162-000009103 |
| RLP-162-000009111 | to | RLP-162-000009111 |
| RLP-162-000009133 | to | RLP-162-000009134 |
| RLP-162-000009144 | to | RLP-162-000009148 |
| RLP-162-000009152 | to | RLP-162-000009152 |
| RLP-162-000009160 | to | RLP-162-000009160 |
| RLP-162-000009162 | to | RLP-162-000009168 |
| RLP-162-000009170 | to | RLP-162-000009173 |
| RLP-162-000009183 | to | RLP-162-000009183 |
| RLP-162-000009186 | to | RLP-162-000009189 |
| RLP-162-000009191 | to | RLP-162-000009191 |
| RLP-162-000009195 | to | RLP-162-000009196 |
| RLP-162-000009200 | to | RLP-162-000009203 |
| RLP-162-000009205 | to | RLP-162-000009215 |
| RLP-162-000009217 | to | RLP-162-000009217 |
| RLP-162-000009222 | to | RLP-162-000009222 |
| RLP-162-000009232 | to | RLP-162-000009235 |
| RLP-162-000009238 | to | RLP-162-000009238 |
| RLP-162-000009240 | to | RLP-162-000009277 |
| RLP-162-000009279 | to | RLP-162-000009293 |
| RLP-162-000009295 | to | RLP-162-000009295 |
| RLP-162-000009300 | to | RLP-162-000009311 |
| RLP-162-000009313 | to | RLP-162-000009327 |
| RLP-162-000009330 | to | RLP-162-000009343 |
| RLP-162-000009345 | to | RLP-162-000009360 |
| RLP-162-000009365 | to | RLP-162-000009365 |
| RLP-162-000009371 | to | RLP-162-000009372 |
| RLP-162-000009375 | to | RLP-162-000009377 |
| RLP-162-000009381 | to | RLP-162-000009383 |
| RLP-162-000009387 | to | RLP-162-000009387 |
| RLP-162-000009389 | to | RLP-162-000009413 |
| RLP-162-000009416 | to | RLP-162-000009442 |
| RLP-162-000009444 | to | RLP-162-000009444 |
| RLP-162-000009446 | to | RLP-162-000009447 |

| | | |
|---|---|---|
| RLP-162-000009450 | to | RLP-162-000009450 |
| RLP-162-000009452 | to | RLP-162-000009464 |
| RLP-162-000009467 | to | RLP-162-000009480 |
| RLP-162-000009482 | to | RLP-162-000009512 |
| RLP-162-000009514 | to | RLP-162-000009518 |
| RLP-162-000009521 | to | RLP-162-000009524 |
| RLP-162-000009526 | to | RLP-162-000009534 |
| RLP-162-000009536 | to | RLP-162-000009538 |
| RLP-162-000009540 | to | RLP-162-000009545 |
| RLP-162-000009547 | to | RLP-162-000009547 |
| RLP-162-000009549 | to | RLP-162-000009551 |
| RLP-162-000009554 | to | RLP-162-000009560 |
| RLP-162-000009562 | to | RLP-162-000009563 |
| RLP-162-000009565 | to | RLP-162-000009565 |
| RLP-162-000009567 | to | RLP-162-000009568 |
| RLP-162-000009570 | to | RLP-162-000009578 |
| RLP-162-000009580 | to | RLP-162-000009583 |
| RLP-162-000009585 | to | RLP-162-000009590 |
| RLP-162-000009592 | to | RLP-162-000009594 |
| RLP-162-000009596 | to | RLP-162-000009596 |
| RLP-162-000009598 | to | RLP-162-000009598 |
| RLP-162-000009601 | to | RLP-162-000009602 |
| RLP-162-000009604 | to | RLP-162-000009605 |
| RLP-162-000009607 | to | RLP-162-000009613 |
| RLP-162-000009615 | to | RLP-162-000009650 |
| RLP-162-000009652 | to | RLP-162-000009660 |
| RLP-162-000009663 | to | RLP-162-000009668 |
| RLP-162-000009670 | to | RLP-162-000009672 |
| RLP-162-000009674 | to | RLP-162-000009683 |
| RLP-162-000009685 | to | RLP-162-000009701 |
| RLP-162-000009703 | to | RLP-162-000009713 |
| RLP-162-000009715 | to | RLP-162-000009719 |
| RLP-162-000009721 | to | RLP-162-000009724 |
| RLP-162-000009726 | to | RLP-162-000009728 |
| RLP-162-000009731 | to | RLP-162-000009742 |
| RLP-162-000009744 | to | RLP-162-000009746 |
| RLP-162-000009749 | to | RLP-162-000009751 |
| RLP-162-000009753 | to | RLP-162-000009765 |
| RLP-162-000009768 | to | RLP-162-000009769 |
| RLP-162-000009771 | to | RLP-162-000009777 |
| RLP-162-000009779 | to | RLP-162-000009787 |
| RLP-162-000009790 | to | RLP-162-000009791 |
| RLP-162-000009793 | to | RLP-162-000009793 |
| RLP-162-000009795 | to | RLP-162-000009795 |

| RLP-162-000009797 | to | RLP-162-000009805 |
| RLP-162-000009807 | to | RLP-162-000009811 |
| RLP-162-000009813 | to | RLP-162-000009813 |
| RLP-162-000009815 | to | RLP-162-000009821 |
| RLP-162-000009824 | to | RLP-162-000009829 |
| RLP-162-000009833 | to | RLP-162-000009849 |
| RLP-162-000009851 | to | RLP-162-000009861 |
| RLP-162-000009864 | to | RLP-162-000009870 |
| RLP-162-000009873 | to | RLP-162-000009875 |
| RLP-162-000009878 | to | RLP-162-000009878 |
| RLP-162-000009880 | to | RLP-162-000009887 |
| RLP-162-000009889 | to | RLP-162-000009889 |
| RLP-162-000009891 | to | RLP-162-000009891 |
| RLP-162-000009893 | to | RLP-162-000009899 |
| RLP-162-000009903 | to | RLP-162-000009904 |
| RLP-162-000009906 | to | RLP-162-000009915 |
| RLP-162-000009917 | to | RLP-162-000009918 |
| RLP-162-000009922 | to | RLP-162-000009923 |
| RLP-162-000009925 | to | RLP-162-000009928 |
| RLP-162-000009930 | to | RLP-162-000009930 |
| RLP-162-000009932 | to | RLP-162-000009939 |
| RLP-162-000009944 | to | RLP-162-000009947 |
| RLP-162-000009949 | to | RLP-162-000009950 |
| RLP-162-000009952 | to | RLP-162-000009952 |
| RLP-162-000009954 | to | RLP-162-000009967 |
| RLP-162-000009969 | to | RLP-162-000009978 |
| RLP-162-000009981 | to | RLP-162-000009983 |
| RLP-162-000009985 | to | RLP-162-000009986 |
| RLP-162-000009989 | to | RLP-162-000009990 |
| RLP-162-000009995 | to | RLP-162-000009997 |
| RLP-162-000009999 | to | RLP-162-000010000 |
| RLP-162-000010002 | to | RLP-162-000010004 |
| RLP-162-000010007 | to | RLP-162-000010007 |
| RLP-162-000010009 | to | RLP-162-000010010 |
| RLP-162-000010012 | to | RLP-162-000010013 |
| RLP-162-000010016 | to | RLP-162-000010019 |
| RLP-162-000010021 | to | RLP-162-000010021 |
| RLP-162-000010023 | to | RLP-162-000010030 |
| RLP-162-000010032 | to | RLP-162-000010036 |
| RLP-162-000010038 | to | RLP-162-000010039 |
| RLP-162-000010041 | to | RLP-162-000010046 |
| RLP-162-000010048 | to | RLP-162-000010048 |
| RLP-162-000010050 | to | RLP-162-000010052 |
| RLP-162-000010054 | to | RLP-162-000010054 |

| | | |
|---|---|---|
| RLP-162-000010056 | to | RLP-162-000010066 |
| RLP-162-000010068 | to | RLP-162-000010068 |
| RLP-162-000010071 | to | RLP-162-000010071 |
| RLP-162-000010073 | to | RLP-162-000010073 |
| RLP-162-000010075 | to | RLP-162-000010075 |
| RLP-162-000010077 | to | RLP-162-000010081 |
| RLP-162-000010083 | to | RLP-162-000010086 |
| RLP-162-000010089 | to | RLP-162-000010089 |
| RLP-162-000010091 | to | RLP-162-000010091 |
| RLP-162-000010094 | to | RLP-162-000010098 |
| RLP-162-000010100 | to | RLP-162-000010101 |
| RLP-162-000010103 | to | RLP-162-000010104 |
| RLP-162-000010106 | to | RLP-162-000010111 |
| RLP-162-000010113 | to | RLP-162-000010118 |
| RLP-162-000010121 | to | RLP-162-000010124 |
| RLP-162-000010126 | to | RLP-162-000010131 |
| RLP-162-000010135 | to | RLP-162-000010140 |
| RLP-162-000010142 | to | RLP-162-000010165 |
| RLP-162-000010168 | to | RLP-162-000010171 |
| RLP-162-000010173 | to | RLP-162-000010173 |
| RLP-162-000010175 | to | RLP-162-000010177 |
| RLP-162-000010179 | to | RLP-162-000010179 |
| RLP-162-000010181 | to | RLP-162-000010181 |
| RLP-162-000010183 | to | RLP-162-000010184 |
| RLP-162-000010187 | to | RLP-162-000010187 |
| RLP-162-000010190 | to | RLP-162-000010190 |
| RLP-162-000010193 | to | RLP-162-000010193 |
| RLP-162-000010195 | to | RLP-162-000010195 |
| RLP-162-000010197 | to | RLP-162-000010197 |
| RLP-162-000010199 | to | RLP-162-000010199 |
| RLP-162-000010201 | to | RLP-162-000010205 |
| RLP-162-000010208 | to | RLP-162-000010208 |
| RLP-162-000010212 | to | RLP-162-000010212 |
| RLP-162-000010218 | to | RLP-162-000010218 |
| RLP-162-000010221 | to | RLP-162-000010222 |
| RLP-162-000010225 | to | RLP-162-000010225 |
| RLP-162-000010228 | to | RLP-162-000010228 |
| RLP-162-000010230 | to | RLP-162-000010230 |
| RLP-162-000010233 | to | RLP-162-000010233 |
| RLP-162-000010237 | to | RLP-162-000010237 |
| RLP-162-000010239 | to | RLP-162-000010239 |
| RLP-162-000010241 | to | RLP-162-000010242 |
| RLP-162-000010245 | to | RLP-162-000010245 |
| RLP-162-000010248 | to | RLP-162-000010249 |

| | | |
|---|---|---|
| RLP-162-000010251 | to | RLP-162-000010264 |
| RLP-162-000010266 | to | RLP-162-000010268 |
| RLP-162-000010270 | to | RLP-162-000010270 |
| RLP-162-000010272 | to | RLP-162-000010273 |
| RLP-162-000010275 | to | RLP-162-000010275 |
| RLP-162-000010277 | to | RLP-162-000010280 |
| RLP-162-000010282 | to | RLP-162-000010285 |
| RLP-162-000010287 | to | RLP-162-000010290 |
| RLP-162-000010294 | to | RLP-162-000010296 |
| RLP-162-000010298 | to | RLP-162-000010308 |
| RLP-162-000010311 | to | RLP-162-000010311 |
| RLP-162-000010313 | to | RLP-162-000010315 |
| RLP-162-000010317 | to | RLP-162-000010323 |
| RLP-162-000010326 | to | RLP-162-000010328 |
| RLP-162-000010330 | to | RLP-162-000010331 |
| RLP-162-000010333 | to | RLP-162-000010333 |
| RLP-162-000010336 | to | RLP-162-000010337 |
| RLP-162-000010339 | to | RLP-162-000010343 |
| RLP-162-000010345 | to | RLP-162-000010346 |
| RLP-162-000010348 | to | RLP-162-000010348 |
| RLP-162-000010351 | to | RLP-162-000010352 |
| RLP-162-000010354 | to | RLP-162-000010355 |
| RLP-162-000010357 | to | RLP-162-000010357 |
| RLP-162-000010360 | to | RLP-162-000010364 |
| RLP-162-000010366 | to | RLP-162-000010376 |
| RLP-162-000010378 | to | RLP-162-000010378 |
| RLP-162-000010381 | to | RLP-162-000010385 |
| RLP-162-000010388 | to | RLP-162-000010388 |
| RLP-162-000010390 | to | RLP-162-000010391 |
| RLP-162-000010393 | to | RLP-162-000010394 |
| RLP-162-000010396 | to | RLP-162-000010399 |
| RLP-162-000010402 | to | RLP-162-000010404 |
| RLP-162-000010406 | to | RLP-162-000010409 |
| RLP-162-000010414 | to | RLP-162-000010414 |
| RLP-162-000010416 | to | RLP-162-000010417 |
| RLP-162-000010419 | to | RLP-162-000010439 |
| RLP-162-000010442 | to | RLP-162-000010443 |
| RLP-162-000010445 | to | RLP-162-000010445 |
| RLP-162-000010448 | to | RLP-162-000010448 |
| RLP-162-000010450 | to | RLP-162-000010451 |
| RLP-162-000010455 | to | RLP-162-000010460 |
| RLP-162-000010462 | to | RLP-162-000010462 |
| RLP-162-000010465 | to | RLP-162-000010466 |
| RLP-162-000010468 | to | RLP-162-000010468 |

| | | |
|---|---|---|
| RLP-162-000010470 | to | RLP-162-000010471 |
| RLP-162-000010473 | to | RLP-162-000010502 |
| RLP-162-000010504 | to | RLP-162-000010505 |
| RLP-162-000010510 | to | RLP-162-000010519 |
| RLP-162-000010521 | to | RLP-162-000010529 |
| RLP-162-000010531 | to | RLP-162-000010552 |
| RLP-162-000010554 | to | RLP-162-000010554 |
| RLP-162-000010559 | to | RLP-162-000010559 |
| RLP-162-000010563 | to | RLP-162-000010566 |
| RLP-162-000010569 | to | RLP-162-000010573 |
| RLP-162-000010576 | to | RLP-162-000010577 |
| RLP-162-000010579 | to | RLP-162-000010580 |
| RLP-162-000010582 | to | RLP-162-000010611 |
| RLP-162-000010614 | to | RLP-162-000010621 |
| RLP-162-000010624 | to | RLP-162-000010627 |
| RLP-162-000010629 | to | RLP-162-000010629 |
| RLP-162-000010631 | to | RLP-162-000010631 |
| RLP-162-000010634 | to | RLP-162-000010639 |
| RLP-162-000010641 | to | RLP-162-000010648 |
| RLP-162-000010650 | to | RLP-162-000010656 |
| RLP-162-000010658 | to | RLP-162-000010676 |
| RLP-162-000010678 | to | RLP-162-000010680 |
| RLP-162-000010683 | to | RLP-162-000010684 |
| RLP-162-000010686 | to | RLP-162-000010698 |
| RLP-162-000010700 | to | RLP-162-000010701 |
| RLP-162-000010703 | to | RLP-162-000010706 |
| RLP-162-000010709 | to | RLP-162-000010730 |
| RLP-162-000010732 | to | RLP-162-000010739 |
| RLP-162-000010741 | to | RLP-162-000010755 |
| RLP-162-000010758 | to | RLP-162-000010761 |
| RLP-162-000010763 | to | RLP-162-000010778 |
| RLP-162-000010781 | to | RLP-162-000010782 |
| RLP-162-000010785 | to | RLP-162-000010785 |
| RLP-162-000010787 | to | RLP-162-000010792 |
| RLP-162-000010794 | to | RLP-162-000010799 |
| RLP-162-000010801 | to | RLP-162-000010810 |
| RLP-162-000010812 | to | RLP-162-000010874 |
| RLP-162-000010876 | to | RLP-162-000010885 |
| RLP-162-000010887 | to | RLP-162-000010887 |
| RLP-162-000010890 | to | RLP-162-000010899 |
| RLP-162-000010901 | to | RLP-162-000010905 |
| RLP-162-000010907 | to | RLP-162-000010908 |
| RLP-162-000010910 | to | RLP-162-000010910 |
| RLP-162-000010912 | to | RLP-162-000010916 |

| | | |
|---|---|---|
| RLP-162-000010918 | to | RLP-162-000010918 |
| RLP-162-000010920 | to | RLP-162-000010924 |
| RLP-162-000010926 | to | RLP-162-000010927 |
| RLP-162-000010929 | to | RLP-162-000010929 |
| RLP-162-000010931 | to | RLP-162-000010931 |
| RLP-162-000010933 | to | RLP-162-000010934 |
| RLP-162-000010936 | to | RLP-162-000010940 |
| RLP-162-000010942 | to | RLP-162-000010971 |
| RLP-162-000010973 | to | RLP-162-000010974 |
| RLP-162-000010976 | to | RLP-162-000010981 |
| RLP-162-000010984 | to | RLP-162-000010993 |
| RLP-162-000010995 | to | RLP-162-000010995 |
| RLP-162-000010998 | to | RLP-162-000010999 |
| RLP-162-000011002 | to | RLP-162-000011003 |
| RLP-162-000011005 | to | RLP-162-000011009 |
| RLP-162-000011011 | to | RLP-162-000011012 |
| RLP-162-000011019 | to | RLP-162-000011020 |
| RLP-162-000011022 | to | RLP-162-000011023 |
| RLP-162-000011026 | to | RLP-162-000011026 |
| RLP-162-000011028 | to | RLP-162-000011039 |
| RLP-162-000011041 | to | RLP-162-000011045 |
| RLP-162-000011047 | to | RLP-162-000011050 |
| RLP-162-000011052 | to | RLP-162-000011054 |
| RLP-162-000011056 | to | RLP-162-000011056 |
| RLP-162-000011059 | to | RLP-162-000011069 |
| RLP-162-000011071 | to | RLP-162-000011077 |
| RLP-162-000011079 | to | RLP-162-000011079 |
| RLP-162-000011085 | to | RLP-162-000011086 |
| RLP-162-000011088 | to | RLP-162-000011091 |
| RLP-162-000011094 | to | RLP-162-000011094 |
| RLP-162-000011096 | to | RLP-162-000011096 |
| RLP-162-000011098 | to | RLP-162-000011098 |
| RLP-162-000011101 | to | RLP-162-000011104 |
| RLP-162-000011106 | to | RLP-162-000011116 |
| RLP-162-000011118 | to | RLP-162-000011118 |
| RLP-162-000011120 | to | RLP-162-000011128 |
| RLP-162-000011130 | to | RLP-162-000011130 |
| RLP-162-000011132 | to | RLP-162-000011135 |
| RLP-162-000011137 | to | RLP-162-000011137 |
| RLP-162-000011140 | to | RLP-162-000011140 |
| RLP-162-000011142 | to | RLP-162-000011142 |
| RLP-162-000011144 | to | RLP-162-000011145 |
| RLP-162-000011147 | to | RLP-162-000011148 |
| RLP-162-000011152 | to | RLP-162-000011152 |

| | | |
|---|---|---|
| RLP-162-000011154 | to | RLP-162-000011157 |
| RLP-162-000011164 | to | RLP-162-000011166 |
| RLP-162-000011168 | to | RLP-162-000011169 |
| RLP-162-000011172 | to | RLP-162-000011176 |
| RLP-162-000011178 | to | RLP-162-000011178 |
| RLP-162-000011180 | to | RLP-162-000011192 |
| RLP-162-000011194 | to | RLP-162-000011194 |
| RLP-162-000011197 | to | RLP-162-000011206 |
| RLP-162-000011211 | to | RLP-162-000011211 |
| RLP-162-000011213 | to | RLP-162-000011213 |
| RLP-162-000011215 | to | RLP-162-000011216 |
| RLP-162-000011221 | to | RLP-162-000011221 |
| RLP-162-000011224 | to | RLP-162-000011224 |
| RLP-162-000011228 | to | RLP-162-000011229 |
| RLP-162-000011233 | to | RLP-162-000011236 |
| RLP-162-000011239 | to | RLP-162-000011274 |
| RLP-162-000011277 | to | RLP-162-000011279 |
| RLP-162-000011286 | to | RLP-162-000011286 |
| RLP-162-000011291 | to | RLP-162-000011291 |
| RLP-162-000011299 | to | RLP-162-000011299 |
| RLP-162-000011302 | to | RLP-162-000011302 |
| RLP-162-000011304 | to | RLP-162-000011306 |
| RLP-162-000011308 | to | RLP-162-000011308 |
| RLP-162-000011310 | to | RLP-162-000011310 |
| RLP-162-000011314 | to | RLP-162-000011314 |
| RLP-162-000011316 | to | RLP-162-000011319 |
| RLP-162-000011324 | to | RLP-162-000011324 |
| RLP-162-000011326 | to | RLP-162-000011326 |
| RLP-162-000011329 | to | RLP-162-000011332 |
| RLP-162-000011336 | to | RLP-162-000011339 |
| RLP-162-000011344 | to | RLP-162-000011346 |
| RLP-162-000011349 | to | RLP-162-000011350 |
| RLP-162-000011352 | to | RLP-162-000011352 |
| RLP-162-000011354 | to | RLP-162-000011354 |
| RLP-162-000011356 | to | RLP-162-000011365 |
| RLP-162-000011367 | to | RLP-162-000011367 |
| RLP-162-000011370 | to | RLP-162-000011374 |
| RLP-162-000011379 | to | RLP-162-000011387 |
| RLP-162-000011389 | to | RLP-162-000011389 |
| RLP-162-000011397 | to | RLP-162-000011397 |
| RLP-162-000011401 | to | RLP-162-000011403 |
| RLP-162-000011405 | to | RLP-162-000011406 |
| RLP-162-000011408 | to | RLP-162-000011409 |
| RLP-162-000011414 | to | RLP-162-000011414 |

| | | |
|---|---|---|
| RLP-162-000011416 | to | RLP-162-000011416 |
| RLP-162-000011418 | to | RLP-162-000011418 |
| RLP-162-000011424 | to | RLP-162-000011424 |
| RLP-162-000011426 | to | RLP-162-000011426 |
| RLP-162-000011430 | to | RLP-162-000011432 |
| RLP-162-000011438 | to | RLP-162-000011467 |
| RLP-162-000011469 | to | RLP-162-000011498 |
| RLP-162-000011500 | to | RLP-162-000011503 |
| RLP-162-000011505 | to | RLP-162-000011523 |
| RLP-162-000011526 | to | RLP-162-000011527 |
| RLP-162-000011529 | to | RLP-162-000011529 |
| RLP-162-000011531 | to | RLP-162-000011541 |
| RLP-162-000011543 | to | RLP-162-000011545 |
| RLP-162-000011547 | to | RLP-162-000011554 |
| RLP-162-000011556 | to | RLP-162-000011560 |
| RLP-162-000011563 | to | RLP-162-000011563 |
| RLP-162-000011565 | to | RLP-162-000011565 |
| RLP-162-000011568 | to | RLP-162-000011570 |
| RLP-162-000011573 | to | RLP-162-000011590 |
| RLP-162-000011592 | to | RLP-162-000011597 |
| RLP-162-000011599 | to | RLP-162-000011605 |
| RLP-162-000011607 | to | RLP-162-000011625 |
| RLP-162-000011627 | to | RLP-162-000011632 |
| RLP-162-000011635 | to | RLP-162-000011637 |
| RLP-162-000011640 | to | RLP-162-000011640 |
| RLP-162-000011642 | to | RLP-162-000011642 |
| RLP-162-000011646 | to | RLP-162-000011654 |
| RLP-162-000011656 | to | RLP-162-000011658 |
| RLP-162-000011660 | to | RLP-162-000011661 |
| RLP-162-000011663 | to | RLP-162-000011664 |
| RLP-162-000011666 | to | RLP-162-000011671 |
| RLP-162-000011673 | to | RLP-162-000011682 |
| RLP-162-000011684 | to | RLP-162-000011685 |
| RLP-162-000011687 | to | RLP-162-000011688 |
| RLP-162-000011690 | to | RLP-162-000011719 |
| RLP-162-000011721 | to | RLP-162-000011725 |
| RLP-162-000011727 | to | RLP-162-000011732 |
| RLP-162-000011734 | to | RLP-162-000011734 |
| RLP-162-000011736 | to | RLP-162-000011740 |
| RLP-162-000011743 | to | RLP-162-000011757 |
| RLP-162-000011759 | to | RLP-162-000011778 |
| RLP-162-000011781 | to | RLP-162-000011781 |
| RLP-162-000011783 | to | RLP-162-000011785 |
| RLP-162-000011788 | to | RLP-162-000011791 |

| | | |
|---|---|---|
| RLP-162-000011795 | to | RLP-162-000011795 |
| RLP-162-000011797 | to | RLP-162-000011801 |
| RLP-162-000011803 | to | RLP-162-000011814 |
| RLP-162-000011817 | to | RLP-162-000011825 |
| RLP-162-000011827 | to | RLP-162-000011830 |
| RLP-162-000011832 | to | RLP-162-000011834 |
| RLP-162-000011841 | to | RLP-162-000011853 |
| RLP-162-000011855 | to | RLP-162-000011855 |
| RLP-162-000011857 | to | RLP-162-000011864 |
| RLP-162-000011868 | to | RLP-162-000011869 |
| RLP-162-000011871 | to | RLP-162-000011872 |
| RLP-162-000011874 | to | RLP-162-000011875 |
| RLP-162-000011877 | to | RLP-162-000011884 |
| RLP-162-000011886 | to | RLP-162-000011887 |
| RLP-162-000011889 | to | RLP-162-000011889 |
| RLP-162-000011891 | to | RLP-162-000011895 |
| RLP-162-000011897 | to | RLP-162-000011900 |
| RLP-162-000011902 | to | RLP-162-000011902 |
| RLP-162-000011905 | to | RLP-162-000011913 |
| RLP-162-000011915 | to | RLP-162-000011929 |
| RLP-162-000011931 | to | RLP-162-000011931 |
| RLP-162-000011933 | to | RLP-162-000011933 |
| RLP-162-000011935 | to | RLP-162-000011936 |
| RLP-162-000011938 | to | RLP-162-000011941 |
| RLP-162-000011943 | to | RLP-162-000011944 |
| RLP-162-000011951 | to | RLP-162-000011951 |
| RLP-162-000011955 | to | RLP-162-000011960 |
| RLP-162-000011963 | to | RLP-162-000011969 |
| RLP-162-000011971 | to | RLP-162-000011973 |
| RLP-162-000011975 | to | RLP-162-000011976 |
| RLP-162-000011979 | to | RLP-162-000011979 |
| RLP-162-000011981 | to | RLP-162-000011981 |
| RLP-162-000011983 | to | RLP-162-000011985 |
| RLP-162-000011987 | to | RLP-162-000011987 |
| RLP-162-000011991 | to | RLP-162-000011994 |
| RLP-162-000011996 | to | RLP-162-000012000 |
| RLP-162-000012004 | to | RLP-162-000012004 |
| RLP-162-000012006 | to | RLP-162-000012033 |
| RLP-162-000012035 | to | RLP-162-000012039 |
| RLP-162-000012041 | to | RLP-162-000012042 |
| RLP-162-000012049 | to | RLP-162-000012054 |
| RLP-162-000012056 | to | RLP-162-000012058 |
| RLP-162-000012061 | to | RLP-162-000012072 |
| RLP-162-000012074 | to | RLP-162-000012081 |

| | | |
|---|---|---|
| RLP-162-000012084 | to | RLP-162-000012084 |
| RLP-162-000012086 | to | RLP-162-000012086 |
| RLP-162-000012088 | to | RLP-162-000012091 |
| RLP-162-000012093 | to | RLP-162-000012097 |
| RLP-162-000012109 | to | RLP-162-000012111 |
| RLP-162-000012113 | to | RLP-162-000012116 |
| RLP-162-000012118 | to | RLP-162-000012119 |
| RLP-162-000012124 | to | RLP-162-000012133 |
| RLP-162-000012135 | to | RLP-162-000012135 |
| RLP-162-000012137 | to | RLP-162-000012139 |
| RLP-162-000012141 | to | RLP-162-000012148 |
| RLP-162-000012151 | to | RLP-162-000012151 |
| RLP-162-000012153 | to | RLP-162-000012157 |
| RLP-162-000012163 | to | RLP-162-000012164 |
| RLP-162-000012167 | to | RLP-162-000012168 |
| RLP-162-000012170 | to | RLP-162-000012184 |
| RLP-162-000012186 | to | RLP-162-000012186 |
| RLP-162-000012188 | to | RLP-162-000012192 |
| RLP-162-000012194 | to | RLP-162-000012199 |
| RLP-162-000012201 | to | RLP-162-000012201 |
| RLP-162-000012206 | to | RLP-162-000012211 |
| RLP-162-000012213 | to | RLP-162-000012219 |
| RLP-162-000012221 | to | RLP-162-000012221 |
| RLP-162-000012223 | to | RLP-162-000012226 |
| RLP-162-000012230 | to | RLP-162-000012231 |
| RLP-162-000012236 | to | RLP-162-000012238 |
| RLP-162-000012240 | to | RLP-162-000012240 |
| RLP-162-000012242 | to | RLP-162-000012245 |
| RLP-162-000012247 | to | RLP-162-000012247 |
| RLP-162-000012249 | to | RLP-162-000012250 |
| RLP-162-000012252 | to | RLP-162-000012254 |
| RLP-162-000012256 | to | RLP-162-000012259 |
| RLP-162-000012261 | to | RLP-162-000012261 |
| RLP-162-000012263 | to | RLP-162-000012265 |
| RLP-162-000012267 | to | RLP-162-000012268 |
| RLP-162-000012270 | to | RLP-162-000012274 |
| RLP-162-000012276 | to | RLP-162-000012277 |
| RLP-162-000012282 | to | RLP-162-000012292 |
| RLP-162-000012294 | to | RLP-162-000012301 |
| RLP-162-000012303 | to | RLP-162-000012304 |
| RLP-162-000012306 | to | RLP-162-000012306 |
| RLP-162-000012309 | to | RLP-162-000012312 |
| RLP-162-000012314 | to | RLP-162-000012315 |
| RLP-162-000012319 | to | RLP-162-000012320 |

| | | |
|---|---|---|
| RLP-162-000012322 | to | RLP-162-000012345 |
| RLP-162-000012347 | to | RLP-162-000012360 |
| RLP-162-000012362 | to | RLP-162-000012362 |
| RLP-162-000012367 | to | RLP-162-000012370 |
| RLP-162-000012372 | to | RLP-162-000012377 |
| RLP-162-000012379 | to | RLP-162-000012388 |
| RLP-162-000012390 | to | RLP-162-000012401 |
| RLP-162-000012403 | to | RLP-162-000012407 |
| RLP-162-000012410 | to | RLP-162-000012411 |
| RLP-162-000012413 | to | RLP-162-000012420 |
| RLP-162-000012422 | to | RLP-162-000012425 |
| RLP-162-000012427 | to | RLP-162-000012427 |
| RLP-162-000012429 | to | RLP-162-000012433 |
| RLP-162-000012436 | to | RLP-162-000012448 |
| RLP-162-000012450 | to | RLP-162-000012455 |
| RLP-162-000012457 | to | RLP-162-000012460 |
| RLP-162-000012463 | to | RLP-162-000012468 |
| RLP-162-000012470 | to | RLP-162-000012477 |
| RLP-162-000012480 | to | RLP-162-000012481 |
| RLP-162-000012484 | to | RLP-162-000012484 |
| RLP-162-000012487 | to | RLP-162-000012497 |
| RLP-162-000012499 | to | RLP-162-000012500 |
| RLP-162-000012502 | to | RLP-162-000012502 |
| RLP-162-000012504 | to | RLP-162-000012504 |
| RLP-162-000012506 | to | RLP-162-000012510 |
| RLP-162-000012512 | to | RLP-162-000012513 |
| RLP-162-000012515 | to | RLP-162-000012521 |
| RLP-162-000012523 | to | RLP-162-000012524 |
| RLP-162-000012526 | to | RLP-162-000012528 |
| RLP-162-000012530 | to | RLP-162-000012530 |
| RLP-162-000012534 | to | RLP-162-000012535 |
| RLP-162-000012539 | to | RLP-162-000012540 |
| RLP-162-000012542 | to | RLP-162-000012544 |
| RLP-162-000012547 | to | RLP-162-000012553 |
| RLP-162-000012556 | to | RLP-162-000012560 |
| RLP-162-000012565 | to | RLP-162-000012567 |
| RLP-162-000012569 | to | RLP-162-000012569 |
| RLP-162-000012571 | to | RLP-162-000012571 |
| RLP-162-000012574 | to | RLP-162-000012587 |
| RLP-162-000012589 | to | RLP-162-000012591 |
| RLP-162-000012593 | to | RLP-162-000012594 |
| RLP-162-000012596 | to | RLP-162-000012600 |
| RLP-162-000012602 | to | RLP-162-000012602 |
| RLP-162-000012604 | to | RLP-162-000012604 |

| | | |
|---|---|---|
| RLP-162-000012606 | to | RLP-162-000012608 |
| RLP-162-000012613 | to | RLP-162-000012619 |
| RLP-162-000012621 | to | RLP-162-000012621 |
| RLP-162-000012623 | to | RLP-162-000012624 |
| RLP-162-000012631 | to | RLP-162-000012638 |
| RLP-162-000012640 | to | RLP-162-000012642 |
| RLP-162-000012644 | to | RLP-162-000012645 |
| RLP-162-000012650 | to | RLP-162-000012650 |
| RLP-162-000012652 | to | RLP-162-000012652 |
| RLP-162-000012654 | to | RLP-162-000012659 |
| RLP-162-000012661 | to | RLP-162-000012661 |
| RLP-162-000012665 | to | RLP-162-000012674 |
| RLP-162-000012676 | to | RLP-162-000012679 |
| RLP-162-000012681 | to | RLP-162-000012688 |
| RLP-162-000012690 | to | RLP-162-000012691 |
| RLP-162-000012699 | to | RLP-162-000012699 |
| RLP-162-000012701 | to | RLP-162-000012701 |
| RLP-162-000012703 | to | RLP-162-000012703 |
| RLP-162-000012705 | to | RLP-162-000012710 |
| RLP-162-000012712 | to | RLP-162-000012714 |
| RLP-162-000012718 | to | RLP-162-000012724 |
| RLP-162-000012729 | to | RLP-162-000012729 |
| RLP-162-000012731 | to | RLP-162-000012731 |
| RLP-162-000012733 | to | RLP-162-000012733 |
| RLP-162-000012735 | to | RLP-162-000012735 |
| RLP-162-000012737 | to | RLP-162-000012738 |
| RLP-162-000012740 | to | RLP-162-000012744 |
| RLP-162-000012746 | to | RLP-162-000012748 |
| RLP-162-000012750 | to | RLP-162-000012765 |
| RLP-162-000012767 | to | RLP-162-000012767 |
| RLP-162-000012769 | to | RLP-162-000012770 |
| RLP-162-000012774 | to | RLP-162-000012774 |
| RLP-162-000012777 | to | RLP-162-000012779 |
| RLP-162-000012781 | to | RLP-162-000012781 |
| RLP-162-000012784 | to | RLP-162-000012791 |
| RLP-162-000012793 | to | RLP-162-000012803 |
| RLP-162-000012805 | to | RLP-162-000012808 |
| RLP-162-000012810 | to | RLP-162-000012812 |
| RLP-162-000012816 | to | RLP-162-000012821 |
| RLP-162-000012824 | to | RLP-162-000012839 |
| RLP-162-000012842 | to | RLP-162-000012848 |
| RLP-162-000012850 | to | RLP-162-000012853 |
| RLP-162-000012855 | to | RLP-162-000012855 |
| RLP-162-000012857 | to | RLP-162-000012859 |

| | | |
|---|---|---|
| RLP-162-000012862 | to | RLP-162-000012869 |
| RLP-162-000012875 | to | RLP-162-000012875 |
| RLP-162-000012877 | to | RLP-162-000012883 |
| RLP-162-000012886 | to | RLP-162-000012890 |
| RLP-162-000012895 | to | RLP-162-000012904 |
| RLP-162-000012907 | to | RLP-162-000012910 |
| RLP-162-000012912 | to | RLP-162-000012915 |
| RLP-162-000012917 | to | RLP-162-000012919 |
| RLP-162-000012921 | to | RLP-162-000012921 |
| RLP-162-000012926 | to | RLP-162-000012927 |
| RLP-162-000012929 | to | RLP-162-000012933 |
| RLP-162-000012935 | to | RLP-162-000012939 |
| RLP-162-000012941 | to | RLP-162-000012946 |
| RLP-162-000012948 | to | RLP-162-000012952 |
| RLP-162-000012954 | to | RLP-162-000012954 |
| RLP-162-000012956 | to | RLP-162-000012956 |
| RLP-162-000012958 | to | RLP-162-000012958 |
| RLP-162-000012961 | to | RLP-162-000012967 |
| RLP-162-000012969 | to | RLP-162-000012970 |
| RLP-162-000012972 | to | RLP-162-000012993 |
| RLP-162-000012995 | to | RLP-162-000013001 |
| RLP-162-000013006 | to | RLP-162-000013020 |
| RLP-162-000013022 | to | RLP-162-000013026 |
| RLP-162-000013028 | to | RLP-162-000013042 |
| RLP-162-000013044 | to | RLP-162-000013051 |
| RLP-162-000013053 | to | RLP-162-000013063 |
| RLP-162-000013065 | to | RLP-162-000013072 |
| RLP-162-000013074 | to | RLP-162-000013079 |
| RLP-162-000013081 | to | RLP-162-000013085 |
| RLP-162-000013087 | to | RLP-162-000013088 |
| RLP-162-000013090 | to | RLP-162-000013090 |
| RLP-162-000013092 | to | RLP-162-000013102 |
| RLP-162-000013104 | to | RLP-162-000013125 |
| RLP-162-000013128 | to | RLP-162-000013128 |
| RLP-162-000013130 | to | RLP-162-000013139 |
| RLP-162-000013141 | to | RLP-162-000013151 |
| RLP-162-000013153 | to | RLP-162-000013165 |
| RLP-162-000013167 | to | RLP-162-000013170 |
| RLP-162-000013172 | to | RLP-162-000013173 |
| RLP-162-000013176 | to | RLP-162-000013176 |
| RLP-162-000013178 | to | RLP-162-000013178 |
| RLP-162-000013180 | to | RLP-162-000013182 |
| RLP-162-000013185 | to | RLP-162-000013197 |
| RLP-162-000013199 | to | RLP-162-000013199 |

| | | |
|---|---|---|
| RLP-162-000013207 | to | RLP-162-000013207 |
| RLP-162-000013209 | to | RLP-162-000013209 |
| RLP-162-000013211 | to | RLP-162-000013212 |
| RLP-162-000013215 | to | RLP-162-000013215 |
| RLP-162-000013217 | to | RLP-162-000013218 |
| RLP-162-000013221 | to | RLP-162-000013223 |
| RLP-162-000013225 | to | RLP-162-000013229 |
| RLP-162-000013231 | to | RLP-162-000013233 |
| RLP-162-000013235 | to | RLP-162-000013240 |
| RLP-162-000013242 | to | RLP-162-000013243 |
| RLP-162-000013245 | to | RLP-162-000013245 |
| RLP-162-000013247 | to | RLP-162-000013247 |
| RLP-162-000013251 | to | RLP-162-000013252 |
| RLP-162-000013259 | to | RLP-162-000013263 |
| RLP-162-000013265 | to | RLP-162-000013268 |
| RLP-162-000013270 | to | RLP-162-000013270 |
| RLP-162-000013273 | to | RLP-162-000013279 |
| RLP-162-000013281 | to | RLP-162-000013288 |
| RLP-162-000013291 | to | RLP-162-000013294 |
| RLP-162-000013298 | to | RLP-162-000013298 |
| RLP-162-000013303 | to | RLP-162-000013303 |
| RLP-162-000013306 | to | RLP-162-000013307 |
| RLP-162-000013309 | to | RLP-162-000013316 |
| RLP-162-000013318 | to | RLP-162-000013319 |
| RLP-162-000013321 | to | RLP-162-000013334 |
| RLP-162-000013336 | to | RLP-162-000013340 |
| RLP-162-000013343 | to | RLP-162-000013343 |
| RLP-162-000013345 | to | RLP-162-000013346 |
| RLP-162-000013348 | to | RLP-162-000013348 |
| RLP-162-000013350 | to | RLP-162-000013351 |
| RLP-162-000013353 | to | RLP-162-000013353 |
| RLP-162-000013356 | to | RLP-162-000013360 |
| RLP-162-000013363 | to | RLP-162-000013379 |
| RLP-162-000013381 | to | RLP-162-000013381 |
| RLP-162-000013383 | to | RLP-162-000013385 |
| RLP-162-000013390 | to | RLP-162-000013390 |
| RLP-162-000013392 | to | RLP-162-000013393 |
| RLP-162-000013399 | to | RLP-162-000013405 |
| RLP-162-000013407 | to | RLP-162-000013411 |
| RLP-162-000013414 | to | RLP-162-000013416 |
| RLP-162-000013418 | to | RLP-162-000013418 |
| RLP-162-000013420 | to | RLP-162-000013421 |
| RLP-162-000013424 | to | RLP-162-000013431 |
| RLP-162-000013434 | to | RLP-162-000013434 |

| | | |
|---|---|---|
| RLP-162-000013437 | to | RLP-162-000013442 |
| RLP-162-000013444 | to | RLP-162-000013446 |
| RLP-162-000013448 | to | RLP-162-000013454 |
| RLP-162-000013457 | to | RLP-162-000013459 |
| RLP-162-000013463 | to | RLP-162-000013463 |
| RLP-162-000013465 | to | RLP-162-000013470 |
| RLP-162-000013473 | to | RLP-162-000013482 |
| RLP-162-000013484 | to | RLP-162-000013488 |
| RLP-162-000013492 | to | RLP-162-000013492 |
| RLP-162-000013494 | to | RLP-162-000013496 |
| RLP-162-000013498 | to | RLP-162-000013498 |
| RLP-162-000013500 | to | RLP-162-000013506 |
| RLP-162-000013509 | to | RLP-162-000013510 |
| RLP-162-000013512 | to | RLP-162-000013513 |
| RLP-162-000013517 | to | RLP-162-000013521 |
| RLP-162-000013524 | to | RLP-162-000013524 |
| RLP-162-000013527 | to | RLP-162-000013529 |
| RLP-162-000013531 | to | RLP-162-000013531 |
| RLP-162-000013533 | to | RLP-162-000013538 |
| RLP-162-000013540 | to | RLP-162-000013545 |
| RLP-162-000013547 | to | RLP-162-000013548 |
| RLP-162-000013551 | to | RLP-162-000013570 |
| RLP-162-000013572 | to | RLP-162-000013582 |
| RLP-162-000013584 | to | RLP-162-000013588 |
| RLP-162-000013591 | to | RLP-162-000013591 |
| RLP-162-000013593 | to | RLP-162-000013596 |
| RLP-162-000013598 | to | RLP-162-000013600 |
| RLP-162-000013602 | to | RLP-162-000013603 |
| RLP-162-000013606 | to | RLP-162-000013609 |
| RLP-162-000013611 | to | RLP-162-000013615 |
| RLP-162-000013617 | to | RLP-162-000013634 |
| RLP-162-000013637 | to | RLP-162-000013643 |
| RLP-162-000013645 | to | RLP-162-000013649 |
| RLP-162-000013652 | to | RLP-162-000013652 |
| RLP-162-000013654 | to | RLP-162-000013654 |
| RLP-162-000013658 | to | RLP-162-000013658 |
| RLP-162-000013661 | to | RLP-162-000013666 |
| RLP-162-000013668 | to | RLP-162-000013682 |
| RLP-162-000013684 | to | RLP-162-000013685 |
| RLP-162-000013689 | to | RLP-162-000013689 |
| RLP-162-000013691 | to | RLP-162-000013694 |
| RLP-162-000013697 | to | RLP-162-000013697 |
| RLP-162-000013700 | to | RLP-162-000013700 |
| RLP-162-000013703 | to | RLP-162-000013703 |

| | | |
|---|---|---|
| RLP-162-000013707 | to | RLP-162-000013719 |
| RLP-162-000013721 | to | RLP-162-000013727 |
| RLP-162-000013729 | to | RLP-162-000013744 |
| RLP-162-000013746 | to | RLP-162-000013747 |
| RLP-162-000013749 | to | RLP-162-000013750 |
| RLP-162-000013752 | to | RLP-162-000013763 |
| RLP-162-000013765 | to | RLP-162-000013767 |
| RLP-162-000013770 | to | RLP-162-000013771 |
| RLP-162-000013774 | to | RLP-162-000013788 |
| RLP-162-000013790 | to | RLP-162-000013796 |
| RLP-162-000013799 | to | RLP-162-000013799 |
| RLP-162-000013801 | to | RLP-162-000013802 |
| RLP-162-000013805 | to | RLP-162-000013824 |
| RLP-162-000013826 | to | RLP-162-000013826 |
| RLP-162-000013828 | to | RLP-162-000013830 |
| RLP-162-000013832 | to | RLP-162-000013846 |
| RLP-162-000013848 | to | RLP-162-000013848 |
| RLP-162-000013850 | to | RLP-162-000013853 |
| RLP-162-000013855 | to | RLP-162-000013857 |
| RLP-162-000013859 | to | RLP-162-000013867 |
| RLP-162-000013869 | to | RLP-162-000013877 |
| RLP-162-000013881 | to | RLP-162-000013886 |
| RLP-162-000013889 | to | RLP-162-000013891 |
| RLP-162-000013893 | to | RLP-162-000013893 |
| RLP-162-000013896 | to | RLP-162-000013906 |
| RLP-162-000013908 | to | RLP-162-000013911 |
| RLP-162-000013913 | to | RLP-162-000013917 |
| RLP-162-000013919 | to | RLP-162-000013927 |
| RLP-162-000013932 | to | RLP-162-000013932 |
| RLP-162-000013934 | to | RLP-162-000013934 |
| RLP-162-000013936 | to | RLP-162-000013945 |
| RLP-162-000013948 | to | RLP-162-000013948 |
| RLP-162-000013950 | to | RLP-162-000013950 |
| RLP-162-000013953 | to | RLP-162-000013961 |
| RLP-162-000013963 | to | RLP-162-000013973 |
| RLP-162-000013975 | to | RLP-162-000013978 |
| RLP-162-000013980 | to | RLP-162-000013984 |
| RLP-162-000013986 | to | RLP-162-000013986 |
| RLP-162-000013988 | to | RLP-162-000013989 |
| RLP-162-000013992 | to | RLP-162-000013999 |
| RLP-162-000014001 | to | RLP-162-000014002 |
| RLP-162-000014004 | to | RLP-162-000014008 |
| RLP-162-000014010 | to | RLP-162-000014016 |
| RLP-162-000014018 | to | RLP-162-000014022 |

| | | |
|---|---|---|
| RLP-162-000014024 | to | RLP-162-000014027 |
| RLP-162-000014029 | to | RLP-162-000014036 |
| RLP-162-000014038 | to | RLP-162-000014045 |
| RLP-162-000014047 | to | RLP-162-000014047 |
| RLP-162-000014049 | to | RLP-162-000014049 |
| RLP-162-000014051 | to | RLP-162-000014054 |
| RLP-162-000014056 | to | RLP-162-000014063 |
| RLP-162-000014065 | to | RLP-162-000014067 |
| RLP-162-000014069 | to | RLP-162-000014072 |
| RLP-162-000014074 | to | RLP-162-000014076 |
| RLP-162-000014079 | to | RLP-162-000014080 |
| RLP-162-000014082 | to | RLP-162-000014083 |
| RLP-162-000014086 | to | RLP-162-000014096 |
| RLP-162-000014098 | to | RLP-162-000014099 |
| RLP-162-000014101 | to | RLP-162-000014114 |
| RLP-162-000014116 | to | RLP-162-000014117 |
| RLP-162-000014119 | to | RLP-162-000014124 |
| RLP-162-000014126 | to | RLP-162-000014127 |
| RLP-162-000014130 | to | RLP-162-000014130 |
| RLP-162-000014132 | to | RLP-162-000014142 |
| RLP-162-000014144 | to | RLP-162-000014144 |
| RLP-162-000014146 | to | RLP-162-000014146 |
| RLP-162-000014149 | to | RLP-162-000014163 |
| RLP-162-000014165 | to | RLP-162-000014165 |
| RLP-162-000014167 | to | RLP-162-000014169 |
| RLP-162-000014171 | to | RLP-162-000014174 |
| RLP-162-000014176 | to | RLP-162-000014176 |
| RLP-162-000014178 | to | RLP-162-000014183 |
| RLP-162-000014185 | to | RLP-162-000014189 |
| RLP-162-000014192 | to | RLP-162-000014193 |
| RLP-162-000014195 | to | RLP-162-000014195 |
| RLP-162-000014197 | to | RLP-162-000014198 |
| RLP-162-000014200 | to | RLP-162-000014205 |
| RLP-162-000014207 | to | RLP-162-000014209 |
| RLP-162-000014211 | to | RLP-162-000014223 |
| RLP-162-000014225 | to | RLP-162-000014244 |
| RLP-162-000014246 | to | RLP-162-000014257 |
| RLP-162-000014260 | to | RLP-162-000014266 |
| RLP-162-000014269 | to | RLP-162-000014269 |
| RLP-162-000014271 | to | RLP-162-000014271 |
| RLP-162-000014274 | to | RLP-162-000014274 |
| RLP-162-000014276 | to | RLP-162-000014279 |
| RLP-162-000014282 | to | RLP-162-000014282 |
| RLP-162-000014284 | to | RLP-162-000014289 |

| | | |
|---|---|---|
| RLP-162-000014291 | to | RLP-162-000014294 |
| RLP-162-000014296 | to | RLP-162-000014296 |
| RLP-162-000014299 | to | RLP-162-000014308 |
| RLP-162-000014313 | to | RLP-162-000014320 |
| RLP-162-000014322 | to | RLP-162-000014322 |
| RLP-162-000014326 | to | RLP-162-000014327 |
| RLP-162-000014329 | to | RLP-162-000014338 |
| RLP-162-000014340 | to | RLP-162-000014343 |
| RLP-162-000014345 | to | RLP-162-000014348 |
| RLP-162-000014350 | to | RLP-162-000014350 |
| RLP-162-000014352 | to | RLP-162-000014357 |
| RLP-162-000014359 | to | RLP-162-000014374 |
| RLP-162-000014376 | to | RLP-162-000014383 |
| RLP-162-000014385 | to | RLP-162-000014394 |
| RLP-162-000014396 | to | RLP-162-000014397 |
| RLP-162-000014399 | to | RLP-162-000014401 |
| RLP-162-000014404 | to | RLP-162-000014405 |
| RLP-162-000014408 | to | RLP-162-000014408 |
| RLP-162-000014410 | to | RLP-162-000014410 |
| RLP-162-000014413 | to | RLP-162-000014415 |
| RLP-162-000014417 | to | RLP-162-000014420 |
| RLP-162-000014423 | to | RLP-162-000014431 |
| RLP-162-000014433 | to | RLP-162-000014440 |
| RLP-162-000014442 | to | RLP-162-000014453 |
| RLP-162-000014456 | to | RLP-162-000014468 |
| RLP-162-000014470 | to | RLP-162-000014470 |
| RLP-162-000014472 | to | RLP-162-000014472 |
| RLP-162-000014474 | to | RLP-162-000014475 |
| RLP-162-000014479 | to | RLP-162-000014485 |
| RLP-162-000014487 | to | RLP-162-000014498 |
| RLP-162-000014502 | to | RLP-162-000014509 |
| RLP-162-000014511 | to | RLP-162-000014521 |
| RLP-162-000014523 | to | RLP-162-000014526 |
| RLP-162-000014533 | to | RLP-162-000014533 |
| RLP-162-000014535 | to | RLP-162-000014535 |
| RLP-162-000014537 | to | RLP-162-000014540 |
| RLP-162-000014542 | to | RLP-162-000014556 |
| RLP-162-000014558 | to | RLP-162-000014561 |
| RLP-162-000014563 | to | RLP-162-000014565 |
| RLP-162-000014573 | to | RLP-162-000014583 |
| RLP-162-000014585 | to | RLP-162-000014587 |
| RLP-162-000014589 | to | RLP-162-000014589 |
| RLP-162-000014591 | to | RLP-162-000014593 |
| RLP-162-000014597 | to | RLP-162-000014598 |

| | | |
|---|---|---|
| RLP-162-000014601 | to | RLP-162-000014601 |
| RLP-162-000014609 | to | RLP-162-000014616 |
| RLP-162-000014618 | to | RLP-162-000014622 |
| RLP-162-000014624 | to | RLP-162-000014629 |
| RLP-162-000014631 | to | RLP-162-000014658 |
| RLP-162-000014660 | to | RLP-162-000014674 |
| RLP-162-000014677 | to | RLP-162-000014687 |
| RLP-162-000014690 | to | RLP-162-000014690 |
| RLP-162-000014692 | to | RLP-162-000014692 |
| RLP-162-000014694 | to | RLP-162-000014695 |
| RLP-162-000014700 | to | RLP-162-000014703 |
| RLP-162-000014706 | to | RLP-162-000014710 |
| RLP-162-000014712 | to | RLP-162-000014713 |
| RLP-162-000014716 | to | RLP-162-000014718 |
| RLP-162-000014720 | to | RLP-162-000014726 |
| RLP-162-000014730 | to | RLP-162-000014730 |
| RLP-162-000014732 | to | RLP-162-000014741 |
| RLP-162-000014743 | to | RLP-162-000014743 |
| RLP-162-000014745 | to | RLP-162-000014747 |
| RLP-162-000014751 | to | RLP-162-000014753 |
| RLP-162-000014755 | to | RLP-162-000014755 |
| RLP-162-000014757 | to | RLP-162-000014757 |
| RLP-162-000014760 | to | RLP-162-000014760 |
| RLP-162-000014762 | to | RLP-162-000014766 |
| RLP-162-000014768 | to | RLP-162-000014769 |
| RLP-162-000014772 | to | RLP-162-000014774 |
| RLP-162-000014776 | to | RLP-162-000014783 |
| RLP-162-000014785 | to | RLP-162-000014789 |
| RLP-162-000014792 | to | RLP-162-000014796 |
| RLP-162-000014799 | to | RLP-162-000014823 |
| RLP-162-000014825 | to | RLP-162-000014825 |
| RLP-162-000014828 | to | RLP-162-000014836 |
| RLP-162-000014838 | to | RLP-162-000014841 |
| RLP-162-000014843 | to | RLP-162-000014844 |
| RLP-162-000014846 | to | RLP-162-000014846 |
| RLP-162-000014850 | to | RLP-162-000014853 |
| RLP-162-000014855 | to | RLP-162-000014855 |
| RLP-162-000014858 | to | RLP-162-000014858 |
| RLP-162-000014860 | to | RLP-162-000014860 |
| RLP-162-000014863 | to | RLP-162-000014866 |
| RLP-162-000014869 | to | RLP-162-000014870 |
| RLP-162-000014873 | to | RLP-162-000014882 |
| RLP-162-000014886 | to | RLP-162-000014889 |
| RLP-162-000014891 | to | RLP-162-000014892 |

| | | |
|---|---|---|
| RLP-162-000014894 | to | RLP-162-000014901 |
| RLP-162-000014903 | to | RLP-162-000014903 |
| RLP-162-000014909 | to | RLP-162-000014910 |
| RLP-162-000014913 | to | RLP-162-000014915 |
| RLP-162-000014921 | to | RLP-162-000014921 |
| RLP-162-000014925 | to | RLP-162-000014926 |
| RLP-162-000014930 | to | RLP-162-000014930 |
| RLP-162-000014933 | to | RLP-162-000014947 |
| RLP-162-000014953 | to | RLP-162-000014955 |
| RLP-162-000014965 | to | RLP-162-000014965 |
| RLP-162-000014968 | to | RLP-162-000014974 |
| RLP-162-000014977 | to | RLP-162-000014977 |
| RLP-162-000014979 | to | RLP-162-000014981 |
| RLP-162-000014984 | to | RLP-162-000014989 |
| RLP-162-000014996 | to | RLP-162-000015002 |
| RLP-162-000015004 | to | RLP-162-000015004 |
| RLP-162-000015006 | to | RLP-162-000015015 |
| RLP-162-000015017 | to | RLP-162-000015024 |
| RLP-162-000015027 | to | RLP-162-000015027 |
| RLP-162-000015029 | to | RLP-162-000015038 |
| RLP-162-000015040 | to | RLP-162-000015043 |
| RLP-162-000015045 | to | RLP-162-000015054 |
| RLP-162-000015057 | to | RLP-162-000015057 |
| RLP-162-000015060 | to | RLP-162-000015063 |
| RLP-162-000015065 | to | RLP-162-000015065 |
| RLP-162-000015067 | to | RLP-162-000015067 |
| RLP-162-000015071 | to | RLP-162-000015073 |
| RLP-162-000015075 | to | RLP-162-000015077 |
| RLP-162-000015079 | to | RLP-162-000015080 |
| RLP-162-000015084 | to | RLP-162-000015092 |
| RLP-162-000015095 | to | RLP-162-000015096 |
| RLP-162-000015098 | to | RLP-162-000015104 |
| RLP-162-000015106 | to | RLP-162-000015114 |
| RLP-162-000015118 | to | RLP-162-000015119 |
| RLP-162-000015125 | to | RLP-162-000015138 |
| RLP-162-000015164 | to | RLP-162-000015164 |
| RLP-162-000015166 | to | RLP-162-000015166 |
| RLP-162-000015171 | to | RLP-162-000015172 |
| RLP-162-000015174 | to | RLP-162-000015181 |
| RLP-162-000015202 | to | RLP-162-000015202 |
| RLP-162-000015208 | to | RLP-162-000015208 |
| RLP-162-000015235 | to | RLP-162-000015238 |
| RLP-162-000015246 | to | RLP-162-000015246 |
| RLP-162-000015248 | to | RLP-162-000015248 |

RLP-162-000015255    to    RLP-162-000015255
RLP-162-000015258    to    RLP-162-000015260
RLP-162-000015293    to    RLP-162-000015294
RLP-162-000015318    to    RLP-162-000015318
RLP-162-000015323    to    RLP-162-000015338
RLP-162-000015390    to    RLP-162-000015390
RLP-162-000015425    to    RLP-162-000015429
RLP-162-000015490    to    RLP-162-000015493
RLP-162-000015546    to    RLP-162-000015546.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## CERTIFICATE OF SERVICE

I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ Paul Marc Levine    
PAUL MARC LEVINE