**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006679 | RLP-089-000006683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006685 | RLP-089-000006702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006704 | RLP-089-000006708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006710 | RLP-089-000006710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006712 | RLP-089-000006712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006714 | RLP-089-000006720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006722 | RLP-089-000006741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006743 | RLP-089-000006743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006749 | RLP-089-000006757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006760 | RLP-089-000006766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006769 | RLP-089-000006777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006779 | RLP-089-000006779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006782 | RLP-089-000006803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006806 | RLP-089-000006811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006813 | RLP-089-000006818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006820 | RLP-089-000006822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006824 | RLP-089-000006832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006834 | RLP-089-000006834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006836 | RLP-089-000006840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006842 | RLP-089-000006883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006885 | RLP-089-000006909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006912 | RLP-089-000006913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006915 | RLP-089-000006915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006917 | RLP-089-000006923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006925 | RLP-089-000006935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006937 | RLP-089-000006944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006946 | RLP-089-000006947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006949 | RLP-089-000006964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000006966 | RLP-089-000006972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006974 | RLP-089-000006974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006977 | RLP-089-000006978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006983 | RLP-089-000006991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000006993 | RLP-089-000007000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007002 | RLP-089-000007005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007008 | RLP-089-000007020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007022 | RLP-089-000007022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007024 | RLP-089-000007046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007048 | RLP-089-000007062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007064 | RLP-089-000007083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007085 | RLP-089-000007087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007089 | RLP-089-000007090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007092 | RLP-089-000007095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007097 | RLP-089-000007110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007113 | RLP-089-000007135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007137 | RLP-089-000007138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007140 | RLP-089-000007141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007143 | RLP-089-000007152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007154 | RLP-089-000007159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007162 | RLP-089-000007169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007172 | RLP-089-000007173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007175 | RLP-089-000007175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007178 | RLP-089-000007182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007184 | RLP-089-000007204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007206 | RLP-089-000007209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007211 | RLP-089-000007213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007215 | RLP-089-000007216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007218 | RLP-089-000007220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007222 | RLP-089-000007224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007227 | RLP-089-000007227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007229 | RLP-089-000007230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007233 | RLP-089-000007234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007236 | RLP-089-000007253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007255 | RLP-089-000007256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007258 | RLP-089-000007258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007261 | RLP-089-000007264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007267 | RLP-089-000007271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007273 | RLP-089-000007279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007281 | RLP-089-000007296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007298 | RLP-089-000007313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007315 | RLP-089-000007316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007319 | RLP-089-000007327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007329 | RLP-089-000007330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007332 | RLP-089-000007339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007341 | RLP-089-000007356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007358 | RLP-089-000007361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007363 | RLP-089-000007380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007382 | RLP-089-000007388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007390 | RLP-089-000007395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007397 | RLP-089-000007401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007403 | RLP-089-000007409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007412 | RLP-089-000007433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007435 | RLP-089-000007441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007443 | RLP-089-000007462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007464 | RLP-089-000007472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007474 | RLP-089-000007486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007488 | RLP-089-000007488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007490 | RLP-089-000007492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007494 | RLP-089-000007498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007500 | RLP-089-000007521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007527 | RLP-089-000007532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007534 | RLP-089-000007566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007570 | RLP-089-000007572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007575 | RLP-089-000007582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007584 | RLP-089-000007587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007589 | RLP-089-000007607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007609 | RLP-089-000007640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007642 | RLP-089-000007647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007649 | RLP-089-000007656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007658 | RLP-089-000007658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007660 | RLP-089-000007663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007665 | RLP-089-000007665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007667 | RLP-089-000007668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007670 | RLP-089-000007671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007673 | RLP-089-000007675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007677 | RLP-089-000007684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007686 | RLP-089-000007692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007694 | RLP-089-000007705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007707 | RLP-089-000007750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007753 | RLP-089-000007756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007758 | RLP-089-000007758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007760 | RLP-089-000007766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007768 | RLP-089-000007774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007776 | RLP-089-000007781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007783 | RLP-089-000007786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007789 | RLP-089-000007793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007795 | RLP-089-000007798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007800 | RLP-089-000007813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007815 | RLP-089-000007835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007839 | RLP-089-000007845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007847 | RLP-089-000007862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007864 | RLP-089-000007865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007867 | RLP-089-000007867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007869 | RLP-089-000007917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007920 | RLP-089-000007920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007922 | RLP-089-000007923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007925 | RLP-089-000007930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000007932 | RLP-089-000007943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007946 | RLP-089-000007971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007973 | RLP-089-000007997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000007999 | RLP-089-000008007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008009 | RLP-089-000008015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008017 | RLP-089-000008017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008019 | RLP-089-000008022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008024 | RLP-089-000008053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008055 | RLP-089-000008085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008087 | RLP-089-000008093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008095 | RLP-089-000008116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008118 | RLP-089-000008118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008120 | RLP-089-000008126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008128 | RLP-089-000008134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008136 | RLP-089-000008137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008139 | RLP-089-000008143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008147 | RLP-089-000008151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008153 | RLP-089-000008156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008158 | RLP-089-000008173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008175 | RLP-089-000008182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008184 | RLP-089-000008191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008193 | RLP-089-000008194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008196 | RLP-089-000008201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008203 | RLP-089-000008209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008211 | RLP-089-000008212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008214 | RLP-089-000008217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008219 | RLP-089-000008226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008229 | RLP-089-000008229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008231 | RLP-089-000008242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008244 | RLP-089-000008251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008253 | RLP-089-000008265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008267 | RLP-089-000008272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008275 | RLP-089-000008282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008284 | RLP-089-000008286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008288 | RLP-089-000008301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008303 | RLP-089-000008303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008306 | RLP-089-000008308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008310 | RLP-089-000008316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008318 | RLP-089-000008318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008320 | RLP-089-000008320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008322 | RLP-089-000008327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008329 | RLP-089-000008331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008334 | RLP-089-000008334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008336 | RLP-089-000008340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008342 | RLP-089-000008344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008346 | RLP-089-000008350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008353 | RLP-089-000008355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008357 | RLP-089-000008371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008376 | RLP-089-000008376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008378 | RLP-089-000008380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008382 | RLP-089-000008388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008390 | RLP-089-000008394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008396 | RLP-089-000008404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008406 | RLP-089-000008406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008408 | RLP-089-000008431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008434 | RLP-089-000008437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008439 | RLP-089-000008439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008441 | RLP-089-000008461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008463 | RLP-089-000008479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008481 | RLP-089-000008483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008485 | RLP-089-000008485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008487 | RLP-089-000008491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008493 | RLP-089-000008496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008498 | RLP-089-000008517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008519 | RLP-089-000008522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008524 | RLP-089-000008525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008527 | RLP-089-000008537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008540 | RLP-089-000008544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008546 | RLP-089-000008547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008549 | RLP-089-000008552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008554 | RLP-089-000008563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008565 | RLP-089-000008568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008570 | RLP-089-000008579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008581 | RLP-089-000008584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008586 | RLP-089-000008656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008660 | RLP-089-000008660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008662 | RLP-089-000008665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008669 | RLP-089-000008669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008671 | RLP-089-000008673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008675 | RLP-089-000008677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008681 | RLP-089-000008683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008686 | RLP-089-000008693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008695 | RLP-089-000008698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008700 | RLP-089-000008700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008702 | RLP-089-000008702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008704 | RLP-089-000008708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008711 | RLP-089-000008721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008723 | RLP-089-000008723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008725 | RLP-089-000008726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008728 | RLP-089-000008732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008734 | RLP-089-000008734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008736 | RLP-089-000008739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008742 | RLP-089-000008748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008750 | RLP-089-000008753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008755 | RLP-089-000008755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008757 | RLP-089-000008762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008765 | RLP-089-000008765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008767 | RLP-089-000008768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008770 | RLP-089-000008771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008773 | RLP-089-000008782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008784 | RLP-089-000008784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008786 | RLP-089-000008797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008800 | RLP-089-000008800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008802 | RLP-089-000008802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008805 | RLP-089-000008810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008812 | RLP-089-000008821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008824 | RLP-089-000008826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008829 | RLP-089-000008831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008833 | RLP-089-000008833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008836 | RLP-089-000008842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008844 | RLP-089-000008850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008852 | RLP-089-000008852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008856 | RLP-089-000008856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008858 | RLP-089-000008863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008865 | RLP-089-000008866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008871 | RLP-089-000008872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008875 | RLP-089-000008876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008878 | RLP-089-000008878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008880 | RLP-089-000008883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008885 | RLP-089-000008887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008889 | RLP-089-000008889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008891 | RLP-089-000008908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008912 | RLP-089-000008916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008919 | RLP-089-000008921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008927 | RLP-089-000008927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008929 | RLP-089-000008929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000008931 | RLP-089-000008931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008935 | RLP-089-000008937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008940 | RLP-089-000008951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008953 | RLP-089-000008953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008955 | RLP-089-000008962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008965 | RLP-089-000008994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000008997 | RLP-089-000009018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009020 | RLP-089-000009020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009028 | RLP-089-000009054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009056 | RLP-089-000009056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009058 | RLP-089-000009060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009062 | RLP-089-000009065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009068 | RLP-089-000009071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009074 | RLP-089-000009075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009077 | RLP-089-000009078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009080 | RLP-089-000009084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009086 | RLP-089-000009091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009095 | RLP-089-000009098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009100 | RLP-089-000009101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009105 | RLP-089-000009105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009107 | RLP-089-000009109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009111 | RLP-089-000009117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009119 | RLP-089-000009125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009132 | RLP-089-000009135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009137 | RLP-089-000009138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009140 | RLP-089-000009143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009146 | RLP-089-000009148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009152 | RLP-089-000009152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009156 | RLP-089-000009162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009164 | RLP-089-000009165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009167 | RLP-089-000009167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009169 | RLP-089-000009169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009175 | RLP-089-000009178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009190 | RLP-089-000009190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009196 | RLP-089-000009200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009202 | RLP-089-000009203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009205 | RLP-089-000009205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009207 | RLP-089-000009207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009210 | RLP-089-000009210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009213 | RLP-089-000009213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009215 | RLP-089-000009216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009218 | RLP-089-000009222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009224 | RLP-089-000009243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009247 | RLP-089-000009252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009255 | RLP-089-000009259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009261 | RLP-089-000009265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009267 | RLP-089-000009270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009272 | RLP-089-000009277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009279 | RLP-089-000009282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009284 | RLP-089-000009285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009289 | RLP-089-000009292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009294 | RLP-089-000009298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009300 | RLP-089-000009305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009307 | RLP-089-000009308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009310 | RLP-089-000009311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009314 | RLP-089-000009326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009328 | RLP-089-000009331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009334 | RLP-089-000009348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009350 | RLP-089-000009356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009358 | RLP-089-000009361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009364 | RLP-089-000009375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009377 | RLP-089-000009395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009397 | RLP-089-000009405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009408 | RLP-089-000009433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009435 | RLP-089-000009435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009437 | RLP-089-000009437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009440 | RLP-089-000009449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009452 | RLP-089-000009456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009458 | RLP-089-000009469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009471 | RLP-089-000009488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009490 | RLP-089-000009493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009495 | RLP-089-000009495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009497 | RLP-089-000009498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009500 | RLP-089-000009500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009502 | RLP-089-000009502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009505 | RLP-089-000009506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009508 | RLP-089-000009508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009510 | RLP-089-000009510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009512 | RLP-089-000009517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009519 | RLP-089-000009523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009525 | RLP-089-000009532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009534 | RLP-089-000009537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009539 | RLP-089-000009544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009546 | RLP-089-000009556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009558 | RLP-089-000009559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009563 | RLP-089-000009564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009567 | RLP-089-000009568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009570 | RLP-089-000009574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009576 | RLP-089-000009576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009578 | RLP-089-000009579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009582 | RLP-089-000009588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009591 | RLP-089-000009597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009599 | RLP-089-000009600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009602 | RLP-089-000009606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009608 | RLP-089-000009613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009615 | RLP-089-000009616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009618 | RLP-089-000009636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009638 | RLP-089-000009638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009640 | RLP-089-000009641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009643 | RLP-089-000009648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009650 | RLP-089-000009651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009654 | RLP-089-000009655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009657 | RLP-089-000009664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009666 | RLP-089-000009668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009670 | RLP-089-000009671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009673 | RLP-089-000009675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009677 | RLP-089-000009680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009682 | RLP-089-000009688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009690 | RLP-089-000009691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009694 | RLP-089-000009697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009699 | RLP-089-000009708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009710 | RLP-089-000009712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009714 | RLP-089-000009720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009723 | RLP-089-000009728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009730 | RLP-089-000009747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009749 | RLP-089-000009749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009751 | RLP-089-000009759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009761 | RLP-089-000009762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009764 | RLP-089-000009764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009766 | RLP-089-000009767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009769 | RLP-089-000009788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009790 | RLP-089-000009793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009795 | RLP-089-000009799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009801 | RLP-089-000009803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009805 | RLP-089-000009807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009810 | RLP-089-000009814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009818 | RLP-089-000009818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009820 | RLP-089-000009823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009825 | RLP-089-000009826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009828 | RLP-089-000009849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009851 | RLP-089-000009854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009857 | RLP-089-000009857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009859 | RLP-089-000009862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009865 | RLP-089-000009870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009873 | RLP-089-000009874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009876 | RLP-089-000009877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009879 | RLP-089-000009886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009888 | RLP-089-000009895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009897 | RLP-089-000009909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009911 | RLP-089-000009912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000009914 | RLP-089-000009963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009965 | RLP-089-000009975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009977 | RLP-089-000009977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000009979 | RLP-089-000010007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010009 | RLP-089-000010058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010061 | RLP-089-000010070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010072 | RLP-089-000010074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010076 | RLP-089-000010077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010080 | RLP-089-000010088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010090 | RLP-089-000010090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010095 | RLP-089-000010095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010098 | RLP-089-000010100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010102 | RLP-089-000010115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010117 | RLP-089-000010118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010122 | RLP-089-000010122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010124 | RLP-089-000010124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010126 | RLP-089-000010129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010131 | RLP-089-000010142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010144 | RLP-089-000010146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010148 | RLP-089-000010158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010161 | RLP-089-000010161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010165 | RLP-089-000010165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010168 | RLP-089-000010170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010172 | RLP-089-000010175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010177 | RLP-089-000010180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010182 | RLP-089-000010186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010189 | RLP-089-000010190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010194 | RLP-089-000010194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010196 | RLP-089-000010197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010201 | RLP-089-000010201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010203 | RLP-089-000010203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010205 | RLP-089-000010206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010209 | RLP-089-000010253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010255 | RLP-089-000010256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010258 | RLP-089-000010260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010263 | RLP-089-000010269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010272 | RLP-089-000010280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010282 | RLP-089-000010289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010291 | RLP-089-000010292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010294 | RLP-089-000010300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010302 | RLP-089-000010306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010308 | RLP-089-000010310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010312 | RLP-089-000010312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010314 | RLP-089-000010314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010316 | RLP-089-000010320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010323 | RLP-089-000010346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010348 | RLP-089-000010352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010354 | RLP-089-000010358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010360 | RLP-089-000010360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010362 | RLP-089-000010390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010392 | RLP-089-000010392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010395 | RLP-089-000010395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010397 | RLP-089-000010397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010399 | RLP-089-000010402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010404 | RLP-089-000010404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010406 | RLP-089-000010420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010422 | RLP-089-000010431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010433 | RLP-089-000010441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010444 | RLP-089-000010445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010447 | RLP-089-000010452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010454 | RLP-089-000010454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010456 | RLP-089-000010465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010467 | RLP-089-000010474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010476 | RLP-089-000010513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010517 | RLP-089-000010517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010519 | RLP-089-000010519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010521 | RLP-089-000010522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010524 | RLP-089-000010527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010529 | RLP-089-000010538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010540 | RLP-089-000010542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010544 | RLP-089-000010590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010595 | RLP-089-000010595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010597 | RLP-089-000010600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010602 | RLP-089-000010603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010605 | RLP-089-000010607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010609 | RLP-089-000010621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010623 | RLP-089-000010636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010638 | RLP-089-000010639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010641 | RLP-089-000010672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010674 | RLP-089-000010690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010692 | RLP-089-000010692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010694 | RLP-089-000010696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010698 | RLP-089-000010707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010709 | RLP-089-000010709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010711 | RLP-089-000010715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010718 | RLP-089-000010725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010727 | RLP-089-000010730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010732 | RLP-089-000010734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010736 | RLP-089-000010739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010743 | RLP-089-000010745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010748 | RLP-089-000010748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010751 | RLP-089-000010767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010769 | RLP-089-000010770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010772 | RLP-089-000010777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010779 | RLP-089-000010851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010853 | RLP-089-000010853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010855 | RLP-089-000010867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010869 | RLP-089-000010875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010877 | RLP-089-000010883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010885 | RLP-089-000010888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010891 | RLP-089-000010895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010897 | RLP-089-000010902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010905 | RLP-089-000010913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010915 | RLP-089-000010919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010921 | RLP-089-000010937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010939 | RLP-089-000010950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010952 | RLP-089-000010952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010955 | RLP-089-000010961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010963 | RLP-089-000010972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010974 | RLP-089-000010980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010982 | RLP-089-000010992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000010994 | RLP-089-000010997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000010999 | RLP-089-000011007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011009 | RLP-089-000011048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011050 | RLP-089-000011074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011076 | RLP-089-000011078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011080 | RLP-089-000011090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011092 | RLP-089-000011092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011094 | RLP-089-000011095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011097 | RLP-089-000011100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011102 | RLP-089-000011102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011105 | RLP-089-000011112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011114 | RLP-089-000011134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011136 | RLP-089-000011150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011153 | RLP-089-000011165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011168 | RLP-089-000011180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011184 | RLP-089-000011216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011218 | RLP-089-000011227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011229 | RLP-089-000011233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011235 | RLP-089-000011241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011243 | RLP-089-000011244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011247 | RLP-089-000011247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011249 | RLP-089-000011249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011253 | RLP-089-000011255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011258 | RLP-089-000011260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011262 | RLP-089-000011289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011291 | RLP-089-000011346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011350 | RLP-089-000011355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011359 | RLP-089-000011361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011363 | RLP-089-000011363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011365 | RLP-089-000011365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011367 | RLP-089-000011367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011369 | RLP-089-000011370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011373 | RLP-089-000011381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011383 | RLP-089-000011394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011396 | RLP-089-000011396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011398 | RLP-089-000011398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011400 | RLP-089-000011406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011408 | RLP-089-000011408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011410 | RLP-089-000011415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011417 | RLP-089-000011422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011424 | RLP-089-000011424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011426 | RLP-089-000011432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011434 | RLP-089-000011436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011438 | RLP-089-000011449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011451 | RLP-089-000011454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011456 | RLP-089-000011461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011463 | RLP-089-000011470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011472 | RLP-089-000011472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011474 | RLP-089-000011485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011487 | RLP-089-000011491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011495 | RLP-089-000011514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011517 | RLP-089-000011526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011528 | RLP-089-000011533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011535 | RLP-089-000011537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011540 | RLP-089-000011551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011553 | RLP-089-000011564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011566 | RLP-089-000011574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011577 | RLP-089-000011578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011580 | RLP-089-000011604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011606 | RLP-089-000011623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011625 | RLP-089-000011635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011638 | RLP-089-000011643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011646 | RLP-089-000011660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011663 | RLP-089-000011670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011673 | RLP-089-000011673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011676 | RLP-089-000011694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011696 | RLP-089-000011700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011702 | RLP-089-000011705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011708 | RLP-089-000011708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011710 | RLP-089-000011710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011713 | RLP-089-000011723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011726 | RLP-089-000011731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011733 | RLP-089-000011738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011740 | RLP-089-000011746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011748 | RLP-089-000011750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011752 | RLP-089-000011758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011760 | RLP-089-000011763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011765 | RLP-089-000011767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011769 | RLP-089-000011773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011775 | RLP-089-000011779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011781 | RLP-089-000011782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011786 | RLP-089-000011790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011793 | RLP-089-000011809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011811 | RLP-089-000011812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011814 | RLP-089-000011822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011824 | RLP-089-000011828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011831 | RLP-089-000011845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011848 | RLP-089-000011855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011857 | RLP-089-000011861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011864 | RLP-089-000011868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011870 | RLP-089-000011871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011873 | RLP-089-000011880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011882 | RLP-089-000011887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011889 | RLP-089-000011919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011921 | RLP-089-000011926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011929 | RLP-089-000011929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011931 | RLP-089-000011949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011951 | RLP-089-000011954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011956 | RLP-089-000011967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000011969 | RLP-089-000011979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000011981 | RLP-089-000012000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012002 | RLP-089-000012005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012007 | RLP-089-000012010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012012 | RLP-089-000012022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012024 | RLP-089-000012027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012029 | RLP-089-000012031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012034 | RLP-089-000012034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012036 | RLP-089-000012039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012042 | RLP-089-000012046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012048 | RLP-089-000012055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012057 | RLP-089-000012061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012063 | RLP-089-000012075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012077 | RLP-089-000012077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012079 | RLP-089-000012081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012083 | RLP-089-000012090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012092 | RLP-089-000012097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012099 | RLP-089-000012106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012108 | RLP-089-000012115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012117 | RLP-089-000012131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012134 | RLP-089-000012146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012148 | RLP-089-000012151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012153 | RLP-089-000012153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012155 | RLP-089-000012158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012161 | RLP-089-000012172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012174 | RLP-089-000012188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012190 | RLP-089-000012191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012193 | RLP-089-000012203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012205 | RLP-089-000012216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012218 | RLP-089-000012231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012233 | RLP-089-000012236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012238 | RLP-089-000012245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012247 | RLP-089-000012247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012249 | RLP-089-000012251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012253 | RLP-089-000012273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012275 | RLP-089-000012287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012289 | RLP-089-000012293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012295 | RLP-089-000012305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012307 | RLP-089-000012307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012309 | RLP-089-000012316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012318 | RLP-089-000012338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012340 | RLP-089-000012342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012344 | RLP-089-000012360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012362 | RLP-089-000012386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012389 | RLP-089-000012394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012396 | RLP-089-000012404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012406 | RLP-089-000012408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012412 | RLP-089-000012436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012438 | RLP-089-000012438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012441 | RLP-089-000012447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012449 | RLP-089-000012455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012457 | RLP-089-000012460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012463 | RLP-089-000012475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012477 | RLP-089-000012478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012480 | RLP-089-000012494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012497 | RLP-089-000012507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012509 | RLP-089-000012513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012515 | RLP-089-000012522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012524 | RLP-089-000012525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012527 | RLP-089-000012529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012531 | RLP-089-000012531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012533 | RLP-089-000012537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012539 | RLP-089-000012543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012545 | RLP-089-000012545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012547 | RLP-089-000012549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012551 | RLP-089-000012564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012566 | RLP-089-000012581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012584 | RLP-089-000012593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012595 | RLP-089-000012595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012600 | RLP-089-000012600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012602 | RLP-089-000012602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012605 | RLP-089-000012606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012609 | RLP-089-000012617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012620 | RLP-089-000012621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012623 | RLP-089-000012626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012628 | RLP-089-000012632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012634 | RLP-089-000012635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012637 | RLP-089-000012637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012639 | RLP-089-000012649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012651 | RLP-089-000012657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012659 | RLP-089-000012662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012664 | RLP-089-000012667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012669 | RLP-089-000012669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012671 | RLP-089-000012686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012688 | RLP-089-000012700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012702 | RLP-089-000012724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012727 | RLP-089-000012740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012743 | RLP-089-000012754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012756 | RLP-089-000012757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012759 | RLP-089-000012767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012770 | RLP-089-000012770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012772 | RLP-089-000012772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012774 | RLP-089-000012778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012780 | RLP-089-000012788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012792 | RLP-089-000012804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012806 | RLP-089-000012807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012809 | RLP-089-000012815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012817 | RLP-089-000012819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012821 | RLP-089-000012825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012827 | RLP-089-000012839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012841 | RLP-089-000012847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012849 | RLP-089-000012887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012889 | RLP-089-000012889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012891 | RLP-089-000012893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012896 | RLP-089-000012898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012901 | RLP-089-000012902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012905 | RLP-089-000012905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012907 | RLP-089-000012912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012914 | RLP-089-000012915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012917 | RLP-089-000012930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012932 | RLP-089-000012936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012939 | RLP-089-000012939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012941 | RLP-089-000012943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012945 | RLP-089-000012946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012948 | RLP-089-000012951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012953 | RLP-089-000012953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012955 | RLP-089-000012969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012971 | RLP-089-000012971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012973 | RLP-089-000012974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000012977 | RLP-089-000012978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012980 | RLP-089-000012982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000012984 | RLP-089-000013002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013004 | RLP-089-000013005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013007 | RLP-089-000013028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013030 | RLP-089-000013042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013044 | RLP-089-000013088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013090 | RLP-089-000013141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013144 | RLP-089-000013150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013152 | RLP-089-000013170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013174 | RLP-089-000013182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013184 | RLP-089-000013190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013192 | RLP-089-000013207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013209 | RLP-089-000013212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013214 | RLP-089-000013233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013235 | RLP-089-000013240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013242 | RLP-089-000013245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013247 | RLP-089-000013247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013250 | RLP-089-000013250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013252 | RLP-089-000013261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013263 | RLP-089-000013270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013272 | RLP-089-000013274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013277 | RLP-089-000013286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013288 | RLP-089-000013297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013299 | RLP-089-000013299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013301 | RLP-089-000013302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013304 | RLP-089-000013309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013311 | RLP-089-000013314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013317 | RLP-089-000013333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013335 | RLP-089-000013335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013337 | RLP-089-000013341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013343 | RLP-089-000013381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013383 | RLP-089-000013392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013394 | RLP-089-000013408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013411 | RLP-089-000013413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013415 | RLP-089-000013427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013429 | RLP-089-000013436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013438 | RLP-089-000013459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013461 | RLP-089-000013484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013486 | RLP-089-000013514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013516 | RLP-089-000013523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013525 | RLP-089-000013533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013535 | RLP-089-000013536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013539 | RLP-089-000013539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013541 | RLP-089-000013542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013544 | RLP-089-000013548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013550 | RLP-089-000013564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013567 | RLP-089-000013576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013578 | RLP-089-000013580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013582 | RLP-089-000013585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013587 | RLP-089-000013616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013618 | RLP-089-000013619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013622 | RLP-089-000013622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013624 | RLP-089-000013626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013630 | RLP-089-000013649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013651 | RLP-089-000013652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013655 | RLP-089-000013659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013663 | RLP-089-000013678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013680 | RLP-089-000013686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013690 | RLP-089-000013690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013696 | RLP-089-000013696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013698 | RLP-089-000013707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013709 | RLP-089-000013731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013733 | RLP-089-000013733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013735 | RLP-089-000013741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013745 | RLP-089-000013749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013752 | RLP-089-000013761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013763 | RLP-089-000013769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013775 | RLP-089-000013777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013779 | RLP-089-000013779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013781 | RLP-089-000013782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013784 | RLP-089-000013789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013793 | RLP-089-000013793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013795 | RLP-089-000013795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013798 | RLP-089-000013800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013802 | RLP-089-000013805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013807 | RLP-089-000013807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013809 | RLP-089-000013810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013812 | RLP-089-000013821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013823 | RLP-089-000013830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013833 | RLP-089-000013843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013847 | RLP-089-000013855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013857 | RLP-089-000013860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013862 | RLP-089-000013886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013889 | RLP-089-000013899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013901 | RLP-089-000013905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013908 | RLP-089-000013933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013935 | RLP-089-000013937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013941 | RLP-089-000013941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013943 | RLP-089-000013943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013945 | RLP-089-000013952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000013954 | RLP-089-000013954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013956 | RLP-089-000013966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013968 | RLP-089-000013973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013975 | RLP-089-000013980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013982 | RLP-089-000013983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013986 | RLP-089-000013991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000013993 | RLP-089-000014003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014005 | RLP-089-000014013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014015 | RLP-089-000014026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014028 | RLP-089-000014033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014035 | RLP-089-000014039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014041 | RLP-089-000014050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014052 | RLP-089-000014057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014060 | RLP-089-000014076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014079 | RLP-089-000014090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014093 | RLP-089-000014096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014098 | RLP-089-000014099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014101 | RLP-089-000014112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014114 | RLP-089-000014115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014117 | RLP-089-000014121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014123 | RLP-089-000014129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014131 | RLP-089-000014137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014139 | RLP-089-000014141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014143 | RLP-089-000014162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014164 | RLP-089-000014167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014169 | RLP-089-000014178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014180 | RLP-089-000014194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014196 | RLP-089-000014198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014201 | RLP-089-000014206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014208 | RLP-089-000014221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014224 | RLP-089-000014225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014228 | RLP-089-000014230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014232 | RLP-089-000014232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014234 | RLP-089-000014235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014237 | RLP-089-000014237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014239 | RLP-089-000014242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014245 | RLP-089-000014251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014253 | RLP-089-000014260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014262 | RLP-089-000014275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014277 | RLP-089-000014277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014280 | RLP-089-000014281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014283 | RLP-089-000014285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014287 | RLP-089-000014311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014313 | RLP-089-000014318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014320 | RLP-089-000014321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014323 | RLP-089-000014346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014348 | RLP-089-000014352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014354 | RLP-089-000014357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014359 | RLP-089-000014366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014368 | RLP-089-000014376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014378 | RLP-089-000014402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014404 | RLP-089-000014406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014408 | RLP-089-000014424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014426 | RLP-089-000014426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014428 | RLP-089-000014437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014439 | RLP-089-000014466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014468 | RLP-089-000014468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014471 | RLP-089-000014475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014477 | RLP-089-000014487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014489 | RLP-089-000014491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014493 | RLP-089-000014498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014500 | RLP-089-000014510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014512 | RLP-089-000014522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014524 | RLP-089-000014526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014528 | RLP-089-000014529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014531 | RLP-089-000014533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014535 | RLP-089-000014559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014561 | RLP-089-000014566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014568 | RLP-089-000014573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014576 | RLP-089-000014576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014578 | RLP-089-000014585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014587 | RLP-089-000014606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014608 | RLP-089-000014612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014615 | RLP-089-000014620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014622 | RLP-089-000014630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014632 | RLP-089-000014642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014644 | RLP-089-000014644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014646 | RLP-089-000014648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014650 | RLP-089-000014653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014655 | RLP-089-000014665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014667 | RLP-089-000014669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014671 | RLP-089-000014673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014675 | RLP-089-000014685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014687 | RLP-089-000014697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014699 | RLP-089-000014716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014718 | RLP-089-000014740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014743 | RLP-089-000014751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014753 | RLP-089-000014753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014755 | RLP-089-000014781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014783 | RLP-089-000014789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014791 | RLP-089-000014794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014797 | RLP-089-000014809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014811 | RLP-089-000014814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014816 | RLP-089-000014821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014823 | RLP-089-000014835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014837 | RLP-089-000014844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014847 | RLP-089-000014848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014850 | RLP-089-000014860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014862 | RLP-089-000014877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014879 | RLP-089-000014879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014882 | RLP-089-000014882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014884 | RLP-089-000014884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014886 | RLP-089-000014893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014895 | RLP-089-000014900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014905 | RLP-089-000014908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014912 | RLP-089-000014914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014916 | RLP-089-000014924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014926 | RLP-089-000014926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014929 | RLP-089-000014938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014940 | RLP-089-000014947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014949 | RLP-089-000014959 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014961 | RLP-089-000014967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000014969 | RLP-089-000014970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014973 | RLP-089-000014990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014992 | RLP-089-000014992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014995 | RLP-089-000014995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000014997 | RLP-089-000015010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015012 | RLP-089-000015030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015032 | RLP-089-000015053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015055 | RLP-089-000015068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015070 | RLP-089-000015076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015078 | RLP-089-000015078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015080 | RLP-089-000015081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015083 | RLP-089-000015083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015085 | RLP-089-000015097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015099 | RLP-089-000015114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015116 | RLP-089-000015157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015162 | RLP-089-000015191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015198 | RLP-089-000015207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015209 | RLP-089-000015218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015220 | RLP-089-000015226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015228 | RLP-089-000015235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015238 | RLP-089-000015239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015241 | RLP-089-000015241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015244 | RLP-089-000015267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015269 | RLP-089-000015285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015287 | RLP-089-000015291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015293 | RLP-089-000015305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015307 | RLP-089-000015313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015315 | RLP-089-000015318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015320 | RLP-089-000015322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015324 | RLP-089-000015324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015326 | RLP-089-000015341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015343 | RLP-089-000015346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015348 | RLP-089-000015348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015350 | RLP-089-000015350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015352 | RLP-089-000015362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015365 | RLP-089-000015408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015410 | RLP-089-000015423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015425 | RLP-089-000015425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015428 | RLP-089-000015428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015430 | RLP-089-000015431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015433 | RLP-089-000015433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015435 | RLP-089-000015435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015437 | RLP-089-000015444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015446 | RLP-089-000015446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015448 | RLP-089-000015451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015453 | RLP-089-000015454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015456 | RLP-089-000015466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015468 | RLP-089-000015472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015474 | RLP-089-000015480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015482 | RLP-089-000015493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015496 | RLP-089-000015505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015507 | RLP-089-000015512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015514 | RLP-089-000015522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015524 | RLP-089-000015529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015531 | RLP-089-000015534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015537 | RLP-089-000015538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015540 | RLP-089-000015541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015543 | RLP-089-000015556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015558 | RLP-089-000015562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015564 | RLP-089-000015572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015574 | RLP-089-000015575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015577 | RLP-089-000015579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015583 | RLP-089-000015584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015589 | RLP-089-000015589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015591 | RLP-089-000015596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015598 | RLP-089-000015610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015612 | RLP-089-000015616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015618 | RLP-089-000015620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015631 | RLP-089-000015631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015633 | RLP-089-000015634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015636 | RLP-089-000015660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015663 | RLP-089-000015681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015683 | RLP-089-000015693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015695 | RLP-089-000015699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015701 | RLP-089-000015702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015704 | RLP-089-000015704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015707 | RLP-089-000015719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015721 | RLP-089-000015744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015747 | RLP-089-000015749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015751 | RLP-089-000015756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015759 | RLP-089-000015766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015769 | RLP-089-000015771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015773 | RLP-089-000015781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015783 | RLP-089-000015790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015792 | RLP-089-000015808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015810 | RLP-089-000015819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015828 | RLP-089-000015866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015868 | RLP-089-000015910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015913 | RLP-089-000015913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015915 | RLP-089-000015915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015918 | RLP-089-000015920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000015925 | RLP-089-000015944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015950 | RLP-089-000015957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015961 | RLP-089-000015994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000015998 | RLP-089-000016010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016012 | RLP-089-000016031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016034 | RLP-089-000016045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016048 | RLP-089-000016048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016050 | RLP-089-000016050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016052 | RLP-089-000016052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016062 | RLP-089-000016078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016084 | RLP-089-000016087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016089 | RLP-089-000016093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016097 | RLP-089-000016116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016118 | RLP-089-000016119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016123 | RLP-089-000016124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016129 | RLP-089-000016141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016143 | RLP-089-000016146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016148 | RLP-089-000016160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016162 | RLP-089-000016168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016171 | RLP-089-000016177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016179 | RLP-089-000016179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016181 | RLP-089-000016185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016187 | RLP-089-000016187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016191 | RLP-089-000016194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016197 | RLP-089-000016215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016218 | RLP-089-000016219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016222 | RLP-089-000016227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016229 | RLP-089-000016230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016234 | RLP-089-000016235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016237 | RLP-089-000016242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016245 | RLP-089-000016246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016248 | RLP-089-000016250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016253 | RLP-089-000016253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016256 | RLP-089-000016260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016262 | RLP-089-000016278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016283 | RLP-089-000016287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016289 | RLP-089-000016290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016292 | RLP-089-000016307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016311 | RLP-089-000016313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016317 | RLP-089-000016318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016320 | RLP-089-000016322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016324 | RLP-089-000016327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016329 | RLP-089-000016330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016332 | RLP-089-000016332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016334 | RLP-089-000016334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016336 | RLP-089-000016337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016339 | RLP-089-000016339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016342 | RLP-089-000016345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016347 | RLP-089-000016353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016355 | RLP-089-000016381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016383 | RLP-089-000016387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016389 | RLP-089-000016392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016394 | RLP-089-000016408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016411 | RLP-089-000016412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016414 | RLP-089-000016426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016428 | RLP-089-000016428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016430 | RLP-089-000016491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016493 | RLP-089-000016515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016518 | RLP-089-000016519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016521 | RLP-089-000016521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016523 | RLP-089-000016527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016529 | RLP-089-000016541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016545 | RLP-089-000016549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016551 | RLP-089-000016575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016577 | RLP-089-000016577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016580 | RLP-089-000016585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016589 | RLP-089-000016589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016594 | RLP-089-000016609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016612 | RLP-089-000016617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016619 | RLP-089-000016620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016622 | RLP-089-000016625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016627 | RLP-089-000016628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016630 | RLP-089-000016633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016636 | RLP-089-000016649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016651 | RLP-089-000016663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016665 | RLP-089-000016669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016671 | RLP-089-000016671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016673 | RLP-089-000016680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016684 | RLP-089-000016684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016688 | RLP-089-000016688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016701 | RLP-089-000016704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016706 | RLP-089-000016710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016712 | RLP-089-000016712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016714 | RLP-089-000016715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016718 | RLP-089-000016719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016721 | RLP-089-000016729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016731 | RLP-089-000016779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016782 | RLP-089-000016794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016800 | RLP-089-000016814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016816 | RLP-089-000016821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016823 | RLP-089-000016827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016829 | RLP-089-000016843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016845 | RLP-089-000016875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016877 | RLP-089-000016877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016879 | RLP-089-000016907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016909 | RLP-089-000016914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016919 | RLP-089-000016946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016948 | RLP-089-000016951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000016953 | RLP-089-000016983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016986 | RLP-089-000016986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016988 | RLP-089-000016988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000016991 | RLP-089-000017014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017019 | RLP-089-000017027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017029 | RLP-089-000017034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017039 | RLP-089-000017077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017081 | RLP-089-000017085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017087 | RLP-089-000017088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017090 | RLP-089-000017116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017120 | RLP-089-000017120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017123 | RLP-089-000017123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017142 | RLP-089-000017144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017148 | RLP-089-000017148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017151 | RLP-089-000017152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017156 | RLP-089-000017157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017159 | RLP-089-000017159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017161 | RLP-089-000017161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017163 | RLP-089-000017177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017187 | RLP-089-000017193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017195 | RLP-089-000017214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017216 | RLP-089-000017216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017219 | RLP-089-000017222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017224 | RLP-089-000017225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017227 | RLP-089-000017233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017237 | RLP-089-000017268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017270 | RLP-089-000017270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017272 | RLP-089-000017272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017276 | RLP-089-000017278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017280 | RLP-089-000017287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017291 | RLP-089-000017292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017295 | RLP-089-000017295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017299 | RLP-089-000017299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017301 | RLP-089-000017304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017306 | RLP-089-000017308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017314 | RLP-089-000017314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017316 | RLP-089-000017321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017323 | RLP-089-000017327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017331 | RLP-089-000017333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017335 | RLP-089-000017349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017351 | RLP-089-000017355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017357 | RLP-089-000017370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017372 | RLP-089-000017375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017379 | RLP-089-000017381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017383 | RLP-089-000017409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017411 | RLP-089-000017417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017419 | RLP-089-000017432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017435 | RLP-089-000017436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017438 | RLP-089-000017438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017442 | RLP-089-000017452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017454 | RLP-089-000017458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017460 | RLP-089-000017464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017466 | RLP-089-000017470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017473 | RLP-089-000017475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017477 | RLP-089-000017478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017480 | RLP-089-000017492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017494 | RLP-089-000017495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017497 | RLP-089-000017497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017499 | RLP-089-000017504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017506 | RLP-089-000017509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017511 | RLP-089-000017521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017523 | RLP-089-000017524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017526 | RLP-089-000017529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017531 | RLP-089-000017533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017538 | RLP-089-000017538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017541 | RLP-089-000017543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017551 | RLP-089-000017551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017553 | RLP-089-000017555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017558 | RLP-089-000017559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017561 | RLP-089-000017583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017585 | RLP-089-000017587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017591 | RLP-089-000017601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017603 | RLP-089-000017603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017608 | RLP-089-000017615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017618 | RLP-089-000017619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017621 | RLP-089-000017623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017625 | RLP-089-000017632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017634 | RLP-089-000017641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017643 | RLP-089-000017643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017649 | RLP-089-000017650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017653 | RLP-089-000017656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017659 | RLP-089-000017662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017664 | RLP-089-000017665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017667 | RLP-089-000017669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017671 | RLP-089-000017691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017693 | RLP-089-000017693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017696 | RLP-089-000017698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017700 | RLP-089-000017703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017707 | RLP-089-000017711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017713 | RLP-089-000017717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017719 | RLP-089-000017731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017733 | RLP-089-000017735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017737 | RLP-089-000017737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017739 | RLP-089-000017740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017742 | RLP-089-000017742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017744 | RLP-089-000017746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017748 | RLP-089-000017751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017753 | RLP-089-000017756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017759 | RLP-089-000017760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017762 | RLP-089-000017773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017775 | RLP-089-000017789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017791 | RLP-089-000017797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017800 | RLP-089-000017800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017802 | RLP-089-000017806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017808 | RLP-089-000017819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017821 | RLP-089-000017822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017825 | RLP-089-000017827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017829 | RLP-089-000017829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017832 | RLP-089-000017837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017839 | RLP-089-000017839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017841 | RLP-089-000017842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017844 | RLP-089-000017847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017850 | RLP-089-000017850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017852 | RLP-089-000017852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017854 | RLP-089-000017858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017860 | RLP-089-000017861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017863 | RLP-089-000017867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017869 | RLP-089-000017874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017876 | RLP-089-000017884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017886 | RLP-089-000017886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017888 | RLP-089-000017890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017892 | RLP-089-000017901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017903 | RLP-089-000017905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017907 | RLP-089-000017918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017920 | RLP-089-000017920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017922 | RLP-089-000017922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017924 | RLP-089-000017924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017927 | RLP-089-000017943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017945 | RLP-089-000017962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017964 | RLP-089-000017980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017982 | RLP-089-000017984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017986 | RLP-089-000017989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000017991 | RLP-089-000017991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000017995 | RLP-089-000018011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018013 | RLP-089-000018014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018016 | RLP-089-000018036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018038 | RLP-089-000018046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018048 | RLP-089-000018051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018054 | RLP-089-000018055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018057 | RLP-089-000018057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018060 | RLP-089-000018065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018067 | RLP-089-000018071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018078 | RLP-089-000018085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018087 | RLP-089-000018088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018091 | RLP-089-000018091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018093 | RLP-089-000018099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018101 | RLP-089-000018102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018105 | RLP-089-000018105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018130 | RLP-089-000018130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018139 | RLP-089-000018139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018142 | RLP-089-000018151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018153 | RLP-089-000018156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018158 | RLP-089-000018165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018168 | RLP-089-000018182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018185 | RLP-089-000018188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018193 | RLP-089-000018195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018199 | RLP-089-000018207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018220 | RLP-089-000018224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018226 | RLP-089-000018262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018264 | RLP-089-000018264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018267 | RLP-089-000018281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018283 | RLP-089-000018284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018287 | RLP-089-000018288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018295 | RLP-089-000018295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018300 | RLP-089-000018302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018334 | RLP-089-000018343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018345 | RLP-089-000018352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018354 | RLP-089-000018354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018356 | RLP-089-000018378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018380 | RLP-089-000018393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018395 | RLP-089-000018397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018399 | RLP-089-000018400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018402 | RLP-089-000018404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018406 | RLP-089-000018406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018408 | RLP-089-000018421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018423 | RLP-089-000018424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018426 | RLP-089-000018443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018447 | RLP-089-000018447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018452 | RLP-089-000018452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018454 | RLP-089-000018454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018456 | RLP-089-000018458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018463 | RLP-089-000018476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018478 | RLP-089-000018495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018497 | RLP-089-000018507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018509 | RLP-089-000018510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018512 | RLP-089-000018541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018543 | RLP-089-000018557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018562 | RLP-089-000018610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018612 | RLP-089-000018637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018642 | RLP-089-000018649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018651 | RLP-089-000018656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018659 | RLP-089-000018660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018662 | RLP-089-000018691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018694 | RLP-089-000018707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018712 | RLP-089-000018712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018714 | RLP-089-000018714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018716 | RLP-089-000018721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018723 | RLP-089-000018724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018726 | RLP-089-000018733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018736 | RLP-089-000018739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018742 | RLP-089-000018747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018751 | RLP-089-000018756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018759 | RLP-089-000018763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018765 | RLP-089-000018767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018769 | RLP-089-000018786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018788 | RLP-089-000018788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018790 | RLP-089-000018790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018792 | RLP-089-000018797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018800 | RLP-089-000018803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018806 | RLP-089-000018817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018819 | RLP-089-000018819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018821 | RLP-089-000018821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018823 | RLP-089-000018835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018838 | RLP-089-000018839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018841 | RLP-089-000018862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018864 | RLP-089-000018865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018867 | RLP-089-000018876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018878 | RLP-089-000018881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018885 | RLP-089-000018887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018890 | RLP-089-000018904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018909 | RLP-089-000018909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018913 | RLP-089-000018914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018917 | RLP-089-000018918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018920 | RLP-089-000018920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018922 | RLP-089-000018922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018925 | RLP-089-000018930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018932 | RLP-089-000018935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018940 | RLP-089-000018940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018948 | RLP-089-000018961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018963 | RLP-089-000018965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018968 | RLP-089-000018968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000018971 | RLP-089-000018972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018974 | RLP-089-000018977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018979 | RLP-089-000018997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000018999 | RLP-089-000019006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019009 | RLP-089-000019012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019014 | RLP-089-000019018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019020 | RLP-089-000019033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019035 | RLP-089-000019036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019039 | RLP-089-000019039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019042 | RLP-089-000019058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019060 | RLP-089-000019060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019062 | RLP-089-000019065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019068 | RLP-089-000019074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019076 | RLP-089-000019082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019084 | RLP-089-000019086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019088 | RLP-089-000019106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019108 | RLP-089-000019122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019125 | RLP-089-000019162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019164 | RLP-089-000019179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019182 | RLP-089-000019182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019184 | RLP-089-000019184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019188 | RLP-089-000019193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019198 | RLP-089-000019198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019200 | RLP-089-000019203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019205 | RLP-089-000019222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019224 | RLP-089-000019224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019226 | RLP-089-000019227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019234 | RLP-089-000019236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019238 | RLP-089-000019350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019353 | RLP-089-000019356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019359 | RLP-089-000019359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019362 | RLP-089-000019373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019383 | RLP-089-000019398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019403 | RLP-089-000019404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019406 | RLP-089-000019423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019442 | RLP-089-000019442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019445 | RLP-089-000019451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019453 | RLP-089-000019453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019455 | RLP-089-000019455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019458 | RLP-089-000019484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019488 | RLP-089-000019495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019498 | RLP-089-000019500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019502 | RLP-089-000019506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019508 | RLP-089-000019531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019534 | RLP-089-000019539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019541 | RLP-089-000019542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019544 | RLP-089-000019554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019572 | RLP-089-000019599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019601 | RLP-089-000019605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019609 | RLP-089-000019617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019627 | RLP-089-000019637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019639 | RLP-089-000019643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019666 | RLP-089-000019691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019694 | RLP-089-000019696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019700 | RLP-089-000019707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019712 | RLP-089-000019730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019742 | RLP-089-000019742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019748 | RLP-089-000019756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019758 | RLP-089-000019763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019765 | RLP-089-000019767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019769 | RLP-089-000019779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019791 | RLP-089-000019806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019808 | RLP-089-000019811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019817 | RLP-089-000019898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019900 | RLP-089-000019900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019902 | RLP-089-000019910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019912 | RLP-089-000019921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019924 | RLP-089-000019983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019985 | RLP-089-000019985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000019988 | RLP-089-000019989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000019991 | RLP-089-000020014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020016 | RLP-089-000020030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020032 | RLP-089-000020035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020037 | RLP-089-000020037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020042 | RLP-089-000020046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020048 | RLP-089-000020052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020054 | RLP-089-000020066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020068 | RLP-089-000020071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020073 | RLP-089-000020074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020076 | RLP-089-000020090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020095 | RLP-089-000020114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020117 | RLP-089-000020121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020123 | RLP-089-000020124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020126 | RLP-089-000020139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020141 | RLP-089-000020177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020179 | RLP-089-000020194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020201 | RLP-089-000020203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020205 | RLP-089-000020212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020215 | RLP-089-000020222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020225 | RLP-089-000020226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020228 | RLP-089-000020233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020236 | RLP-089-000020243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020246 | RLP-089-000020247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020251 | RLP-089-000020256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020258 | RLP-089-000020263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020265 | RLP-089-000020267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020270 | RLP-089-000020271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020274 | RLP-089-000020291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020293 | RLP-089-000020301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020303 | RLP-089-000020304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020306 | RLP-089-000020307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020309 | RLP-089-000020309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020313 | RLP-089-000020324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020329 | RLP-089-000020348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020350 | RLP-089-000020359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020361 | RLP-089-000020361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020363 | RLP-089-000020371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020373 | RLP-089-000020384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020386 | RLP-089-000020396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020408 | RLP-089-000020411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020413 | RLP-089-000020421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020423 | RLP-089-000020439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020444 | RLP-089-000020447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020449 | RLP-089-000020453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020457 | RLP-089-000020479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020481 | RLP-089-000020483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020486 | RLP-089-000020493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020495 | RLP-089-000020496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020498 | RLP-089-000020504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020506 | RLP-089-000020509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020511 | RLP-089-000020511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020513 | RLP-089-000020515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020519 | RLP-089-000020534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020536 | RLP-089-000020538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020541 | RLP-089-000020548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020550 | RLP-089-000020556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020558 | RLP-089-000020576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020581 | RLP-089-000020586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020589 | RLP-089-000020595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020597 | RLP-089-000020597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020599 | RLP-089-000020599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020601 | RLP-089-000020601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020603 | RLP-089-000020608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020610 | RLP-089-000020621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020623 | RLP-089-000020628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020630 | RLP-089-000020631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020634 | RLP-089-000020635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020637 | RLP-089-000020643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020648 | RLP-089-000020649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020654 | RLP-089-000020654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020658 | RLP-089-000020663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020665 | RLP-089-000020665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020670 | RLP-089-000020672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020675 | RLP-089-000020675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020677 | RLP-089-000020677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020680 | RLP-089-000020684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020687 | RLP-089-000020694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020700 | RLP-089-000020701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020704 | RLP-089-000020705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020710 | RLP-089-000020713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020715 | RLP-089-000020720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020722 | RLP-089-000020724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020726 | RLP-089-000020727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020729 | RLP-089-000020733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020736 | RLP-089-000020740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020742 | RLP-089-000020763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020765 | RLP-089-000020780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020782 | RLP-089-000020784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020786 | RLP-089-000020787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020789 | RLP-089-000020791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020793 | RLP-089-000020794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020798 | RLP-089-000020798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020800 | RLP-089-000020801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020803 | RLP-089-000020810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020813 | RLP-089-000020816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020818 | RLP-089-000020839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020842 | RLP-089-000020883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020886 | RLP-089-000020891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020896 | RLP-089-000020903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020907 | RLP-089-000020907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020911 | RLP-089-000020924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020927 | RLP-089-000020927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020932 | RLP-089-000020945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020950 | RLP-089-000020962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020964 | RLP-089-000020966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000020969 | RLP-089-000020978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020980 | RLP-089-000020984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000020986 | RLP-089-000020999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021001 | RLP-089-000021012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021016 | RLP-089-000021032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021034 | RLP-089-000021040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021042 | RLP-089-000021042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021044 | RLP-089-000021045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021049 | RLP-089-000021086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021088 | RLP-089-000021102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021104 | RLP-089-000021107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021109 | RLP-089-000021199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021205 | RLP-089-000021247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021249 | RLP-089-000021266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021268 | RLP-089-000021281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021283 | RLP-089-000021284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021288 | RLP-089-000021295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021300 | RLP-089-000021301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021303 | RLP-089-000021310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021313 | RLP-089-000021313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021328 | RLP-089-000021362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021364 | RLP-089-000021381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021383 | RLP-089-000021393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021396 | RLP-089-000021401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021403 | RLP-089-000021409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021411 | RLP-089-000021412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021414 | RLP-089-000021432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021436 | RLP-089-000021436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021439 | RLP-089-000021457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021459 | RLP-089-000021462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021468 | RLP-089-000021479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021482 | RLP-089-000021482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021486 | RLP-089-000021570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021573 | RLP-089-000021607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021610 | RLP-089-000021610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021613 | RLP-089-000021621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021623 | RLP-089-000021630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021632 | RLP-089-000021636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021640 | RLP-089-000021640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021654 | RLP-089-000021654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021657 | RLP-089-000021660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021662 | RLP-089-000021682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021686 | RLP-089-000021688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021690 | RLP-089-000021704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021706 | RLP-089-000021721 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021723 | RLP-089-000021729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021731 | RLP-089-000021757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021759 | RLP-089-000021769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021772 | RLP-089-000021772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021774 | RLP-089-000021777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021782 | RLP-089-000021786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021790 | RLP-089-000021809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021811 | RLP-089-000021816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021818 | RLP-089-000021820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021822 | RLP-089-000021822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021824 | RLP-089-000021824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021826 | RLP-089-000021835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021837 | RLP-089-000021843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021845 | RLP-089-000021859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021862 | RLP-089-000021866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021881 | RLP-089-000021883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021885 | RLP-089-000021887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021889 | RLP-089-000021890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021892 | RLP-089-000021910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021915 | RLP-089-000021932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021934 | RLP-089-000021936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021939 | RLP-089-000021949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021953 | RLP-089-000021962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021965 | RLP-089-000021987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000021990 | RLP-089-000021994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000021996 | RLP-089-000022014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022016 | RLP-089-000022038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022040 | RLP-089-000022045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022048 | RLP-089-000022068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022070 | RLP-089-000022070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022072 | RLP-089-000022080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022082 | RLP-089-000022108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022110 | RLP-089-000022126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022128 | RLP-089-000022138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022140 | RLP-089-000022148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022150 | RLP-089-000022188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022191 | RLP-089-000022194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022196 | RLP-089-000022202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022204 | RLP-089-000022220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022223 | RLP-089-000022237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022239 | RLP-089-000022244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022247 | RLP-089-000022247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022250 | RLP-089-000022251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022253 | RLP-089-000022284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022286 | RLP-089-000022286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022288 | RLP-089-000022289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022295 | RLP-089-000022299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022301 | RLP-089-000022331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022335 | RLP-089-000022340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022342 | RLP-089-000022372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022374 | RLP-089-000022383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022386 | RLP-089-000022392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022396 | RLP-089-000022421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022427 | RLP-089-000022429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022431 | RLP-089-000022439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022441 | RLP-089-000022456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022458 | RLP-089-000022458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022460 | RLP-089-000022461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022466 | RLP-089-000022467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022472 | RLP-089-000022472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022474 | RLP-089-000022511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022521 | RLP-089-000022540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022542 | RLP-089-000022545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022551 | RLP-089-000022566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022574 | RLP-089-000022576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022582 | RLP-089-000022582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022584 | RLP-089-000022584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022586 | RLP-089-000022614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022616 | RLP-089-000022617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022619 | RLP-089-000022630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022635 | RLP-089-000022638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022640 | RLP-089-000022708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022710 | RLP-089-000022714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022717 | RLP-089-000022760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022762 | RLP-089-000022763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022765 | RLP-089-000022779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022781 | RLP-089-000022784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022786 | RLP-089-000022798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022800 | RLP-089-000022804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022807 | RLP-089-000022812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022815 | RLP-089-000022816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022818 | RLP-089-000022818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022820 | RLP-089-000022842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022844 | RLP-089-000022846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022848 | RLP-089-000022854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022857 | RLP-089-000022859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022861 | RLP-089-000022863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022865 | RLP-089-000022875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022877 | RLP-089-000022897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022899 | RLP-089-000022916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022919 | RLP-089-000022919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022922 | RLP-089-000022941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022946 | RLP-089-000022952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022954 | RLP-089-000022984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000022986 | RLP-089-000022993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000022995 | RLP-089-000023028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023030 | RLP-089-000023031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023033 | RLP-089-000023035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023038 | RLP-089-000023066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023070 | RLP-089-000023093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023095 | RLP-089-000023128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023130 | RLP-089-000023130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023132 | RLP-089-000023135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023138 | RLP-089-000023150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023152 | RLP-089-000023169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023171 | RLP-089-000023174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023185 | RLP-089-000023270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023274 | RLP-089-000023283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023287 | RLP-089-000023290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023305 | RLP-089-000023308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023310 | RLP-089-000023323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023326 | RLP-089-000023350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023352 | RLP-089-000023362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023365 | RLP-089-000023397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023399 | RLP-089-000023401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023405 | RLP-089-000023434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023436 | RLP-089-000023445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023447 | RLP-089-000023448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023450 | RLP-089-000023457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023460 | RLP-089-000023469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023471 | RLP-089-000023475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023477 | RLP-089-000023486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023488 | RLP-089-000023490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023494 | RLP-089-000023503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023505 | RLP-089-000023529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023531 | RLP-089-000023581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023583 | RLP-089-000023599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023602 | RLP-089-000023603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023605 | RLP-089-000023616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023618 | RLP-089-000023628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023630 | RLP-089-000023641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023645 | RLP-089-000023645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023647 | RLP-089-000023650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023652 | RLP-089-000023668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023671 | RLP-089-000023675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023679 | RLP-089-000023691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023693 | RLP-089-000023715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023723 | RLP-089-000023723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023725 | RLP-089-000023727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023730 | RLP-089-000023732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023734 | RLP-089-000023735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023739 | RLP-089-000023744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023747 | RLP-089-000023753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023755 | RLP-089-000023756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023760 | RLP-089-000023782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023784 | RLP-089-000023789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023791 | RLP-089-000023821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023825 | RLP-089-000023834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023836 | RLP-089-000023839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023841 | RLP-089-000023851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023854 | RLP-089-000023862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023864 | RLP-089-000023864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023867 | RLP-089-000023867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023870 | RLP-089-000023871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023873 | RLP-089-000023880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023882 | RLP-089-000023890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023892 | RLP-089-000023893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023895 | RLP-089-000023897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023899 | RLP-089-000023908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023911 | RLP-089-000023916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023918 | RLP-089-000023924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023926 | RLP-089-000023926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023928 | RLP-089-000023928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023932 | RLP-089-000023959 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000023963 | RLP-089-000023963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000023965 | RLP-089-000024004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024006 | RLP-089-000024039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024041 | RLP-089-000024045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024049 | RLP-089-000024049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024052 | RLP-089-000024062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024065 | RLP-089-000024072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024074 | RLP-089-000024074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024078 | RLP-089-000024080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024082 | RLP-089-000024114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024119 | RLP-089-000024127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024129 | RLP-089-000024132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024134 | RLP-089-000024138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024141 | RLP-089-000024144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024146 | RLP-089-000024146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024149 | RLP-089-000024153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024156 | RLP-089-000024157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024159 | RLP-089-000024172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024174 | RLP-089-000024230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024235 | RLP-089-000024236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024238 | RLP-089-000024244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024246 | RLP-089-000024271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024273 | RLP-089-000024328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024330 | RLP-089-000024352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024354 | RLP-089-000024354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024356 | RLP-089-000024363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024367 | RLP-089-000024367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024369 | RLP-089-000024383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024387 | RLP-089-000024400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024402 | RLP-089-000024402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024404 | RLP-089-000024408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024415 | RLP-089-000024425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024428 | RLP-089-000024445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024447 | RLP-089-000024449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024451 | RLP-089-000024452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024454 | RLP-089-000024488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024497 | RLP-089-000024500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024502 | RLP-089-000024504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024515 | RLP-089-000024532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024534 | RLP-089-000024534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024536 | RLP-089-000024536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024538 | RLP-089-000024538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024540 | RLP-089-000024540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024542 | RLP-089-000024590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024592 | RLP-089-000024592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024594 | RLP-089-000024594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024596 | RLP-089-000024597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024600 | RLP-089-000024608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024610 | RLP-089-000024624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024626 | RLP-089-000024637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024640 | RLP-089-000024665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024668 | RLP-089-000024668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024670 | RLP-089-000024670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024672 | RLP-089-000024672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024674 | RLP-089-000024683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024686 | RLP-089-000024700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024702 | RLP-089-000024712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024714 | RLP-089-000024719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024721 | RLP-089-000024724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024726 | RLP-089-000024727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024750 | RLP-089-000024761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024763 | RLP-089-000024774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024777 | RLP-089-000024777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024779 | RLP-089-000024783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024785 | RLP-089-000024797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024799 | RLP-089-000024813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024815 | RLP-089-000024815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024822 | RLP-089-000024830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024833 | RLP-089-000024834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024836 | RLP-089-000024842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024844 | RLP-089-000024847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024849 | RLP-089-000024852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024854 | RLP-089-000024864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024867 | RLP-089-000024873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024877 | RLP-089-000024877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024880 | RLP-089-000024896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024898 | RLP-089-000024907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024909 | RLP-089-000024917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024924 | RLP-089-000024931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024933 | RLP-089-000024945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024947 | RLP-089-000024947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024949 | RLP-089-000024950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024952 | RLP-089-000024960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024962 | RLP-089-000024966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024969 | RLP-089-000024977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000024979 | RLP-089-000024979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024984 | RLP-089-000024986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024988 | RLP-089-000024993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024995 | RLP-089-000024995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000024998 | RLP-089-000025001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025003 | RLP-089-000025003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025006 | RLP-089-000025010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025012 | RLP-089-000025012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025015 | RLP-089-000025015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025017 | RLP-089-000025017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025019 | RLP-089-000025026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025028 | RLP-089-000025028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025030 | RLP-089-000025034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025036 | RLP-089-000025039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025041 | RLP-089-000025042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025044 | RLP-089-000025061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025063 | RLP-089-000025076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025078 | RLP-089-000025089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025091 | RLP-089-000025097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025102 | RLP-089-000025103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025109 | RLP-089-000025111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025120 | RLP-089-000025120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025126 | RLP-089-000025165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025167 | RLP-089-000025167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025170 | RLP-089-000025217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025220 | RLP-089-000025230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025234 | RLP-089-000025241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025243 | RLP-089-000025247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025249 | RLP-089-000025253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025255 | RLP-089-000025257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025260 | RLP-089-000025261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025264 | RLP-089-000025266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025270 | RLP-089-000025272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025274 | RLP-089-000025276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025278 | RLP-089-000025286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025288 | RLP-089-000025290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025293 | RLP-089-000025293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025295 | RLP-089-000025295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025297 | RLP-089-000025299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025302 | RLP-089-000025307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025309 | RLP-089-000025311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025316 | RLP-089-000025338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025340 | RLP-089-000025350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025360 | RLP-089-000025365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025367 | RLP-089-000025370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025372 | RLP-089-000025378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025380 | RLP-089-000025385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025387 | RLP-089-000025405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025407 | RLP-089-000025439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025441 | RLP-089-000025479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025481 | RLP-089-000025502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025504 | RLP-089-000025504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025507 | RLP-089-000025512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025515 | RLP-089-000025517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025520 | RLP-089-000025542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025547 | RLP-089-000025560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025562 | RLP-089-000025562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025566 | RLP-089-000025576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025578 | RLP-089-000025594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025596 | RLP-089-000025597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025599 | RLP-089-000025602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025604 | RLP-089-000025608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025611 | RLP-089-000025614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025616 | RLP-089-000025622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025624 | RLP-089-000025626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025635 | RLP-089-000025639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025641 | RLP-089-000025652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025654 | RLP-089-000025654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025656 | RLP-089-000025656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025658 | RLP-089-000025658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025660 | RLP-089-000025668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025670 | RLP-089-000025671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025678 | RLP-089-000025689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025691 | RLP-089-000025695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025698 | RLP-089-000025710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025712 | RLP-089-000025737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025739 | RLP-089-000025742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025744 | RLP-089-000025758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025760 | RLP-089-000025770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025773 | RLP-089-000025773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025776 | RLP-089-000025785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025788 | RLP-089-000025795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025798 | RLP-089-000025803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025805 | RLP-089-000025813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025815 | RLP-089-000025816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025819 | RLP-089-000025819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025822 | RLP-089-000025822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025828 | RLP-089-000025839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025841 | RLP-089-000025863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025865 | RLP-089-000025868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025872 | RLP-089-000025884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025886 | RLP-089-000025909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025913 | RLP-089-000025917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025921 | RLP-089-000025931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025933 | RLP-089-000025933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025935 | RLP-089-000025939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025942 | RLP-089-000025942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025946 | RLP-089-000025946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000025950 | RLP-089-000025950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025952 | RLP-089-000025985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000025988 | RLP-089-000025998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026001 | RLP-089-000026008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026015 | RLP-089-000026015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026033 | RLP-089-000026035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026037 | RLP-089-000026079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026081 | RLP-089-000026081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026083 | RLP-089-000026086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026088 | RLP-089-000026094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026096 | RLP-089-000026099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026101 | RLP-089-000026103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026107 | RLP-089-000026115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026127 | RLP-089-000026127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026129 | RLP-089-000026134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026136 | RLP-089-000026155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026157 | RLP-089-000026163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026165 | RLP-089-000026166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026169 | RLP-089-000026176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026181 | RLP-089-000026189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026191 | RLP-089-000026195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026199 | RLP-089-000026200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026202 | RLP-089-000026202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026204 | RLP-089-000026204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026206 | RLP-089-000026230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026238 | RLP-089-000026240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026242 | RLP-089-000026253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026255 | RLP-089-000026257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026262 | RLP-089-000026264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026266 | RLP-089-000026268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026270 | RLP-089-000026273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026276 | RLP-089-000026276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026278 | RLP-089-000026288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026291 | RLP-089-000026291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026294 | RLP-089-000026294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026296 | RLP-089-000026296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026298 | RLP-089-000026305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026307 | RLP-089-000026316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026319 | RLP-089-000026329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026331 | RLP-089-000026332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026335 | RLP-089-000026346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026350 | RLP-089-000026350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026361 | RLP-089-000026401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026403 | RLP-089-000026404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026412 | RLP-089-000026421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026424 | RLP-089-000026427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026438 | RLP-089-000026440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026445 | RLP-089-000026445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026450 | RLP-089-000026455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026458 | RLP-089-000026460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026462 | RLP-089-000026463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026467 | RLP-089-000026467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026470 | RLP-089-000026474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026476 | RLP-089-000026477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026481 | RLP-089-000026482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026485 | RLP-089-000026488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026490 | RLP-089-000026493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026495 | RLP-089-000026496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026498 | RLP-089-000026498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026501 | RLP-089-000026522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026524 | RLP-089-000026531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026533 | RLP-089-000026533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026536 | RLP-089-000026542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026545 | RLP-089-000026546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026549 | RLP-089-000026552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026554 | RLP-089-000026571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026574 | RLP-089-000026580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026584 | RLP-089-000026587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026596 | RLP-089-000026607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026609 | RLP-089-000026615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026617 | RLP-089-000026620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026623 | RLP-089-000026625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026629 | RLP-089-000026663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026665 | RLP-089-000026669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026672 | RLP-089-000026732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026735 | RLP-089-000026749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026752 | RLP-089-000026754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026757 | RLP-089-000026757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026760 | RLP-089-000026815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026817 | RLP-089-000026825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026828 | RLP-089-000026837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026840 | RLP-089-000026859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026867 | RLP-089-000026869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026871 | RLP-089-000026886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026888 | RLP-089-000026901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026904 | RLP-089-000026906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026908 | RLP-089-000026911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026913 | RLP-089-000026916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026924 | RLP-089-000026943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026945 | RLP-089-000026949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026951 | RLP-089-000026959 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000026962 | RLP-089-000026962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026966 | RLP-089-000026971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026973 | RLP-089-000026989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000026996 | RLP-089-000027005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027007 | RLP-089-000027024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027027 | RLP-089-000027027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027029 | RLP-089-000027032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027039 | RLP-089-000027040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027043 | RLP-089-000027045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027047 | RLP-089-000027051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027053 | RLP-089-000027064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027075 | RLP-089-000027081 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027083 | RLP-089-000027092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027111 | RLP-089-000027111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027114 | RLP-089-000027114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027117 | RLP-089-000027117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027122 | RLP-089-000027122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027126 | RLP-089-000027126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027128 | RLP-089-000027128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027130 | RLP-089-000027130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027132 | RLP-089-000027132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027147 | RLP-089-000027156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027160 | RLP-089-000027160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027162 | RLP-089-000027165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027167 | RLP-089-000027169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027172 | RLP-089-000027190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027192 | RLP-089-000027192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027194 | RLP-089-000027194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027196 | RLP-089-000027202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027204 | RLP-089-000027205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027208 | RLP-089-000027209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027215 | RLP-089-000027216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027220 | RLP-089-000027221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027234 | RLP-089-000027234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027238 | RLP-089-000027238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027240 | RLP-089-000027240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027243 | RLP-089-000027262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027264 | RLP-089-000027270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027272 | RLP-089-000027313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027315 | RLP-089-000027328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027331 | RLP-089-000027337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027339 | RLP-089-000027372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027374 | RLP-089-000027375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027377 | RLP-089-000027380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027383 | RLP-089-000027383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027390 | RLP-089-000027393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027396 | RLP-089-000027396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027398 | RLP-089-000027402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027404 | RLP-089-000027409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027412 | RLP-089-000027421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027423 | RLP-089-000027423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027425 | RLP-089-000027425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027427 | RLP-089-000027428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027430 | RLP-089-000027430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027432 | RLP-089-000027446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027448 | RLP-089-000027452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027454 | RLP-089-000027468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027470 | RLP-089-000027477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027480 | RLP-089-000027482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027485 | RLP-089-000027506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027508 | RLP-089-000027520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027523 | RLP-089-000027528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027548 | RLP-089-000027563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027565 | RLP-089-000027566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027568 | RLP-089-000027634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027636 | RLP-089-000027683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027686 | RLP-089-000027687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027690 | RLP-089-000027691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027710 | RLP-089-000027715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027717 | RLP-089-000027726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027730 | RLP-089-000027730 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027748 | RLP-089-000027751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027755 | RLP-089-000027757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027759 | RLP-089-000027772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027774 | RLP-089-000027777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027780 | RLP-089-000027780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027783 | RLP-089-000027810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027817 | RLP-089-000027835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027837 | RLP-089-000027837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027839 | RLP-089-000027870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027872 | RLP-089-000027892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027895 | RLP-089-000027903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027905 | RLP-089-000027934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027937 | RLP-089-000027938 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027940 | RLP-089-000027948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027950 | RLP-089-000027950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027952 | RLP-089-000027955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027957 | RLP-089-000027963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027965 | RLP-089-000027976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027979 | RLP-089-000027983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000027985 | RLP-089-000027989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000027991 | RLP-089-000028001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028003 | RLP-089-000028005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028007 | RLP-089-000028009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028012 | RLP-089-000028019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028022 | RLP-089-000028030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028032 | RLP-089-000028032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028044 | RLP-089-000028051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028054 | RLP-089-000028056 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028058 | RLP-089-000028060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028067 | RLP-089-000028082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028085 | RLP-089-000028130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028132 | RLP-089-000028149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028151 | RLP-089-000028153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028155 | RLP-089-000028169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028171 | RLP-089-000028179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028183 | RLP-089-000028183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028185 | RLP-089-000028185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028187 | RLP-089-000028193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028195 | RLP-089-000028237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028239 | RLP-089-000028256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028258 | RLP-089-000028264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028266 | RLP-089-000028266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028268 | RLP-089-000028287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028289 | RLP-089-000028353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028356 | RLP-089-000028358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028360 | RLP-089-000028374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028377 | RLP-089-000028391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028393 | RLP-089-000028395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028397 | RLP-089-000028397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028400 | RLP-089-000028400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028402 | RLP-089-000028402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028407 | RLP-089-000028455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028457 | RLP-089-000028468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028471 | RLP-089-000028484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028487 | RLP-089-000028490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028492 | RLP-089-000028494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028499 | RLP-089-000028525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028527 | RLP-089-000028549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028553 | RLP-089-000028555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028557 | RLP-089-000028562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028564 | RLP-089-000028564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028568 | RLP-089-000028570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028572 | RLP-089-000028572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028574 | RLP-089-000028579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028584 | RLP-089-000028584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028586 | RLP-089-000028587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028589 | RLP-089-000028596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028599 | RLP-089-000028605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028620 | RLP-089-000028620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028624 | RLP-089-000028624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028626 | RLP-089-000028627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028629 | RLP-089-000028634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028636 | RLP-089-000028636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028638 | RLP-089-000028638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028640 | RLP-089-000028661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028664 | RLP-089-000028664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028666 | RLP-089-000028667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028669 | RLP-089-000028676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028681 | RLP-089-000028681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028683 | RLP-089-000028695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028697 | RLP-089-000028707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028709 | RLP-089-000028713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028715 | RLP-089-000028741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028744 | RLP-089-000028774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028776 | RLP-089-000028836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028838 | RLP-089-000028840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028842 | RLP-089-000028844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028847 | RLP-089-000028867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028869 | RLP-089-000028881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028883 | RLP-089-000028900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000028903 | RLP-089-000028916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000028954 | RLP-089-000029079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029081 | RLP-089-000029088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029091 | RLP-089-000029091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029096 | RLP-089-000029096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029098 | RLP-089-000029098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029101 | RLP-089-000029103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000029105 | RLP-089-000029142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029145 | RLP-089-000029154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029161 | RLP-089-000029171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029174 | RLP-089-000029175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029188 | RLP-089-000029194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029199 | RLP-089-000029227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029233 | RLP-089-000029272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000029274 | RLP-089-000029274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029319 | RLP-089-000029319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029345 | RLP-089-000029346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029350 | RLP-089-000029350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029352 | RLP-089-000029355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029357 | RLP-089-000029360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029362 | RLP-089-000029525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000029527 | RLP-089-000029544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029548 | RLP-089-000029562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029565 | RLP-089-000029573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029576 | RLP-089-000029578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029596 | RLP-089-000029669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029672 | RLP-089-000029708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029710 | RLP-089-000029737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000029741 | RLP-089-000029742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029745 | RLP-089-000029745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029747 | RLP-089-000029787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029789 | RLP-089-000029806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029808 | RLP-089-000029811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029880 | RLP-089-000029885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029888 | RLP-089-000029911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000029913 | RLP-089-000029934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029936 | RLP-089-000029957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029959 | RLP-089-000029965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000029967 | RLP-089-000030055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030058 | RLP-089-000030062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030064 | RLP-089-000030064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030067 | RLP-089-000030067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030070 | RLP-089-000030070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030072 | RLP-089-000030072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030074 | RLP-089-000030074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030076 | RLP-089-000030076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030079 | RLP-089-000030079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030082 | RLP-089-000030082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030085 | RLP-089-000030085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030087 | RLP-089-000030087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030089 | RLP-089-000030089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030091 | RLP-089-000030091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030094 | RLP-089-000030094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030100 | RLP-089-000030101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030105 | RLP-089-000030105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030107 | RLP-089-000030107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030109 | RLP-089-000030109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030111 | RLP-089-000030111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030113 | RLP-089-000030114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030116 | RLP-089-000030116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030119 | RLP-089-000030119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030121 | RLP-089-000030121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030125 | RLP-089-000030125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030128 | RLP-089-000030128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030131 | RLP-089-000030131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030133 | RLP-089-000030133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030137 | RLP-089-000030137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030140 | RLP-089-000030140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030143 | RLP-089-000030143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030147 | RLP-089-000030148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030151 | RLP-089-000030151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030156 | RLP-089-000030157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030159 | RLP-089-000030159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030162 | RLP-089-000030162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030164 | RLP-089-000030164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030169 | RLP-089-000030169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030173 | RLP-089-000030173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030177 | RLP-089-000030178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030181 | RLP-089-000030181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030183 | RLP-089-000030183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030186 | RLP-089-000030186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030188 | RLP-089-000030188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030190 | RLP-089-000030192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030194 | RLP-089-000030194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030200 | RLP-089-000030200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030204 | RLP-089-000030204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030208 | RLP-089-000030208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030210 | RLP-089-000030210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030213 | RLP-089-000030213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030215 | RLP-089-000030215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030217 | RLP-089-000030217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030220 | RLP-089-000030221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030227 | RLP-089-000030227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030229 | RLP-089-000030230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030234 | RLP-089-000030234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030236 | RLP-089-000030236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030239 | RLP-089-000030239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030242 | RLP-089-000030250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030253 | RLP-089-000030264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030266 | RLP-089-000030269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030272 | RLP-089-000030280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030282 | RLP-089-000030283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030285 | RLP-089-000030293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030295 | RLP-089-000030297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030299 | RLP-089-000030301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030305 | RLP-089-000030313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030315 | RLP-089-000030315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030317 | RLP-089-000030332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030334 | RLP-089-000030335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030337 | RLP-089-000030340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030342 | RLP-089-000030342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030344 | RLP-089-000030347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030349 | RLP-089-000030349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030351 | RLP-089-000030351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030353 | RLP-089-000030353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030355 | RLP-089-000030358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030360 | RLP-089-000030360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030363 | RLP-089-000030363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030365 | RLP-089-000030371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030373 | RLP-089-000030375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030378 | RLP-089-000030387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030391 | RLP-089-000030391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030393 | RLP-089-000030393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030395 | RLP-089-000030408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030410 | RLP-089-000030414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030416 | RLP-089-000030418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030420 | RLP-089-000030421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030423 | RLP-089-000030430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030432 | RLP-089-000030434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030436 | RLP-089-000030438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030440 | RLP-089-000030441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030443 | RLP-089-000030444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030446 | RLP-089-000030446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030448 | RLP-089-000030448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030450 | RLP-089-000030462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030464 | RLP-089-000030470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030472 | RLP-089-000030472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030474 | RLP-089-000030479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030481 | RLP-089-000030481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030483 | RLP-089-000030486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030488 | RLP-089-000030489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030491 | RLP-089-000030492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030494 | RLP-089-000030496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030498 | RLP-089-000030500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030502 | RLP-089-000030503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030505 | RLP-089-000030506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030508 | RLP-089-000030508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030510 | RLP-089-000030526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030528 | RLP-089-000030539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030541 | RLP-089-000030545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030548 | RLP-089-000030550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030552 | RLP-089-000030553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030556 | RLP-089-000030557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030560 | RLP-089-000030570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030572 | RLP-089-000030572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030574 | RLP-089-000030575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030577 | RLP-089-000030578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030580 | RLP-089-000030589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030591 | RLP-089-000030592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030594 | RLP-089-000030595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030597 | RLP-089-000030603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030605 | RLP-089-000030607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030609 | RLP-089-000030621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030625 | RLP-089-000030627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030629 | RLP-089-000030632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030634 | RLP-089-000030642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030645 | RLP-089-000030648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030650 | RLP-089-000030651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030653 | RLP-089-000030656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030658 | RLP-089-000030664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030669 | RLP-089-000030669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030671 | RLP-089-000030673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030675 | RLP-089-000030675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030677 | RLP-089-000030680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030684 | RLP-089-000030688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030690 | RLP-089-000030692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030698 | RLP-089-000030700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030702 | RLP-089-000030703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030705 | RLP-089-000030706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030709 | RLP-089-000030709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030711 | RLP-089-000030714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030716 | RLP-089-000030719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030723 | RLP-089-000030723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030726 | RLP-089-000030728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030730 | RLP-089-000030741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030743 | RLP-089-000030743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030745 | RLP-089-000030745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030747 | RLP-089-000030760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030762 | RLP-089-000030764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030766 | RLP-089-000030795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030797 | RLP-089-000030822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030824 | RLP-089-000030824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030826 | RLP-089-000030828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030831 | RLP-089-000030832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030835 | RLP-089-000030836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030838 | RLP-089-000030840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030843 | RLP-089-000030849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030851 | RLP-089-000030852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030854 | RLP-089-000030859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030861 | RLP-089-000030864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030866 | RLP-089-000030873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030875 | RLP-089-000030876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030878 | RLP-089-000030880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030883 | RLP-089-000030887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030889 | RLP-089-000030889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030891 | RLP-089-000030892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030896 | RLP-089-000030902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030905 | RLP-089-000030907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030910 | RLP-089-000030917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030919 | RLP-089-000030922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030924 | RLP-089-000030924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030926 | RLP-089-000030929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030931 | RLP-089-000030931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030933 | RLP-089-000030937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030940 | RLP-089-000030941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030943 | RLP-089-000030943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030946 | RLP-089-000030948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030950 | RLP-089-000030950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030952 | RLP-089-000030952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030955 | RLP-089-000030967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030969 | RLP-089-000030969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030971 | RLP-089-000030975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030977 | RLP-089-000030978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030980 | RLP-089-000030991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000030993 | RLP-089-000030995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000030997 | RLP-089-000031000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031002 | RLP-089-000031009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031011 | RLP-089-000031019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031021 | RLP-089-000031021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031024 | RLP-089-000031027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031029 | RLP-089-000031030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031032 | RLP-089-000031037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031039 | RLP-089-000031044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031046 | RLP-089-000031050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031053 | RLP-089-000031053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031055 | RLP-089-000031055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031057 | RLP-089-000031057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031061 | RLP-089-000031063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031065 | RLP-089-000031067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031069 | RLP-089-000031069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031071 | RLP-089-000031079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031081 | RLP-089-000031082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031084 | RLP-089-000031085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031087 | RLP-089-000031089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031095 | RLP-089-000031098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031100 | RLP-089-000031106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031111 | RLP-089-000031116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031118 | RLP-089-000031119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031122 | RLP-089-000031126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031128 | RLP-089-000031128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031130 | RLP-089-000031133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031135 | RLP-089-000031141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031143 | RLP-089-000031148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031150 | RLP-089-000031151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031153 | RLP-089-000031153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031155 | RLP-089-000031162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031164 | RLP-089-000031164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031166 | RLP-089-000031166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031168 | RLP-089-000031168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031170 | RLP-089-000031175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031178 | RLP-089-000031184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031189 | RLP-089-000031193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031196 | RLP-089-000031202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031204 | RLP-089-000031208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031210 | RLP-089-000031214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031216 | RLP-089-000031223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031226 | RLP-089-000031230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031232 | RLP-089-000031240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031242 | RLP-089-000031248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031250 | RLP-089-000031250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031252 | RLP-089-000031252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031254 | RLP-089-000031257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031259 | RLP-089-000031264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031266 | RLP-089-000031271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031273 | RLP-089-000031275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031278 | RLP-089-000031287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031292 | RLP-089-000031298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031300 | RLP-089-000031302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031304 | RLP-089-000031308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031311 | RLP-089-000031324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031326 | RLP-089-000031336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031338 | RLP-089-000031343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031345 | RLP-089-000031346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031348 | RLP-089-000031356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031358 | RLP-089-000031360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031363 | RLP-089-000031366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031369 | RLP-089-000031369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031371 | RLP-089-000031376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031378 | RLP-089-000031380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031382 | RLP-089-000031394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031396 | RLP-089-000031396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031398 | RLP-089-000031405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031407 | RLP-089-000031410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031412 | RLP-089-000031415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031417 | RLP-089-000031421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031423 | RLP-089-000031425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031428 | RLP-089-000031440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031442 | RLP-089-000031442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031447 | RLP-089-000031454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031456 | RLP-089-000031456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031458 | RLP-089-000031467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031469 | RLP-089-000031471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031473 | RLP-089-000031473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031476 | RLP-089-000031477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031479 | RLP-089-000031481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031483 | RLP-089-000031489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031491 | RLP-089-000031494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031496 | RLP-089-000031496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031498 | RLP-089-000031505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031507 | RLP-089-000031509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031511 | RLP-089-000031513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031515 | RLP-089-000031517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031519 | RLP-089-000031521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031523 | RLP-089-000031548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031550 | RLP-089-000031556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031558 | RLP-089-000031567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031569 | RLP-089-000031575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031577 | RLP-089-000031577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031579 | RLP-089-000031587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031589 | RLP-089-000031594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031596 | RLP-089-000031597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031601 | RLP-089-000031603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031605 | RLP-089-000031605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031609 | RLP-089-000031611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031613 | RLP-089-000031621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031623 | RLP-089-000031627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031629 | RLP-089-000031629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031631 | RLP-089-000031634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031636 | RLP-089-000031638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031640 | RLP-089-000031655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031657 | RLP-089-000031672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031674 | RLP-089-000031674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031678 | RLP-089-000031685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031688 | RLP-089-000031698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031700 | RLP-089-000031701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031703 | RLP-089-000031704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031706 | RLP-089-000031708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031710 | RLP-089-000031710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031712 | RLP-089-000031712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031714 | RLP-089-000031715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031718 | RLP-089-000031725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031727 | RLP-089-000031739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031741 | RLP-089-000031744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031746 | RLP-089-000031750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031752 | RLP-089-000031758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031761 | RLP-089-000031761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031763 | RLP-089-000031764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031766 | RLP-089-000031766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031768 | RLP-089-000031768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031770 | RLP-089-000031775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031777 | RLP-089-000031782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031784 | RLP-089-000031787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031789 | RLP-089-000031792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031795 | RLP-089-000031796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031798 | RLP-089-000031798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031800 | RLP-089-000031803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031805 | RLP-089-000031808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031810 | RLP-089-000031813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031815 | RLP-089-000031822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031827 | RLP-089-000031831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031834 | RLP-089-000031845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031847 | RLP-089-000031855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031857 | RLP-089-000031858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031861 | RLP-089-000031861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031864 | RLP-089-000031864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031866 | RLP-089-000031866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031868 | RLP-089-000031868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031872 | RLP-089-000031880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031882 | RLP-089-000031882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031884 | RLP-089-000031891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031893 | RLP-089-000031898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031900 | RLP-089-000031908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031910 | RLP-089-000031916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031918 | RLP-089-000031920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031922 | RLP-089-000031923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031925 | RLP-089-000031928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031931 | RLP-089-000031931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031933 | RLP-089-000031933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031936 | RLP-089-000031937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031939 | RLP-089-000031939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031941 | RLP-089-000031943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031946 | RLP-089-000031948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031950 | RLP-089-000031952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031954 | RLP-089-000031959 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031961 | RLP-089-000031963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000031965 | RLP-089-000031967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031969 | RLP-089-000031978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031980 | RLP-089-000031980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031982 | RLP-089-000031992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000031994 | RLP-089-000032000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032002 | RLP-089-000032005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032007 | RLP-089-000032011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032013 | RLP-089-000032014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032016 | RLP-089-000032017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032020 | RLP-089-000032023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032025 | RLP-089-000032025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032027 | RLP-089-000032027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032029 | RLP-089-000032030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032032 | RLP-089-000032038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032041 | RLP-089-000032041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032045 | RLP-089-000032045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032047 | RLP-089-000032047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032049 | RLP-089-000032050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032052 | RLP-089-000032054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032057 | RLP-089-000032057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032059 | RLP-089-000032059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032061 | RLP-089-000032062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032064 | RLP-089-000032071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032073 | RLP-089-000032073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032075 | RLP-089-000032084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032086 | RLP-089-000032086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032089 | RLP-089-000032091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032094 | RLP-089-000032095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032098 | RLP-089-000032100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032102 | RLP-089-000032104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032106 | RLP-089-000032110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032115 | RLP-089-000032118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032120 | RLP-089-000032120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032122 | RLP-089-000032127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032130 | RLP-089-000032133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032136 | RLP-089-000032140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032142 | RLP-089-000032143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032146 | RLP-089-000032148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032150 | RLP-089-000032150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032152 | RLP-089-000032168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032170 | RLP-089-000032175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032177 | RLP-089-000032179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032181 | RLP-089-000032181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032184 | RLP-089-000032184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032186 | RLP-089-000032186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032188 | RLP-089-000032194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032196 | RLP-089-000032214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032216 | RLP-089-000032221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032223 | RLP-089-000032229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032231 | RLP-089-000032235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032237 | RLP-089-000032237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032239 | RLP-089-000032270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032272 | RLP-089-000032273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032278 | RLP-089-000032278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032280 | RLP-089-000032295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032298 | RLP-089-000032298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032301 | RLP-089-000032309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032311 | RLP-089-000032312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032315 | RLP-089-000032315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032317 | RLP-089-000032317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032319 | RLP-089-000032319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032321 | RLP-089-000032321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032324 | RLP-089-000032324 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032327 | RLP-089-000032332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032334 | RLP-089-000032336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032339 | RLP-089-000032343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032348 | RLP-089-000032348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032352 | RLP-089-000032363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032367 | RLP-089-000032379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032381 | RLP-089-000032387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032389 | RLP-089-000032398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032400 | RLP-089-000032400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032402 | RLP-089-000032403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032406 | RLP-089-000032407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032410 | RLP-089-000032410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032412 | RLP-089-000032413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032415 | RLP-089-000032422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032424 | RLP-089-000032428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032430 | RLP-089-000032431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032433 | RLP-089-000032433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032435 | RLP-089-000032438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032440 | RLP-089-000032455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032458 | RLP-089-000032458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032460 | RLP-089-000032461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032463 | RLP-089-000032468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032470 | RLP-089-000032476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032478 | RLP-089-000032482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032484 | RLP-089-000032490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032493 | RLP-089-000032513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032515 | RLP-089-000032521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032523 | RLP-089-000032533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032535 | RLP-089-000032544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032546 | RLP-089-000032546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032548 | RLP-089-000032556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032558 | RLP-089-000032558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032560 | RLP-089-000032566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032568 | RLP-089-000032568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032570 | RLP-089-000032575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032578 | RLP-089-000032578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032580 | RLP-089-000032588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032590 | RLP-089-000032602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032604 | RLP-089-000032604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032607 | RLP-089-000032607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032609 | RLP-089-000032610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032612 | RLP-089-000032616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032618 | RLP-089-000032618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032620 | RLP-089-000032628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032631 | RLP-089-000032631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032633 | RLP-089-000032634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032637 | RLP-089-000032641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032644 | RLP-089-000032646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032648 | RLP-089-000032649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032651 | RLP-089-000032651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032653 | RLP-089-000032653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032655 | RLP-089-000032655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032657 | RLP-089-000032657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032662 | RLP-089-000032664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032668 | RLP-089-000032669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032671 | RLP-089-000032701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032704 | RLP-089-000032707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032713 | RLP-089-000032713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032715 | RLP-089-000032716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032719 | RLP-089-000032737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032741 | RLP-089-000032742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032745 | RLP-089-000032749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032751 | RLP-089-000032755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032757 | RLP-089-000032759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032762 | RLP-089-000032764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032766 | RLP-089-000032769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032771 | RLP-089-000032772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032775 | RLP-089-000032776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032778 | RLP-089-000032780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032782 | RLP-089-000032793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032795 | RLP-089-000032802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032804 | RLP-089-000032806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032809 | RLP-089-000032809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032812 | RLP-089-000032813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032815 | RLP-089-000032818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032820 | RLP-089-000032820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032822 | RLP-089-000032829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032831 | RLP-089-000032836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032838 | RLP-089-000032839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032842 | RLP-089-000032852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032855 | RLP-089-000032905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032908 | RLP-089-000032910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032913 | RLP-089-000032915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032917 | RLP-089-000032941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000032945 | RLP-089-000032949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032952 | RLP-089-000032961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000032963 | RLP-089-000033000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033002 | RLP-089-000033010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033013 | RLP-089-000033026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033028 | RLP-089-000033034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033036 | RLP-089-000033039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033042 | RLP-089-000033100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033102 | RLP-089-000033107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033109 | RLP-089-000033122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033124 | RLP-089-000033124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033126 | RLP-089-000033128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033130 | RLP-089-000033134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033136 | RLP-089-000033142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033144 | RLP-089-000033149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033151 | RLP-089-000033212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033214 | RLP-089-000033218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033221 | RLP-089-000033227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033229 | RLP-089-000033229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033231 | RLP-089-000033235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033237 | RLP-089-000033255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033257 | RLP-089-000033261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033263 | RLP-089-000033264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033266 | RLP-089-000033266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033268 | RLP-089-000033293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033295 | RLP-089-000033311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033313 | RLP-089-000033316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033318 | RLP-089-000033318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033320 | RLP-089-000033334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033336 | RLP-089-000033342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033344 | RLP-089-000033344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033347 | RLP-089-000033348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033350 | RLP-089-000033360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033363 | RLP-089-000033372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033375 | RLP-089-000033378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033381 | RLP-089-000033437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033442 | RLP-089-000033447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033454 | RLP-089-000033454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033456 | RLP-089-000033456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033463 | RLP-089-000033470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033472 | RLP-089-000033472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033474 | RLP-089-000033489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033491 | RLP-089-000033491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033496 | RLP-089-000033497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033500 | RLP-089-000033502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033507 | RLP-089-000033507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033510 | RLP-089-000033515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033518 | RLP-089-000033519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033523 | RLP-089-000033523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033525 | RLP-089-000033536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033538 | RLP-089-000033565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033569 | RLP-089-000033584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033589 | RLP-089-000033589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033591 | RLP-089-000033595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033598 | RLP-089-000033600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033602 | RLP-089-000033612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033614 | RLP-089-000033614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033616 | RLP-089-000033641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033643 | RLP-089-000033656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033661 | RLP-089-000033662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033664 | RLP-089-000033664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033670 | RLP-089-000033689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033692 | RLP-089-000033694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033696 | RLP-089-000033701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033704 | RLP-089-000033710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033712 | RLP-089-000033712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033714 | RLP-089-000033714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033716 | RLP-089-000033728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033730 | RLP-089-000033739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033741 | RLP-089-000033745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033763 | RLP-089-000033768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033770 | RLP-089-000033770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033773 | RLP-089-000033774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033779 | RLP-089-000033779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033781 | RLP-089-000033782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033784 | RLP-089-000033787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033790 | RLP-089-000033790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033792 | RLP-089-000033793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033804 | RLP-089-000033815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033817 | RLP-089-000033829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033831 | RLP-089-000033839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033841 | RLP-089-000033841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033847 | RLP-089-000033847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033849 | RLP-089-000033849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033851 | RLP-089-000033855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033857 | RLP-089-000033857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033859 | RLP-089-000033861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033863 | RLP-089-000033873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033875 | RLP-089-000033875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033880 | RLP-089-000033880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033882 | RLP-089-000033894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033896 | RLP-089-000033896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033898 | RLP-089-000033899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033905 | RLP-089-000033906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033914 | RLP-089-000033914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033916 | RLP-089-000033923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033926 | RLP-089-000033926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033929 | RLP-089-000033930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000033932 | RLP-089-000033960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033962 | RLP-089-000033963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033966 | RLP-089-000033970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033973 | RLP-089-000033973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033975 | RLP-089-000033996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000033998 | RLP-089-000033999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034012 | RLP-089-000034015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034017 | RLP-089-000034017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034019 | RLP-089-000034029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034031 | RLP-089-000034031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034033 | RLP-089-000034037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034039 | RLP-089-000034039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034041 | RLP-089-000034041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034043 | RLP-089-000034043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034046 | RLP-089-000034047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034050 | RLP-089-000034054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034059 | RLP-089-000034059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034062 | RLP-089-000034062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034067 | RLP-089-000034067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034069 | RLP-089-000034069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034072 | RLP-089-000034082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034085 | RLP-089-000034098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034100 | RLP-089-000034100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034102 | RLP-089-000034105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034107 | RLP-089-000034108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034110 | RLP-089-000034115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034117 | RLP-089-000034123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034128 | RLP-089-000034130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034134 | RLP-089-000034149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034151 | RLP-089-000034153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034155 | RLP-089-000034155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034158 | RLP-089-000034159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034162 | RLP-089-000034178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034182 | RLP-089-000034193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034196 | RLP-089-000034200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034202 | RLP-089-000034211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034213 | RLP-089-000034213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034215 | RLP-089-000034215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034218 | RLP-089-000034228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034230 | RLP-089-000034235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034237 | RLP-089-000034246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034248 | RLP-089-000034255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034258 | RLP-089-000034259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034261 | RLP-089-000034263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034268 | RLP-089-000034275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034277 | RLP-089-000034278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034280 | RLP-089-000034285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034287 | RLP-089-000034287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034289 | RLP-089-000034294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034296 | RLP-089-000034296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034298 | RLP-089-000034315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034317 | RLP-089-000034318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034320 | RLP-089-000034326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034328 | RLP-089-000034338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034340 | RLP-089-000034341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034343 | RLP-089-000034356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034358 | RLP-089-000034363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034365 | RLP-089-000034366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034369 | RLP-089-000034378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034382 | RLP-089-000034382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034385 | RLP-089-000034387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034389 | RLP-089-000034389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034391 | RLP-089-000034391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034394 | RLP-089-000034394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034396 | RLP-089-000034396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034398 | RLP-089-000034422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034429 | RLP-089-000034429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034431 | RLP-089-000034431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034433 | RLP-089-000034437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034439 | RLP-089-000034439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034442 | RLP-089-000034448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034450 | RLP-089-000034451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034454 | RLP-089-000034457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034459 | RLP-089-000034460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034463 | RLP-089-000034465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034467 | RLP-089-000034467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034475 | RLP-089-000034487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034489 | RLP-089-000034493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034495 | RLP-089-000034495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034498 | RLP-089-000034509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034511 | RLP-089-000034512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034514 | RLP-089-000034520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034523 | RLP-089-000034524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034526 | RLP-089-000034534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034536 | RLP-089-000034556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034558 | RLP-089-000034558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034560 | RLP-089-000034560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034562 | RLP-089-000034562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034564 | RLP-089-000034565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034567 | RLP-089-000034567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034570 | RLP-089-000034577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034580 | RLP-089-000034580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034583 | RLP-089-000034583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034586 | RLP-089-000034586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034588 | RLP-089-000034600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034605 | RLP-089-000034605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034607 | RLP-089-000034612 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034614 | RLP-089-000034617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034620 | RLP-089-000034620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034622 | RLP-089-000034625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034628 | RLP-089-000034628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034630 | RLP-089-000034632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034634 | RLP-089-000034636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034639 | RLP-089-000034640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034642 | RLP-089-000034643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034648 | RLP-089-000034648 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034650 | RLP-089-000034652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034656 | RLP-089-000034657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034659 | RLP-089-000034677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034679 | RLP-089-000034679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034682 | RLP-089-000034682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034684 | RLP-089-000034689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034692 | RLP-089-000034694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034697 | RLP-089-000034707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034713 | RLP-089-000034727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034729 | RLP-089-000034734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034738 | RLP-089-000034747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034749 | RLP-089-000034754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034761 | RLP-089-000034763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034765 | RLP-089-000034765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034767 | RLP-089-000034767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034773 | RLP-089-000034775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034777 | RLP-089-000034777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034781 | RLP-089-000034781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034783 | RLP-089-000034784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034787 | RLP-089-000034790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034793 | RLP-089-000034796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034802 | RLP-089-000034803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034805 | RLP-089-000034806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034808 | RLP-089-000034810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034812 | RLP-089-000034813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034815 | RLP-089-000034816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034819 | RLP-089-000034823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034828 | RLP-089-000034828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034843 | RLP-089-000034857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034859 | RLP-089-000034862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034864 | RLP-089-000034865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034867 | RLP-089-000034867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034869 | RLP-089-000034879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034881 | RLP-089-000034881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034887 | RLP-089-000034892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034894 | RLP-089-000034905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034907 | RLP-089-000034913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034916 | RLP-089-000034926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034943 | RLP-089-000034948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034951 | RLP-089-000034951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034955 | RLP-089-000034960 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000034963 | RLP-089-000034965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034969 | RLP-089-000034975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034977 | RLP-089-000034988 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034991 | RLP-089-000034991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000034995 | RLP-089-000034998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035001 | RLP-089-000035007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035011 | RLP-089-000035013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035016 | RLP-089-000035021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035023 | RLP-089-000035029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035031 | RLP-089-000035031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035035 | RLP-089-000035086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035089 | RLP-089-000035089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035091 | RLP-089-000035095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035097 | RLP-089-000035101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035105 | RLP-089-000035110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035113 | RLP-089-000035132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035134 | RLP-089-000035135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035141 | RLP-089-000035150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035152 | RLP-089-000035157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035159 | RLP-089-000035168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035170 | RLP-089-000035170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035172 | RLP-089-000035175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035178 | RLP-089-000035193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035197 | RLP-089-000035201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035203 | RLP-089-000035211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035213 | RLP-089-000035224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035229 | RLP-089-000035260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035262 | RLP-089-000035264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035266 | RLP-089-000035273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035277 | RLP-089-000035277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035279 | RLP-089-000035286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035288 | RLP-089-000035308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035310 | RLP-089-000035326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035328 | RLP-089-000035332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035340 | RLP-089-000035340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035342 | RLP-089-000035345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035347 | RLP-089-000035356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035358 | RLP-089-000035362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035365 | RLP-089-000035379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035381 | RLP-089-000035386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035389 | RLP-089-000035394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035397 | RLP-089-000035400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035402 | RLP-089-000035403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035405 | RLP-089-000035405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035407 | RLP-089-000035408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035413 | RLP-089-000035416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035418 | RLP-089-000035418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035420 | RLP-089-000035424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035428 | RLP-089-000035438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035441 | RLP-089-000035442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035445 | RLP-089-000035446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035449 | RLP-089-000035450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035453 | RLP-089-000035453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035455 | RLP-089-000035455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035457 | RLP-089-000035457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035459 | RLP-089-000035459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035461 | RLP-089-000035461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035465 | RLP-089-000035465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035467 | RLP-089-000035467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035470 | RLP-089-000035471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035479 | RLP-089-000035479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035485 | RLP-089-000035486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035488 | RLP-089-000035488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035490 | RLP-089-000035496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035499 | RLP-089-000035502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035504 | RLP-089-000035509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035512 | RLP-089-000035512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035514 | RLP-089-000035515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035518 | RLP-089-000035521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035523 | RLP-089-000035523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035526 | RLP-089-000035528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035530 | RLP-089-000035530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035532 | RLP-089-000035565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035567 | RLP-089-000035573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035575 | RLP-089-000035575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035577 | RLP-089-000035588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035590 | RLP-089-000035620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035622 | RLP-089-000035628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035630 | RLP-089-000035630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035632 | RLP-089-000035632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035635 | RLP-089-000035639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035644 | RLP-089-000035644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035646 | RLP-089-000035650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035652 | RLP-089-000035652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035654 | RLP-089-000035655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035661 | RLP-089-000035669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035675 | RLP-089-000035680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035682 | RLP-089-000035683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035691 | RLP-089-000035691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035693 | RLP-089-000035693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035696 | RLP-089-000035696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035707 | RLP-089-000035708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035716 | RLP-089-000035720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035722 | RLP-089-000035722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035732 | RLP-089-000035733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035735 | RLP-089-000035735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035740 | RLP-089-000035740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035743 | RLP-089-000035744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035746 | RLP-089-000035746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035753 | RLP-089-000035763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035765 | RLP-089-000035770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035773 | RLP-089-000035784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035786 | RLP-089-000035786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035788 | RLP-089-000035793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035795 | RLP-089-000035803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035805 | RLP-089-000035805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035807 | RLP-089-000035808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035810 | RLP-089-000035816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035819 | RLP-089-000035822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035824 | RLP-089-000035825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035827 | RLP-089-000035832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035834 | RLP-089-000035905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035908 | RLP-089-000035921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035923 | RLP-089-000035928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035931 | RLP-089-000035934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035936 | RLP-089-000035937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035940 | RLP-089-000035961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035963 | RLP-089-000035964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035966 | RLP-089-000035968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000035970 | RLP-089-000035973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035975 | RLP-089-000035977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035980 | RLP-089-000035985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035988 | RLP-089-000035994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000035996 | RLP-089-000036032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036035 | RLP-089-000036035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036037 | RLP-089-000036037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036039 | RLP-089-000036068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036070 | RLP-089-000036070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036073 | RLP-089-000036073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036075 | RLP-089-000036076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036078 | RLP-089-000036079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036083 | RLP-089-000036084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036086 | RLP-089-000036086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036089 | RLP-089-000036098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036100 | RLP-089-000036103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036105 | RLP-089-000036114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036116 | RLP-089-000036116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036119 | RLP-089-000036119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036121 | RLP-089-000036133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036136 | RLP-089-000036137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036139 | RLP-089-000036162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036165 | RLP-089-000036172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036174 | RLP-089-000036180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036182 | RLP-089-000036190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036196 | RLP-089-000036198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036201 | RLP-089-000036201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036204 | RLP-089-000036213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036215 | RLP-089-000036216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036218 | RLP-089-000036222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036224 | RLP-089-000036224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036232 | RLP-089-000036232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036234 | RLP-089-000036234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036236 | RLP-089-000036242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036244 | RLP-089-000036254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036257 | RLP-089-000036258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036260 | RLP-089-000036260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036262 | RLP-089-000036269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036273 | RLP-089-000036273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036276 | RLP-089-000036280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036283 | RLP-089-000036283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036286 | RLP-089-000036286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036290 | RLP-089-000036293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036295 | RLP-089-000036334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036336 | RLP-089-000036337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036342 | RLP-089-000036343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036345 | RLP-089-000036353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036356 | RLP-089-000036365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036367 | RLP-089-000036371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036373 | RLP-089-000036377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036380 | RLP-089-000036382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036385 | RLP-089-000036386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036392 | RLP-089-000036392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036395 | RLP-089-000036398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036400 | RLP-089-000036400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036402 | RLP-089-000036402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036404 | RLP-089-000036404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036406 | RLP-089-000036425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036428 | RLP-089-000036430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036441 | RLP-089-000036460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036462 | RLP-089-000036478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036489 | RLP-089-000036494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036496 | RLP-089-000036506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036508 | RLP-089-000036515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036521 | RLP-089-000036530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036538 | RLP-089-000036553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036557 | RLP-089-000036562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036564 | RLP-089-000036565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036568 | RLP-089-000036575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036582 | RLP-089-000036582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 89 | RLP-089-000036598 | RLP-089-000036603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036605 | RLP-089-000036607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036610 | RLP-089-000036631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 89 | RLP-089-000036633 | RLP-089-000036634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000001 | RLP-160-000000014 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000016 | RLP-160-000000023 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000025 | RLP-160-000000027 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000029 | RLP-160-000000035 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000037 | RLP-160-000000074 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000076 | RLP-160-000000078 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000081 | RLP-160-000000084 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000086 | RLP-160-000000088 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000090 | RLP-160-000000102 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000105 | RLP-160-000000108 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000111 | RLP-160-000000138 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000141 | RLP-160-000000182 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000184 | RLP-160-000000193 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000195 | RLP-160-000000210 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000212 | RLP-160-000000212 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000214 | RLP-160-000000215 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000217 | RLP-160-000000218 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000220 | RLP-160-000000238 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000240 | RLP-160-000000252 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000254 | RLP-160-000000256 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000258 | RLP-160-000000279 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000281 | RLP-160-000000294 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000296 | RLP-160-000000315 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000317 | RLP-160-000000317 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000320 | RLP-160-000000376 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000378 | RLP-160-000000469 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000472 | RLP-160-000000473 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000475 | RLP-160-000000499 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000502 | RLP-160-000000506 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000508 | RLP-160-000000515 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000517 | RLP-160-000000572 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000574 | RLP-160-000000581 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000583 | RLP-160-000000613 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000616 | RLP-160-000000618 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000620 | RLP-160-000000646 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000648 | RLP-160-000000650 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000652 | RLP-160-000000652 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000654 | RLP-160-000000656 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000658 | RLP-160-000000737 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000740 | RLP-160-000000751 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000753 | RLP-160-000000757 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000759 | RLP-160-000000761 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000763 | RLP-160-000000777 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000780 | RLP-160-000000800 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000803 | RLP-160-000000831 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000833 | RLP-160-000000835 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000837 | RLP-160-000000878 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000881 | RLP-160-000000943 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000945 | RLP-160-000000949 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000951 | RLP-160-000000951 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000953 | RLP-160-000000953 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000955 | RLP-160-000000958 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000960 | RLP-160-000000960 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000962 | RLP-160-000000966 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000969 | RLP-160-000000974 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000976 | RLP-160-000000978 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000980 | RLP-160-000000980 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000982 | RLP-160-000000982 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000985 | RLP-160-000000987 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000000989 | RLP-160-000000990 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000993 | RLP-160-000000993 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000995 | RLP-160-000000996 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000998 | RLP-160-000001020 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001022 | RLP-160-000001058 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001061 | RLP-160-000001120 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001122 | RLP-160-000001143 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001145 | RLP-160-000001191 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001193 | RLP-160-000001246 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001248 | RLP-160-000001248 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001252 | RLP-160-000001258 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001260 | RLP-160-000001271 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001273 | RLP-160-000001346 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001348 | RLP-160-000001413 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001415 | RLP-160-000001417 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001421 | RLP-160-000001421 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001425 | RLP-160-000001429 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001432 | RLP-160-000001433 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001435 | RLP-160-000001460 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001463 | RLP-160-000001534 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001536 | RLP-160-000001536 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001539 | RLP-160-000001540 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001542 | RLP-160-000001557 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001559 | RLP-160-000001559 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001562 | RLP-160-000001595 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001597 | RLP-160-000001616 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001620 | RLP-160-000001631 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001635 | RLP-160-000001636 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001641 | RLP-160-000001673 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001675 | RLP-160-000001687 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001689 | RLP-160-000001689 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001691 | RLP-160-000001703 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001706 | RLP-160-000001731 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001734 | RLP-160-000001738 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001740 | RLP-160-000001745 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001747 | RLP-160-000001758 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001760 | RLP-160-000001767 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001770 | RLP-160-000001774 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001777 | RLP-160-000001780 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001782 | RLP-160-000001783 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001785 | RLP-160-000001790 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001792 | RLP-160-000001809 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001816 | RLP-160-000001842 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001844 | RLP-160-000001882 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001884 | RLP-160-000001885 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001891 | RLP-160-000001898 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001901 | RLP-160-000001902 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001904 | RLP-160-000001905 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001907 | RLP-160-000001910 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001912 | RLP-160-000001912 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001917 | RLP-160-000001933 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001935 | RLP-160-000001938 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001940 | RLP-160-000001973 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001975 | RLP-160-000001975 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001977 | RLP-160-000002005 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002007 | RLP-160-000002007 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002015 | RLP-160-000002017 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002019 | RLP-160-000002020 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002022 | RLP-160-000002048 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002051 | RLP-160-000002053 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002057 | RLP-160-000002064 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002066 | RLP-160-000002080 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002094 | RLP-160-000002118 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002125 | RLP-160-000002163 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002167 | RLP-160-000002182 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002187 | RLP-160-000002200 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002202 | RLP-160-000002217 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002221 | RLP-160-000002229 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002231 | RLP-160-000002236 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002238 | RLP-160-000002239 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002241 | RLP-160-000002268 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002270 | RLP-160-000002289 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002291 | RLP-160-000002323 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002327 | RLP-160-000002339 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002341 | RLP-160-000002342 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002345 | RLP-160-000002365 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002367 | RLP-160-000002387 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002389 | RLP-160-000002402 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002406 | RLP-160-000002413 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002415 | RLP-160-000002423 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002425 | RLP-160-000002436 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002440 | RLP-160-000002448 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002450 | RLP-160-000002475 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002482 | RLP-160-000002511 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002513 | RLP-160-000002528 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002530 | RLP-160-000002621 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002623 | RLP-160-000002626 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002628 | RLP-160-000002655 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002657 | RLP-160-000002675 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002677 | RLP-160-000002721 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002724 | RLP-160-000002725 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002727 | RLP-160-000002727 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002731 | RLP-160-000002740 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002745 | RLP-160-000002806 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002808 | RLP-160-000002819 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002821 | RLP-160-000002829 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002832 | RLP-160-000002832 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002835 | RLP-160-000002850 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000002854 | RLP-160-000002864 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002866 | RLP-160-000002916 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002918 | RLP-160-000002929 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002934 | RLP-160-000002976 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002978 | RLP-160-000003041 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003043 | RLP-160-000003123 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003125 | RLP-160-000003176 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003178 | RLP-160-000003243 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003245 | RLP-160-000003286 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003288 | RLP-160-000003300 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003302 | RLP-160-000003338 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003340 | RLP-160-000003453 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003456 | RLP-160-000003465 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003467 | RLP-160-000003470 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003478 | RLP-160-000003481 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003483 | RLP-160-000003490 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003493 | RLP-160-000003498 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003500 | RLP-160-000003506 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003510 | RLP-160-000003514 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003516 | RLP-160-000003521 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003523 | RLP-160-000003527 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003529 | RLP-160-000003532 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003536 | RLP-160-000003537 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003539 | RLP-160-000003539 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003544 | RLP-160-000003544 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003546 | RLP-160-000003546 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003556 | RLP-160-000003566 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003581 | RLP-160-000003585 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003588 | RLP-160-000003593 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003596 | RLP-160-000003599 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003601 | RLP-160-000003602 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003604 | RLP-160-000003608 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003610 | RLP-160-000003611 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003614 | RLP-160-000003617 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003621 | RLP-160-000003622 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003626 | RLP-160-000003629 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003635 | RLP-160-000003638 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003640 | RLP-160-000003640 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003642 | RLP-160-000003647 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003649 | RLP-160-000003649 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003651 | RLP-160-000003654 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003657 | RLP-160-000003657 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003659 | RLP-160-000003662 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003664 | RLP-160-000003666 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003669 | RLP-160-000003686 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003689 | RLP-160-000003690 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003695 | RLP-160-000003696 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003699 | RLP-160-000003729 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003731 | RLP-160-000003734 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003736 | RLP-160-000003737 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003739 | RLP-160-000003747 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003749 | RLP-160-000003751 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003754 | RLP-160-000003771 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003774 | RLP-160-000003783 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003785 | RLP-160-000003787 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003791 | RLP-160-000003791 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003793 | RLP-160-000003812 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003815 | RLP-160-000003820 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003822 | RLP-160-000003822 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003824 | RLP-160-000003828 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003832 | RLP-160-000003846 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003848 | RLP-160-000003858 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003867 | RLP-160-000003881 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003883 | RLP-160-000003904 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003908 | RLP-160-000003911 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003913 | RLP-160-000003913 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003917 | RLP-160-000003951 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003953 | RLP-160-000003972 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003975 | RLP-160-000003984 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003986 | RLP-160-000003993 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003996 | RLP-160-000004000 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004002 | RLP-160-000004003 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004005 | RLP-160-000004010 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004012 | RLP-160-000004027 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004030 | RLP-160-000004031 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004033 | RLP-160-000004038 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004040 | RLP-160-000004053 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004055 | RLP-160-000004055 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004057 | RLP-160-000004058 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004060 | RLP-160-000004061 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004065 | RLP-160-000004065 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004067 | RLP-160-000004069 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004071 | RLP-160-000004075 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004077 | RLP-160-000004078 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004081 | RLP-160-000004082 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004084 | RLP-160-000004095 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004097 | RLP-160-000004111 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004113 | RLP-160-000004117 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004119 | RLP-160-000004124 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004126 | RLP-160-000004129 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004131 | RLP-160-000004131 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004133 | RLP-160-000004137 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004139 | RLP-160-000004150 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004152 | RLP-160-000004159 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004161 | RLP-160-000004167 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004170 | RLP-160-000004175 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004177 | RLP-160-000004180 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004182 | RLP-160-000004182 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004184 | RLP-160-000004191 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004193 | RLP-160-000004193 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004196 | RLP-160-000004200 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004202 | RLP-160-000004228 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004232 | RLP-160-000004233 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004235 | RLP-160-000004235 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004238 | RLP-160-000004244 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004246 | RLP-160-000004246 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004249 | RLP-160-000004251 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004253 | RLP-160-000004260 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004262 | RLP-160-000004269 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004271 | RLP-160-000004272 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004278 | RLP-160-000004285 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004287 | RLP-160-000004290 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004292 | RLP-160-000004297 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004299 | RLP-160-000004303 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004305 | RLP-160-000004305 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004307 | RLP-160-000004307 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004309 | RLP-160-000004310 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004314 | RLP-160-000004315 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004322 | RLP-160-000004326 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004328 | RLP-160-000004331 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004333 | RLP-160-000004333 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004335 | RLP-160-000004337 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004340 | RLP-160-000004340 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004342 | RLP-160-000004343 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004346 | RLP-160-000004346 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004349 | RLP-160-000004349 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004351 | RLP-160-000004351 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004354 | RLP-160-000004355 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004362 | RLP-160-000004369 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004371 | RLP-160-000004375 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004377 | RLP-160-000004377 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004379 | RLP-160-000004381 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004383 | RLP-160-000004383 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004385 | RLP-160-000004386 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004388 | RLP-160-000004388 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004390 | RLP-160-000004392 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004394 | RLP-160-000004395 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004398 | RLP-160-000004398 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004401 | RLP-160-000004401 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004405 | RLP-160-000004410 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004414 | RLP-160-000004416 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004423 | RLP-160-000004424 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004427 | RLP-160-000004436 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004438 | RLP-160-000004438 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004441 | RLP-160-000004441 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004443 | RLP-160-000004447 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004450 | RLP-160-000004451 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004454 | RLP-160-000004455 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004457 | RLP-160-000004463 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004465 | RLP-160-000004467 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004470 | RLP-160-000004471 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004473 | RLP-160-000004473 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004475 | RLP-160-000004476 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004479 | RLP-160-000004479 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004481 | RLP-160-000004488 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004490 | RLP-160-000004490 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004497 | RLP-160-000004497 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004500 | RLP-160-000004502 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004507 | RLP-160-000004508 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004512 | RLP-160-000004513 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004515 | RLP-160-000004515 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004517 | RLP-160-000004517 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004519 | RLP-160-000004519 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004521 | RLP-160-000004521 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004523 | RLP-160-000004523 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004525 | RLP-160-000004528 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004532 | RLP-160-000004534 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004537 | RLP-160-000004556 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004558 | RLP-160-000004564 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004566 | RLP-160-000004571 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004573 | RLP-160-000004575 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004577 | RLP-160-000004598 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004600 | RLP-160-000004600 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004606 | RLP-160-000004614 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004617 | RLP-160-000004630 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004633 | RLP-160-000004671 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004679 | RLP-160-000004707 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004709 | RLP-160-000004717 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004720 | RLP-160-000004724 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004726 | RLP-160-000004738 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004740 | RLP-160-000004769 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004771 | RLP-160-000004773 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004778 | RLP-160-000004798 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004809 | RLP-160-000004813 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004815 | RLP-160-000004825 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004830 | RLP-160-000004837 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004842 | RLP-160-000004860 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004870 | RLP-160-000004870 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004872 | RLP-160-000004887 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004889 | RLP-160-000004895 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004897 | RLP-160-000004902 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004904 | RLP-160-000004904 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004912 | RLP-160-000004917 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004920 | RLP-160-000004920 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004923 | RLP-160-000004937 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004940 | RLP-160-000004940 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004943 | RLP-160-000004946 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004949 | RLP-160-000004953 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004957 | RLP-160-000004961 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004964 | RLP-160-000005001 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005003 | RLP-160-000005019 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005021 | RLP-160-000005021 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005023 | RLP-160-000005039 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005043 | RLP-160-000005043 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005047 | RLP-160-000005047 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005051 | RLP-160-000005054 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005057 | RLP-160-000005057 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005059 | RLP-160-000005059 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005065 | RLP-160-000005067 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005070 | RLP-160-000005074 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005076 | RLP-160-000005078 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005080 | RLP-160-000005081 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005087 | RLP-160-000005087 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005089 | RLP-160-000005092 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005094 | RLP-160-000005096 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005099 | RLP-160-000005102 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005104 | RLP-160-000005134 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005145 | RLP-160-000005145 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005149 | RLP-160-000005150 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005155 | RLP-160-000005157 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005160 | RLP-160-000005164 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005167 | RLP-160-000005171 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005179 | RLP-160-000005182 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005184 | RLP-160-000005184 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005187 | RLP-160-000005187 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005190 | RLP-160-000005191 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005198 | RLP-160-000005198 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005201 | RLP-160-000005331 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005336 | RLP-160-000005339 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005355 | RLP-160-000005356 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005361 | RLP-160-000005364 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005367 | RLP-160-000005385 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005387 | RLP-160-000005387 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005389 | RLP-160-000005389 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005391 | RLP-160-000005412 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005419 | RLP-160-000005419 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005422 | RLP-160-000005438 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005441 | RLP-160-000005455 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000005459 | RLP-160-000005471 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005473 | RLP-160-000005477 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005479 | RLP-160-000005486 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000001 | RLP-161-000000017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000019 | RLP-161-000000033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000036 | RLP-161-000000037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000039 | RLP-161-000000058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000061 | RLP-161-000000069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000072 | RLP-161-000000077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000079 | RLP-161-000000085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000087 | RLP-161-000000094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000096 | RLP-161-000000096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000098 | RLP-161-000000103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000105 | RLP-161-000000105 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000107 | RLP-161-000000112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000114 | RLP-161-000000118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000120 | RLP-161-000000120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000123 | RLP-161-000000126 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000128 | RLP-161-000000132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000135 | RLP-161-000000135 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000137 | RLP-161-000000138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000140 | RLP-161-000000158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000160 | RLP-161-000000161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000163 | RLP-161-000000165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000168 | RLP-161-000000169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000171 | RLP-161-000000176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000178 | RLP-161-000000180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000183 | RLP-161-000000185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000187 | RLP-161-000000187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000190 | RLP-161-000000191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000193 | RLP-161-000000200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000202 | RLP-161-000000204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000206 | RLP-161-000000206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000209 | RLP-161-000000217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000221 | RLP-161-000000221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000223 | RLP-161-000000223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000225 | RLP-161-000000231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000233 | RLP-161-000000272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000277 | RLP-161-000000305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000307 | RLP-161-000000310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000312 | RLP-161-000000374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000376 | RLP-161-000000389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000391 | RLP-161-000000391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000393 | RLP-161-000000408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000410 | RLP-161-000000410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000413 | RLP-161-000000422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000424 | RLP-161-000000425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000429 | RLP-161-000000429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000431 | RLP-161-000000450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000456 | RLP-161-000000459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000466 | RLP-161-000000477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000480 | RLP-161-000000493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000496 | RLP-161-000000501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000503 | RLP-161-000000503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000506 | RLP-161-000000535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000537 | RLP-161-000000537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000541 | RLP-161-000000543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000545 | RLP-161-000000546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000553 | RLP-161-000000555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000559 | RLP-161-000000559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000562 | RLP-161-000000563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000567 | RLP-161-000000569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000571 | RLP-161-000000571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000577 | RLP-161-000000586 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000593 | RLP-161-000000601 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000603 | RLP-161-000000605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000608 | RLP-161-000000608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000610 | RLP-161-000000625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000627 | RLP-161-000000627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000631 | RLP-161-000000631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000633 | RLP-161-000000635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000637 | RLP-161-000000639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000642 | RLP-161-000000642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000644 | RLP-161-000000644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000646 | RLP-161-000000646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000648 | RLP-161-000000648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000653 | RLP-161-000000654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000656 | RLP-161-000000656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000659 | RLP-161-000000660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000663 | RLP-161-000000669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000671 | RLP-161-000000671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000673 | RLP-161-000000678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000681 | RLP-161-000000683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000685 | RLP-161-000000690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000692 | RLP-161-000000693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000697 | RLP-161-000000697 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000703 | RLP-161-000000707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000709 | RLP-161-000000711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000713 | RLP-161-000000713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000715 | RLP-161-000000716 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000718 | RLP-161-000000722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000725 | RLP-161-000000725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000727 | RLP-161-000000733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000735 | RLP-161-000000741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000747 | RLP-161-000000750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000752 | RLP-161-000000761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000763 | RLP-161-000000775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000777 | RLP-161-000000778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000781 | RLP-161-000000784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000786 | RLP-161-000000786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000788 | RLP-161-000000791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000793 | RLP-161-000000793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000795 | RLP-161-000000797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000802 | RLP-161-000000807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000810 | RLP-161-000000811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000815 | RLP-161-000000828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000831 | RLP-161-000000837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000839 | RLP-161-000000842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000844 | RLP-161-000000856 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000858 | RLP-161-000000874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000876 | RLP-161-000000881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000884 | RLP-161-000000888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000890 | RLP-161-000000893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000897 | RLP-161-000000904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000910 | RLP-161-000000911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000914 | RLP-161-000000917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000919 | RLP-161-000000921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000923 | RLP-161-000000923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000926 | RLP-161-000000926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000928 | RLP-161-000000931 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000935 | RLP-161-000000936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000938 | RLP-161-000000941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000943 | RLP-161-000000944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000946 | RLP-161-000000949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000951 | RLP-161-000000951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000961 | RLP-161-000000962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000964 | RLP-161-000000966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000968 | RLP-161-000000970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000972 | RLP-161-000000974 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000976 | RLP-161-000000977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000979 | RLP-161-000000980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000984 | RLP-161-000000989 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000991 | RLP-161-000000992 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000995 | RLP-161-000001000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001004 | RLP-161-000001004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001009 | RLP-161-000001009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001011 | RLP-161-000001012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001014 | RLP-161-000001015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001018 | RLP-161-000001022 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001025 | RLP-161-000001025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001029 | RLP-161-000001036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001040 | RLP-161-000001043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001045 | RLP-161-000001045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001055 | RLP-161-000001057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001062 | RLP-161-000001064 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001066 | RLP-161-000001069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001071 | RLP-161-000001071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001073 | RLP-161-000001074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001080 | RLP-161-000001081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001083 | RLP-161-000001085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001091 | RLP-161-000001092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001094 | RLP-161-000001099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001104 | RLP-161-000001105 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001107 | RLP-161-000001107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001109 | RLP-161-000001111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001113 | RLP-161-000001116 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001133 | RLP-161-000001134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001136 | RLP-161-000001136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001139 | RLP-161-000001140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001147 | RLP-161-000001148 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001150 | RLP-161-000001158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001162 | RLP-161-000001162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001167 | RLP-161-000001168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001179 | RLP-161-000001180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001182 | RLP-161-000001182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001185 | RLP-161-000001185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001187 | RLP-161-000001187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001189 | RLP-161-000001189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001193 | RLP-161-000001194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001196 | RLP-161-000001207 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001209 | RLP-161-000001212 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001214 | RLP-161-000001218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001221 | RLP-161-000001230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001233 | RLP-161-000001233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001240 | RLP-161-000001253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001256 | RLP-161-000001257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001259 | RLP-161-000001261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001263 | RLP-161-000001263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001265 | RLP-161-000001269 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001272 | RLP-161-000001298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001300 | RLP-161-000001336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001338 | RLP-161-000001364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001366 | RLP-161-000001373 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001375 | RLP-161-000001376 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001379 | RLP-161-000001380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001392 | RLP-161-000001393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001395 | RLP-161-000001396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001398 | RLP-161-000001398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001400 | RLP-161-000001401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001404 | RLP-161-000001411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001414 | RLP-161-000001418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001420 | RLP-161-000001420 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001422 | RLP-161-000001430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001433 | RLP-161-000001435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001438 | RLP-161-000001438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001440 | RLP-161-000001440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001445 | RLP-161-000001445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001447 | RLP-161-000001447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001449 | RLP-161-000001450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001455 | RLP-161-000001455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001458 | RLP-161-000001462 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001464 | RLP-161-000001464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001469 | RLP-161-000001479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001481 | RLP-161-000001481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001483 | RLP-161-000001484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001487 | RLP-161-000001526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001528 | RLP-161-000001528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001530 | RLP-161-000001543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001545 | RLP-161-000001551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001553 | RLP-161-000001559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001561 | RLP-161-000001564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001566 | RLP-161-000001574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001576 | RLP-161-000001579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001581 | RLP-161-000001605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001607 | RLP-161-000001617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001623 | RLP-161-000001624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001628 | RLP-161-000001628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001631 | RLP-161-000001633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001635 | RLP-161-000001636 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001640 | RLP-161-000001645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001647 | RLP-161-000001652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001655 | RLP-161-000001655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001658 | RLP-161-000001664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001666 | RLP-161-000001666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001669 | RLP-161-000001671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001675 | RLP-161-000001681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001683 | RLP-161-000001693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001696 | RLP-161-000001705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001709 | RLP-161-000001726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001729 | RLP-161-000001732 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001734 | RLP-161-000001745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001747 | RLP-161-000001748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001751 | RLP-161-000001751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001754 | RLP-161-000001757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001759 | RLP-161-000001759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001761 | RLP-161-000001764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001768 | RLP-161-000001785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001788 | RLP-161-000001794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001799 | RLP-161-000001799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001801 | RLP-161-000001803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001805 | RLP-161-000001807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001812 | RLP-161-000001820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001823 | RLP-161-000001830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001833 | RLP-161-000001836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001840 | RLP-161-000001856 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001858 | RLP-161-000001870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001873 | RLP-161-000001882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001887 | RLP-161-000001889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001891 | RLP-161-000001892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001894 | RLP-161-000001896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001898 | RLP-161-000001901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001904 | RLP-161-000001906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001909 | RLP-161-000001914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001917 | RLP-161-000001917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001920 | RLP-161-000001923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001927 | RLP-161-000001932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001939 | RLP-161-000001939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001943 | RLP-161-000001943 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001952 | RLP-161-000001953 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001958 | RLP-161-000001968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001970 | RLP-161-000001970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001974 | RLP-161-000001978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001982 | RLP-161-000001985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001990 | RLP-161-000002006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002008 | RLP-161-000002008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002010 | RLP-161-000002010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002012 | RLP-161-000002012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002015 | RLP-161-000002017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002019 | RLP-161-000002029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002034 | RLP-161-000002037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002039 | RLP-161-000002044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002047 | RLP-161-000002051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002053 | RLP-161-000002053 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002057 | RLP-161-000002057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002060 | RLP-161-000002066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002070 | RLP-161-000002096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002098 | RLP-161-000002099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002101 | RLP-161-000002110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002112 | RLP-161-000002119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002121 | RLP-161-000002121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002123 | RLP-161-000002126 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002130 | RLP-161-000002136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002138 | RLP-161-000002142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002145 | RLP-161-000002145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002147 | RLP-161-000002147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002149 | RLP-161-000002149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002152 | RLP-161-000002158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002160 | RLP-161-000002160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002162 | RLP-161-000002163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002167 | RLP-161-000002168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002172 | RLP-161-000002172 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002174 | RLP-161-000002178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002180 | RLP-161-000002182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002192 | RLP-161-000002192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002194 | RLP-161-000002194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002199 | RLP-161-000002199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002225 | RLP-161-000002225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002227 | RLP-161-000002242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002244 | RLP-161-000002244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002250 | RLP-161-000002250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002253 | RLP-161-000002265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002267 | RLP-161-000002267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002269 | RLP-161-000002270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002272 | RLP-161-000002273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002279 | RLP-161-000002282 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002284 | RLP-161-000002284 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002289 | RLP-161-000002297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002299 | RLP-161-000002302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002304 | RLP-161-000002304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002307 | RLP-161-000002307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002309 | RLP-161-000002309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002312 | RLP-161-000002315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002318 | RLP-161-000002323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002325 | RLP-161-000002327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002329 | RLP-161-000002336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002339 | RLP-161-000002343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002345 | RLP-161-000002366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002368 | RLP-161-000002368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002371 | RLP-161-000002374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002376 | RLP-161-000002381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002383 | RLP-161-000002384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002388 | RLP-161-000002411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002413 | RLP-161-000002416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002418 | RLP-161-000002427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002429 | RLP-161-000002436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002438 | RLP-161-000002444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002447 | RLP-161-000002450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002452 | RLP-161-000002453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002456 | RLP-161-000002459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002461 | RLP-161-000002464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002467 | RLP-161-000002481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002483 | RLP-161-000002490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002492 | RLP-161-000002497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002499 | RLP-161-000002499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002501 | RLP-161-000002501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002504 | RLP-161-000002505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002507 | RLP-161-000002509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002513 | RLP-161-000002527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002529 | RLP-161-000002529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002534 | RLP-161-000002534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002548 | RLP-161-000002548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002550 | RLP-161-000002553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002555 | RLP-161-000002570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002576 | RLP-161-000002585 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002587 | RLP-161-000002589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002592 | RLP-161-000002595 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002598 | RLP-161-000002599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002602 | RLP-161-000002603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002606 | RLP-161-000002607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002609 | RLP-161-000002611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002613 | RLP-161-000002613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002615 | RLP-161-000002615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002619 | RLP-161-000002619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002625 | RLP-161-000002627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002630 | RLP-161-000002630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002632 | RLP-161-000002635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002637 | RLP-161-000002639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002642 | RLP-161-000002643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002645 | RLP-161-000002651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002653 | RLP-161-000002656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002658 | RLP-161-000002659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002662 | RLP-161-000002669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002671 | RLP-161-000002673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002675 | RLP-161-000002677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002682 | RLP-161-000002682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002686 | RLP-161-000002692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002694 | RLP-161-000002696 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002698 | RLP-161-000002703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002705 | RLP-161-000002724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002726 | RLP-161-000002735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002737 | RLP-161-000002744 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002746 | RLP-161-000002750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002752 | RLP-161-000002753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002756 | RLP-161-000002773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002778 | RLP-161-000002778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002780 | RLP-161-000002780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002782 | RLP-161-000002782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002785 | RLP-161-000002789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002791 | RLP-161-000002792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002795 | RLP-161-000002795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002797 | RLP-161-000002797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002799 | RLP-161-000002799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002801 | RLP-161-000002801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002803 | RLP-161-000002803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002805 | RLP-161-000002808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002815 | RLP-161-000002821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002823 | RLP-161-000002829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002831 | RLP-161-000002831 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002833 | RLP-161-000002833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002839 | RLP-161-000002848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002862 | RLP-161-000002865 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002868 | RLP-161-000002871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002873 | RLP-161-000002878 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002888 | RLP-161-000002888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002890 | RLP-161-000002894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002910 | RLP-161-000002912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002914 | RLP-161-000002919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002926 | RLP-161-000002935 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002937 | RLP-161-000002937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002947 | RLP-161-000002953 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002959 | RLP-161-000002971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002973 | RLP-161-000002981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002984 | RLP-161-000003013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003016 | RLP-161-000003017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003019 | RLP-161-000003036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003039 | RLP-161-000003039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003041 | RLP-161-000003046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003049 | RLP-161-000003050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003052 | RLP-161-000003057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003059 | RLP-161-000003066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003069 | RLP-161-000003077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003079 | RLP-161-000003085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003087 | RLP-161-000003089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003099 | RLP-161-000003099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003131 | RLP-161-000003137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003139 | RLP-161-000003150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003154 | RLP-161-000003165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003168 | RLP-161-000003171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003200 | RLP-161-000003202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003204 | RLP-161-000003253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003255 | RLP-161-000003259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003272 | RLP-161-000003273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003287 | RLP-161-000003287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003292 | RLP-161-000003295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003298 | RLP-161-000003315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003317 | RLP-161-000003338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003347 | RLP-161-000003371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003373 | RLP-161-000003374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003376 | RLP-161-000003380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003385 | RLP-161-000003385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003389 | RLP-161-000003396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003398 | RLP-161-000003402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003405 | RLP-161-000003416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003419 | RLP-161-000003425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003427 | RLP-161-000003445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003447 | RLP-161-000003465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003469 | RLP-161-000003520 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003522 | RLP-161-000003528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003537 | RLP-161-000003554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003556 | RLP-161-000003562 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003565 | RLP-161-000003590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003592 | RLP-161-000003605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003607 | RLP-161-000003635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003637 | RLP-161-000003638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003647 | RLP-161-000003647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003651 | RLP-161-000003664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003669 | RLP-161-000003673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003676 | RLP-161-000003679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003681 | RLP-161-000003692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003695 | RLP-161-000003703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003706 | RLP-161-000003720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003722 | RLP-161-000003725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003727 | RLP-161-000003728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003731 | RLP-161-000003743 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003746 | RLP-161-000003753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003755 | RLP-161-000003755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003757 | RLP-161-000003765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003767 | RLP-161-000003780 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003783 | RLP-161-000003784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003786 | RLP-161-000003787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003789 | RLP-161-000003796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003799 | RLP-161-000003804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003815 | RLP-161-000003820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003822 | RLP-161-000003836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003838 | RLP-161-000003838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003843 | RLP-161-000003844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003846 | RLP-161-000003846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003849 | RLP-161-000003851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003855 | RLP-161-000003858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003865 | RLP-161-000003865 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003885 | RLP-161-000003885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003896 | RLP-161-000003898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003903 | RLP-161-000003904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003906 | RLP-161-000003923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003939 | RLP-161-000003943 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003948 | RLP-161-000003960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003964 | RLP-161-000003968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003972 | RLP-161-000003972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003976 | RLP-161-000003981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003991 | RLP-161-000003993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003995 | RLP-161-000003996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003998 | RLP-161-000003998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004000 | RLP-161-000004018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004020 | RLP-161-000004023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004030 | RLP-161-000004033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004036 | RLP-161-000004039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004043 | RLP-161-000004062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004067 | RLP-161-000004072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004077 | RLP-161-000004097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004099 | RLP-161-000004121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004143 | RLP-161-000004168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004172 | RLP-161-000004195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004197 | RLP-161-000004199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004204 | RLP-161-000004209 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004217 | RLP-161-000004226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004228 | RLP-161-000004267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004280 | RLP-161-000004287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004290 | RLP-161-000004296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004298 | RLP-161-000004308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004313 | RLP-161-000004321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004323 | RLP-161-000004323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004330 | RLP-161-000004330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004334 | RLP-161-000004340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004342 | RLP-161-000004342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004344 | RLP-161-000004344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004348 | RLP-161-000004349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004351 | RLP-161-000004351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004357 | RLP-161-000004359 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004361 | RLP-161-000004364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004369 | RLP-161-000004371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004381 | RLP-161-000004381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004383 | RLP-161-000004385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004392 | RLP-161-000004394 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004408 | RLP-161-000004409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004412 | RLP-161-000004412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004416 | RLP-161-000004429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004433 | RLP-161-000004435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004437 | RLP-161-000004440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004445 | RLP-161-000004445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004447 | RLP-161-000004449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004451 | RLP-161-000004451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004453 | RLP-161-000004462 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004465 | RLP-161-000004471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004473 | RLP-161-000004479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004482 | RLP-161-000004484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004486 | RLP-161-000004486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004488 | RLP-161-000004488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004490 | RLP-161-000004492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004497 | RLP-161-000004501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004503 | RLP-161-000004515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004517 | RLP-161-000004521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004525 | RLP-161-000004529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004531 | RLP-161-000004533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004535 | RLP-161-000004541 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004546 | RLP-161-000004548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004552 | RLP-161-000004555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004558 | RLP-161-000004566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004570 | RLP-161-000004582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004584 | RLP-161-000004588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004590 | RLP-161-000004592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004594 | RLP-161-000004597 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004601 | RLP-161-000004605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004608 | RLP-161-000004614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004616 | RLP-161-000004623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004625 | RLP-161-000004629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004633 | RLP-161-000004638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004640 | RLP-161-000004648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004651 | RLP-161-000004655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004662 | RLP-161-000004662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004668 | RLP-161-000004672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004674 | RLP-161-000004674 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004676 | RLP-161-000004676 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004680 | RLP-161-000004682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004694 | RLP-161-000004694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004705 | RLP-161-000004707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004711 | RLP-161-000004712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004714 | RLP-161-000004729 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004733 | RLP-161-000004792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004794 | RLP-161-000004795 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004803 | RLP-161-000004816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004823 | RLP-161-000004837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004848 | RLP-161-000004850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004858 | RLP-161-000004860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004863 | RLP-161-000004869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004871 | RLP-161-000004872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004881 | RLP-161-000004881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004884 | RLP-161-000004890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004892 | RLP-161-000004905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004907 | RLP-161-000004908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004915 | RLP-161-000004917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004919 | RLP-161-000004922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004954 | RLP-161-000004956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004958 | RLP-161-000004974 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004976 | RLP-161-000004983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004985 | RLP-161-000004989 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004991 | RLP-161-000004991 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004994 | RLP-161-000004995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004997 | RLP-161-000004998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005000 | RLP-161-000005019 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005028 | RLP-161-000005030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005036 | RLP-161-000005041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005055 | RLP-161-000005056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005063 | RLP-161-000005075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005077 | RLP-161-000005078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005083 | RLP-161-000005093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005107 | RLP-161-000005111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005118 | RLP-161-000005126 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005128 | RLP-161-000005154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005156 | RLP-161-000005161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005166 | RLP-161-000005184 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005190 | RLP-161-000005214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005216 | RLP-161-000005216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005222 | RLP-161-000005233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005259 | RLP-161-000005270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005275 | RLP-161-000005278 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005301 | RLP-161-000005305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005313 | RLP-161-000005323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005328 | RLP-161-000005350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005352 | RLP-161-000005387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005394 | RLP-161-000005394 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005396 | RLP-161-000005403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005405 | RLP-161-000005418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005420 | RLP-161-000005420 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005422 | RLP-161-000005422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005424 | RLP-161-000005436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005438 | RLP-161-000005443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005445 | RLP-161-000005447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005455 | RLP-161-000005455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005458 | RLP-161-000005467 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005471 | RLP-161-000005471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005475 | RLP-161-000005477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005486 | RLP-161-000005486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005490 | RLP-161-000005490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005496 | RLP-161-000005504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005510 | RLP-161-000005519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005526 | RLP-161-000005527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005532 | RLP-161-000005536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005542 | RLP-161-000005548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005551 | RLP-161-000005568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005579 | RLP-161-000005588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005591 | RLP-161-000005591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005597 | RLP-161-000005597 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005599 | RLP-161-000005612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005617 | RLP-161-000005634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005642 | RLP-161-000005649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005655 | RLP-161-000005656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005664 | RLP-161-000005671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005675 | RLP-161-000005675 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005680 | RLP-161-000005680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005683 | RLP-161-000005694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005701 | RLP-161-000005701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005706 | RLP-161-000005706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005709 | RLP-161-000005726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005735 | RLP-161-000005736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005761 | RLP-161-000005761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005770 | RLP-161-000005770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005773 | RLP-161-000005790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005792 | RLP-161-000005792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005796 | RLP-161-000005797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005820 | RLP-161-000005828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005830 | RLP-161-000005833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005839 | RLP-161-000005845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005850 | RLP-161-000005850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005853 | RLP-161-000005853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005869 | RLP-161-000005887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005891 | RLP-161-000005892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005899 | RLP-161-000005899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005901 | RLP-161-000005906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005908 | RLP-161-000005908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005911 | RLP-161-000005926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005929 | RLP-161-000005963 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005966 | RLP-161-000005967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005970 | RLP-161-000006013 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006016 | RLP-161-000006026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006028 | RLP-161-000006040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006042 | RLP-161-000006050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006052 | RLP-161-000006055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006057 | RLP-161-000006127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006129 | RLP-161-000006132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006135 | RLP-161-000006204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006206 | RLP-161-000006213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006217 | RLP-161-000006219 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006221 | RLP-161-000006224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006226 | RLP-161-000006246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006248 | RLP-161-000006285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006288 | RLP-161-000006294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006300 | RLP-161-000006308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006310 | RLP-161-000006312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006314 | RLP-161-000006364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006370 | RLP-161-000006396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006408 | RLP-161-000006412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006415 | RLP-161-000006427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006429 | RLP-161-000006439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006442 | RLP-161-000006460 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006462 | RLP-161-000006510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006512 | RLP-161-000006556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006558 | RLP-161-000006558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006562 | RLP-161-000006609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006612 | RLP-161-000006613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006636 | RLP-161-000006636 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006642 | RLP-161-000006642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006650 | RLP-161-000006650 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006669 | RLP-161-000006675 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006685 | RLP-161-000006689 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006692 | RLP-161-000006703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006705 | RLP-161-000006705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006709 | RLP-161-000006709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006716 | RLP-161-000006722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006724 | RLP-161-000006724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006726 | RLP-161-000006731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006736 | RLP-161-000006736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006739 | RLP-161-000006740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006744 | RLP-161-000006756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006758 | RLP-161-000006771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006773 | RLP-161-000006783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006785 | RLP-161-000006785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006788 | RLP-161-000006791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006793 | RLP-161-000006796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006798 | RLP-161-000006799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006801 | RLP-161-000006815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006817 | RLP-161-000006817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006819 | RLP-161-000006820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006822 | RLP-161-000006852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006854 | RLP-161-000006865 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006868 | RLP-161-000006868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006870 | RLP-161-000006873 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006875 | RLP-161-000006894 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006896 | RLP-161-000006911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006914 | RLP-161-000006920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006927 | RLP-161-000006928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006930 | RLP-161-000006931 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006933 | RLP-161-000006945 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006947 | RLP-161-000006958 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006960 | RLP-161-000006962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000006965 | RLP-161-000006971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006973 | RLP-161-000006984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006987 | RLP-161-000006988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006990 | RLP-161-000006993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006995 | RLP-161-000007006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007008 | RLP-161-000007014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007016 | RLP-161-000007017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007019 | RLP-161-000007019 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007021 | RLP-161-000007024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007026 | RLP-161-000007026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007028 | RLP-161-000007029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007031 | RLP-161-000007032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007035 | RLP-161-000007046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007048 | RLP-161-000007052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007054 | RLP-161-000007064 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007066 | RLP-161-000007070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007072 | RLP-161-000007083 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007085 | RLP-161-000007087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007089 | RLP-161-000007092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007095 | RLP-161-000007107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007111 | RLP-161-000007112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007114 | RLP-161-000007115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007117 | RLP-161-000007117 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007119 | RLP-161-000007130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007132 | RLP-161-000007153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007155 | RLP-161-000007157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007159 | RLP-161-000007161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007163 | RLP-161-000007163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007166 | RLP-161-000007167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007169 | RLP-161-000007170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007172 | RLP-161-000007172 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007174 | RLP-161-000007180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007182 | RLP-161-000007215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007218 | RLP-161-000007218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007220 | RLP-161-000007224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007227 | RLP-161-000007228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007230 | RLP-161-000007233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007235 | RLP-161-000007274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007276 | RLP-161-000007288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007290 | RLP-161-000007291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007295 | RLP-161-000007295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007297 | RLP-161-000007297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007299 | RLP-161-000007322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007325 | RLP-161-000007335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007337 | RLP-161-000007342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007344 | RLP-161-000007353 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007355 | RLP-161-000007356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007359 | RLP-161-000007362 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007367 | RLP-161-000007380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007382 | RLP-161-000007382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007390 | RLP-161-000007391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007396 | RLP-161-000007401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007403 | RLP-161-000007405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007408 | RLP-161-000007409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007411 | RLP-161-000007411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007414 | RLP-161-000007414 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007417 | RLP-161-000007418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007420 | RLP-161-000007422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007424 | RLP-161-000007424 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007426 | RLP-161-000007431 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007433 | RLP-161-000007433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007435 | RLP-161-000007438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007440 | RLP-161-000007448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007450 | RLP-161-000007451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007453 | RLP-161-000007457 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007459 | RLP-161-000007459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007461 | RLP-161-000007503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007505 | RLP-161-000007512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007515 | RLP-161-000007523 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007525 | RLP-161-000007545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007547 | RLP-161-000007548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007550 | RLP-161-000007570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007572 | RLP-161-000007573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007575 | RLP-161-000007575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007578 | RLP-161-000007582 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007584 | RLP-161-000007587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007590 | RLP-161-000007591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007594 | RLP-161-000007594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007597 | RLP-161-000007605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007607 | RLP-161-000007609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007611 | RLP-161-000007615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007617 | RLP-161-000007630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007635 | RLP-161-000007640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007643 | RLP-161-000007644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007647 | RLP-161-000007647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007649 | RLP-161-000007649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007651 | RLP-161-000007651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007653 | RLP-161-000007657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007659 | RLP-161-000007661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007663 | RLP-161-000007672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007674 | RLP-161-000007684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007686 | RLP-161-000007688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007690 | RLP-161-000007698 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007702 | RLP-161-000007702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007704 | RLP-161-000007704 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007706 | RLP-161-000007706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007708 | RLP-161-000007714 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007719 | RLP-161-000007724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007726 | RLP-161-000007728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007731 | RLP-161-000007733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007735 | RLP-161-000007739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007742 | RLP-161-000007743 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007746 | RLP-161-000007746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007748 | RLP-161-000007751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007753 | RLP-161-000007758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007761 | RLP-161-000007770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007772 | RLP-161-000007777 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007780 | RLP-161-000007781 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007783 | RLP-161-000007789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007791 | RLP-161-000007794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007796 | RLP-161-000007798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007800 | RLP-161-000007803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007805 | RLP-161-000007807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007809 | RLP-161-000007809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007811 | RLP-161-000007811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007833 | RLP-161-000007833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007835 | RLP-161-000007846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007849 | RLP-161-000007858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007860 | RLP-161-000007860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007862 | RLP-161-000007868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007870 | RLP-161-000007870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007878 | RLP-161-000007879 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007886 | RLP-161-000007888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007890 | RLP-161-000007893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007897 | RLP-161-000007900 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007903 | RLP-161-000007911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007913 | RLP-161-000007913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007915 | RLP-161-000007922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007925 | RLP-161-000007927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007929 | RLP-161-000007938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007940 | RLP-161-000007941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007943 | RLP-161-000007944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007946 | RLP-161-000007949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007951 | RLP-161-000007952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007956 | RLP-161-000007958 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007960 | RLP-161-000007967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007969 | RLP-161-000007978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007980 | RLP-161-000007980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007982 | RLP-161-000007995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007997 | RLP-161-000007998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008002 | RLP-161-000008002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008004 | RLP-161-000008008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008010 | RLP-161-000008017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008019 | RLP-161-000008020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008025 | RLP-161-000008025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008027 | RLP-161-000008027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008029 | RLP-161-000008029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008032 | RLP-161-000008034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008036 | RLP-161-000008036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008039 | RLP-161-000008043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008047 | RLP-161-000008051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008054 | RLP-161-000008055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008057 | RLP-161-000008060 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008062 | RLP-161-000008068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008071 | RLP-161-000008082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008084 | RLP-161-000008085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008087 | RLP-161-000008110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008112 | RLP-161-000008120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008122 | RLP-161-000008125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008129 | RLP-161-000008136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008138 | RLP-161-000008142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008144 | RLP-161-000008157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008159 | RLP-161-000008160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008162 | RLP-161-000008164 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008168 | RLP-161-000008168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008171 | RLP-161-000008179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008181 | RLP-161-000008194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008196 | RLP-161-000008196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008199 | RLP-161-000008199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008201 | RLP-161-000008202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008205 | RLP-161-000008206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008208 | RLP-161-000008210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008214 | RLP-161-000008214 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008216 | RLP-161-000008218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008220 | RLP-161-000008222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008224 | RLP-161-000008226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008228 | RLP-161-000008228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008232 | RLP-161-000008233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008235 | RLP-161-000008236 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008239 | RLP-161-000008241 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008243 | RLP-161-000008243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008245 | RLP-161-000008248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008250 | RLP-161-000008256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008258 | RLP-161-000008258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008261 | RLP-161-000008261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008263 | RLP-161-000008267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008269 | RLP-161-000008269 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008271 | RLP-161-000008282 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008284 | RLP-161-000008287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008289 | RLP-161-000008292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008296 | RLP-161-000008296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008298 | RLP-161-000008313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008315 | RLP-161-000008316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008318 | RLP-161-000008318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008321 | RLP-161-000008322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008325 | RLP-161-000008333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008335 | RLP-161-000008343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008345 | RLP-161-000008346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008348 | RLP-161-000008348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008350 | RLP-161-000008351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008353 | RLP-161-000008357 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008359 | RLP-161-000008359 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008362 | RLP-161-000008377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008379 | RLP-161-000008379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008381 | RLP-161-000008381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008383 | RLP-161-000008387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008389 | RLP-161-000008391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008393 | RLP-161-000008393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008395 | RLP-161-000008398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008402 | RLP-161-000008402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008405 | RLP-161-000008408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008410 | RLP-161-000008412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008414 | RLP-161-000008415 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008417 | RLP-161-000008421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008423 | RLP-161-000008428 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008432 | RLP-161-000008433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008435 | RLP-161-000008435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008437 | RLP-161-000008440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008443 | RLP-161-000008537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008539 | RLP-161-000008540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008557 | RLP-161-000008559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008568 | RLP-161-000008571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008576 | RLP-161-000008579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008620 | RLP-161-000008621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008630 | RLP-161-000008644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008647 | RLP-161-000008651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008654 | RLP-161-000008654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008657 | RLP-161-000008658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008660 | RLP-161-000008692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008695 | RLP-161-000008711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008713 | RLP-161-000008768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008770 | RLP-161-000008786 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008788 | RLP-161-000008793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008795 | RLP-161-000008798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008804 | RLP-161-000008805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008807 | RLP-161-000008808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008810 | RLP-161-000008835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008840 | RLP-161-000008840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008842 | RLP-161-000008842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008849 | RLP-161-000008853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008855 | RLP-161-000008884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008888 | RLP-161-000008888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008896 | RLP-161-000008899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008901 | RLP-161-000008913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008917 | RLP-161-000008921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008923 | RLP-161-000008923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008928 | RLP-161-000008928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008941 | RLP-161-000008941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008950 | RLP-161-000008950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008957 | RLP-161-000008957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008959 | RLP-161-000008959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008961 | RLP-161-000008966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008968 | RLP-161-000008968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008970 | RLP-161-000008970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008973 | RLP-161-000008973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008977 | RLP-161-000008979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008981 | RLP-161-000008983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008985 | RLP-161-000008995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008998 | RLP-161-000009005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009014 | RLP-161-000009031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009033 | RLP-161-000009045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009048 | RLP-161-000009048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009050 | RLP-161-000009050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009052 | RLP-161-000009052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009054 | RLP-161-000009054 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009056 | RLP-161-000009056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009061 | RLP-161-000009064 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009066 | RLP-161-000009071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009075 | RLP-161-000009077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009081 | RLP-161-000009096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009102 | RLP-161-000009122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009126 | RLP-161-000009163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009167 | RLP-161-000009175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009177 | RLP-161-000009180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009184 | RLP-161-000009212 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009224 | RLP-161-000009224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009226 | RLP-161-000009226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009228 | RLP-161-000009230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009232 | RLP-161-000009232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009235 | RLP-161-000009235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009238 | RLP-161-000009239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009241 | RLP-161-000009242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009244 | RLP-161-000009244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009246 | RLP-161-000009247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009249 | RLP-161-000009250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009252 | RLP-161-000009252 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009254 | RLP-161-000009254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009256 | RLP-161-000009256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009261 | RLP-161-000009261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009265 | RLP-161-000009265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009267 | RLP-161-000009267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009269 | RLP-161-000009283 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009286 | RLP-161-000009286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009288 | RLP-161-000009288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009290 | RLP-161-000009290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009292 | RLP-161-000009292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009296 | RLP-161-000009296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009302 | RLP-161-000009302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009316 | RLP-161-000009316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009327 | RLP-161-000009327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009329 | RLP-161-000009334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009336 | RLP-161-000009354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009357 | RLP-161-000009365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009370 | RLP-161-000009378 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009381 | RLP-161-000009381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009384 | RLP-161-000009384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009387 | RLP-161-000009391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009395 | RLP-161-000009400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009402 | RLP-161-000009402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009404 | RLP-161-000009404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009406 | RLP-161-000009406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009409 | RLP-161-000009418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009421 | RLP-161-000009429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009431 | RLP-161-000009435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009441 | RLP-161-000009472 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009474 | RLP-161-000009484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009486 | RLP-161-000009487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009489 | RLP-161-000009491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009493 | RLP-161-000009512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009514 | RLP-161-000009521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009524 | RLP-161-000009524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009526 | RLP-161-000009537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009540 | RLP-161-000009554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009556 | RLP-161-000009560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009562 | RLP-161-000009580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009583 | RLP-161-000009583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009615 | RLP-161-000009630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009632 | RLP-161-000009634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009637 | RLP-161-000009637 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009639 | RLP-161-000009644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009646 | RLP-161-000009648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009650 | RLP-161-000009669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009672 | RLP-161-000009679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009683 | RLP-161-000009683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009687 | RLP-161-000009690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009692 | RLP-161-000009724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009726 | RLP-161-000009731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009734 | RLP-161-000009748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009750 | RLP-161-000009759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009761 | RLP-161-000009809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009811 | RLP-161-000009840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009846 | RLP-161-000009872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009875 | RLP-161-000009881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009883 | RLP-161-000009884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009886 | RLP-161-000009887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009889 | RLP-161-000009908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009915 | RLP-161-000009922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009927 | RLP-161-000009933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009936 | RLP-161-000009944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009948 | RLP-161-000009951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009953 | RLP-161-000009961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009963 | RLP-161-000009969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009971 | RLP-161-000009985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009989 | RLP-161-000010010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010012 | RLP-161-000010022 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010024 | RLP-161-000010070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010073 | RLP-161-000010074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010076 | RLP-161-000010093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010096 | RLP-161-000010113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010116 | RLP-161-000010155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010159 | RLP-161-000010189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010193 | RLP-161-000010204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010206 | RLP-161-000010206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010208 | RLP-161-000010226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010228 | RLP-161-000010248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010251 | RLP-161-000010254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010256 | RLP-161-000010298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010300 | RLP-161-000010310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010312 | RLP-161-000010312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010317 | RLP-161-000010323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010330 | RLP-161-000010370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010376 | RLP-161-000010405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010407 | RLP-161-000010425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010427 | RLP-161-000010429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010434 | RLP-161-000010435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010439 | RLP-161-000010443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010470 | RLP-161-000010501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010503 | RLP-161-000010507 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010509 | RLP-161-000010510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010512 | RLP-161-000010513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010515 | RLP-161-000010519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010523 | RLP-161-000010525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010538 | RLP-161-000010551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010554 | RLP-161-000010559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010561 | RLP-161-000010571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010577 | RLP-161-000010578 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010580 | RLP-161-000010581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010583 | RLP-161-000010599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010602 | RLP-161-000010603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010607 | RLP-161-000010611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010619 | RLP-161-000010642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010644 | RLP-161-000010644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010646 | RLP-161-000010662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010666 | RLP-161-000010678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010683 | RLP-161-000010684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010686 | RLP-161-000010694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010696 | RLP-161-000010735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010737 | RLP-161-000010740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010744 | RLP-161-000010767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010771 | RLP-161-000010851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010855 | RLP-161-000010856 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010858 | RLP-161-000010864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010867 | RLP-161-000010867 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010869 | RLP-161-000010881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010883 | RLP-161-000010912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010914 | RLP-161-000010924 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010926 | RLP-161-000010933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010935 | RLP-161-000010944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010946 | RLP-161-000010959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010961 | RLP-161-000010961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010966 | RLP-161-000010966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010968 | RLP-161-000010971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010976 | RLP-161-000010976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010978 | RLP-161-000010979 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010981 | RLP-161-000010981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010986 | RLP-161-000010991 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010994 | RLP-161-000010995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010997 | RLP-161-000010997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010999 | RLP-161-000010999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011005 | RLP-161-000011007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011011 | RLP-161-000011011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011013 | RLP-161-000011014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011016 | RLP-161-000011028 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011030 | RLP-161-000011030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011033 | RLP-161-000011034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011036 | RLP-161-000011036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011039 | RLP-161-000011043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011045 | RLP-161-000011045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011048 | RLP-161-000011055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011057 | RLP-161-000011058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011060 | RLP-161-000011065 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011068 | RLP-161-000011068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011072 | RLP-161-000011076 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011079 | RLP-161-000011081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011084 | RLP-161-000011088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011090 | RLP-161-000011092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011095 | RLP-161-000011099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011101 | RLP-161-000011113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011116 | RLP-161-000011121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011123 | RLP-161-000011123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011125 | RLP-161-000011132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011134 | RLP-161-000011139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011141 | RLP-161-000011145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011147 | RLP-161-000011147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011150 | RLP-161-000011151 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011153 | RLP-161-000011163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011167 | RLP-161-000011168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011170 | RLP-161-000011176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011178 | RLP-161-000011185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011187 | RLP-161-000011191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011193 | RLP-161-000011194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011196 | RLP-161-000011199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011201 | RLP-161-000011213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011215 | RLP-161-000011220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011223 | RLP-161-000011238 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011240 | RLP-161-000011251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011273 | RLP-161-000011275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011278 | RLP-161-000011307 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011309 | RLP-161-000011320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011322 | RLP-161-000011332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011337 | RLP-161-000011351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011353 | RLP-161-000011354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011359 | RLP-161-000011361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011364 | RLP-161-000011365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011369 | RLP-161-000011369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011371 | RLP-161-000011374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011376 | RLP-161-000011376 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011378 | RLP-161-000011380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011385 | RLP-161-000011390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011393 | RLP-161-000011398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011400 | RLP-161-000011407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011409 | RLP-161-000011410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011412 | RLP-161-000011486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011488 | RLP-161-000011496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011498 | RLP-161-000011524 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011526 | RLP-161-000011526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011528 | RLP-161-000011529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011531 | RLP-161-000011532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011534 | RLP-161-000011547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011550 | RLP-161-000011550 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011552 | RLP-161-000011553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011558 | RLP-161-000011560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011563 | RLP-161-000011592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011595 | RLP-161-000011597 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011600 | RLP-161-000011604 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011606 | RLP-161-000011607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011609 | RLP-161-000011613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011615 | RLP-161-000011617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011620 | RLP-161-000011643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011645 | RLP-161-000011655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011657 | RLP-161-000011657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011659 | RLP-161-000011659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011661 | RLP-161-000011665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011667 | RLP-161-000011667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011669 | RLP-161-000011669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011671 | RLP-161-000011671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011678 | RLP-161-000011678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011680 | RLP-161-000011689 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011691 | RLP-161-000011694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011697 | RLP-161-000011701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011704 | RLP-161-000011704 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011708 | RLP-161-000011722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011725 | RLP-161-000011731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011736 | RLP-161-000011739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011747 | RLP-161-000011747 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011749 | RLP-161-000011751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011753 | RLP-161-000011778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011780 | RLP-161-000011799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011801 | RLP-161-000011803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011806 | RLP-161-000011807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011809 | RLP-161-000011812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011815 | RLP-161-000011815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011820 | RLP-161-000011820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011823 | RLP-161-000011823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011825 | RLP-161-000011825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011827 | RLP-161-000011828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011831 | RLP-161-000011831 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011833 | RLP-161-000011839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011841 | RLP-161-000011854 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011856 | RLP-161-000011862 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011871 | RLP-161-000011876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011880 | RLP-161-000011880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011882 | RLP-161-000011885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011887 | RLP-161-000011887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011891 | RLP-161-000011891 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011893 | RLP-161-000011898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011900 | RLP-161-000011901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011906 | RLP-161-000011929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011931 | RLP-161-000011941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011944 | RLP-161-000011949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011951 | RLP-161-000011959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011969 | RLP-161-000011969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011971 | RLP-161-000011971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011981 | RLP-161-000011985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011988 | RLP-161-000012059 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012061 | RLP-161-000012063 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012065 | RLP-161-000012067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012070 | RLP-161-000012074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012080 | RLP-161-000012082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012084 | RLP-161-000012084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012086 | RLP-161-000012088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012090 | RLP-161-000012104 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012106 | RLP-161-000012107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012109 | RLP-161-000012139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012143 | RLP-161-000012146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012148 | RLP-161-000012187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012190 | RLP-161-000012192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012194 | RLP-161-000012197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012199 | RLP-161-000012199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012201 | RLP-161-000012204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012206 | RLP-161-000012207 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012209 | RLP-161-000012213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012216 | RLP-161-000012216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012219 | RLP-161-000012222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012224 | RLP-161-000012231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012233 | RLP-161-000012237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012239 | RLP-161-000012245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012247 | RLP-161-000012260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012263 | RLP-161-000012264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012267 | RLP-161-000012270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012272 | RLP-161-000012272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012276 | RLP-161-000012280 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012282 | RLP-161-000012286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012288 | RLP-161-000012288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012291 | RLP-161-000012292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012294 | RLP-161-000012295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012297 | RLP-161-000012298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012301 | RLP-161-000012301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012303 | RLP-161-000012312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012314 | RLP-161-000012315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012318 | RLP-161-000012323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012325 | RLP-161-000012331 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012334 | RLP-161-000012334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012336 | RLP-161-000012341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012343 | RLP-161-000012355 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012357 | RLP-161-000012362 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012365 | RLP-161-000012367 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012370 | RLP-161-000012371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012376 | RLP-161-000012377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012379 | RLP-161-000012379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012381 | RLP-161-000012382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012384 | RLP-161-000012384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012386 | RLP-161-000012386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012389 | RLP-161-000012392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012394 | RLP-161-000012395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012399 | RLP-161-000012401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012403 | RLP-161-000012406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012410 | RLP-161-000012410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012417 | RLP-161-000012418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012422 | RLP-161-000012426 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012428 | RLP-161-000012430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012433 | RLP-161-000012433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012436 | RLP-161-000012440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012446 | RLP-161-000012446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012449 | RLP-161-000012450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012452 | RLP-161-000012452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012454 | RLP-161-000012458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012460 | RLP-161-000012463 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012466 | RLP-161-000012466 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012468 | RLP-161-000012468 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012474 | RLP-161-000012475 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012477 | RLP-161-000012477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012479 | RLP-161-000012486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012488 | RLP-161-000012494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012496 | RLP-161-000012498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012500 | RLP-161-000012507 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012509 | RLP-161-000012514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012516 | RLP-161-000012523 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012525 | RLP-161-000012525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012527 | RLP-161-000012527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012530 | RLP-161-000012533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012535 | RLP-161-000012535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012538 | RLP-161-000012542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012544 | RLP-161-000012547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012549 | RLP-161-000012556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012558 | RLP-161-000012561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012564 | RLP-161-000012564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012566 | RLP-161-000012573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012575 | RLP-161-000012580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012582 | RLP-161-000012584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012586 | RLP-161-000012587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012592 | RLP-161-000012593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012595 | RLP-161-000012599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012603 | RLP-161-000012603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012605 | RLP-161-000012607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012609 | RLP-161-000012609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012611 | RLP-161-000012613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012615 | RLP-161-000012615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012617 | RLP-161-000012619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012621 | RLP-161-000012631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012633 | RLP-161-000012641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012643 | RLP-161-000012644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012646 | RLP-161-000012646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012649 | RLP-161-000012649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012654 | RLP-161-000012654 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012660 | RLP-161-000012665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012667 | RLP-161-000012667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012669 | RLP-161-000012670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012677 | RLP-161-000012677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012683 | RLP-161-000012687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012689 | RLP-161-000012692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012696 | RLP-161-000012699 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012702 | RLP-161-000012702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012710 | RLP-161-000012711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012717 | RLP-161-000012717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012720 | RLP-161-000012722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012724 | RLP-161-000012724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012728 | RLP-161-000012732 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012736 | RLP-161-000012737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012740 | RLP-161-000012740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012742 | RLP-161-000012751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012753 | RLP-161-000012754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012756 | RLP-161-000012758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012760 | RLP-161-000012779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012781 | RLP-161-000012788 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012791 | RLP-161-000012791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012795 | RLP-161-000012801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012803 | RLP-161-000012803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012805 | RLP-161-000012807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012811 | RLP-161-000012812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012814 | RLP-161-000012814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012817 | RLP-161-000012817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012830 | RLP-161-000012832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012834 | RLP-161-000012834 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012836 | RLP-161-000012837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012841 | RLP-161-000012843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012845 | RLP-161-000012846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012849 | RLP-161-000012851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012853 | RLP-161-000012858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012860 | RLP-161-000012860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012862 | RLP-161-000012866 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012872 | RLP-161-000012875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012878 | RLP-161-000012878 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012880 | RLP-161-000012882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012884 | RLP-161-000012890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012892 | RLP-161-000012895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012897 | RLP-161-000012898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012901 | RLP-161-000012903 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012905 | RLP-161-000012913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012915 | RLP-161-000012915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012917 | RLP-161-000012918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012920 | RLP-161-000012923 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012926 | RLP-161-000012927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012929 | RLP-161-000012930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012933 | RLP-161-000012933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012935 | RLP-161-000012936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012940 | RLP-161-000012943 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012946 | RLP-161-000012946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012950 | RLP-161-000012951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012954 | RLP-161-000012960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012962 | RLP-161-000012962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012964 | RLP-161-000012965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012968 | RLP-161-000012970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012972 | RLP-161-000012975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012978 | RLP-161-000012978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012980 | RLP-161-000012982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012984 | RLP-161-000012988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012992 | RLP-161-000012992 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012994 | RLP-161-000012996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013001 | RLP-161-000013002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013004 | RLP-161-000013004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013006 | RLP-161-000013006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013008 | RLP-161-000013010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013012 | RLP-161-000013012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013014 | RLP-161-000013020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013022 | RLP-161-000013025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013047 | RLP-161-000013048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013051 | RLP-161-000013057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013059 | RLP-161-000013062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013064 | RLP-161-000013066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013068 | RLP-161-000013070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013072 | RLP-161-000013075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013077 | RLP-161-000013094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013096 | RLP-161-000013097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013100 | RLP-161-000013102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013104 | RLP-161-000013117 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013120 | RLP-161-000013121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013123 | RLP-161-000013125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013134 | RLP-161-000013139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013142 | RLP-161-000013142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013144 | RLP-161-000013144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013146 | RLP-161-000013148 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013150 | RLP-161-000013153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013156 | RLP-161-000013158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013160 | RLP-161-000013162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013165 | RLP-161-000013165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013172 | RLP-161-000013185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013188 | RLP-161-000013188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013191 | RLP-161-000013193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013195 | RLP-161-000013198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013201 | RLP-161-000013201 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013203 | RLP-161-000013208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013210 | RLP-161-000013213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013215 | RLP-161-000013215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013219 | RLP-161-000013221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013223 | RLP-161-000013224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013226 | RLP-161-000013230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013232 | RLP-161-000013234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013236 | RLP-161-000013244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013246 | RLP-161-000013246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013248 | RLP-161-000013251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013253 | RLP-161-000013260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013262 | RLP-161-000013263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013265 | RLP-161-000013265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013267 | RLP-161-000013267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013270 | RLP-161-000013270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013273 | RLP-161-000013276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013278 | RLP-161-000013281 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013284 | RLP-161-000013285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013287 | RLP-161-000013290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013294 | RLP-161-000013294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013299 | RLP-161-000013300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013302 | RLP-161-000013302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013304 | RLP-161-000013309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013311 | RLP-161-000013311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013315 | RLP-161-000013318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013321 | RLP-161-000013321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013323 | RLP-161-000013324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013326 | RLP-161-000013335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013337 | RLP-161-000013341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013344 | RLP-161-000013344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013347 | RLP-161-000013350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013352 | RLP-161-000013352 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013354 | RLP-161-000013354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013357 | RLP-161-000013368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013370 | RLP-161-000013378 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013380 | RLP-161-000013391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013393 | RLP-161-000013394 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013396 | RLP-161-000013404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013406 | RLP-161-000013408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013410 | RLP-161-000013421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013423 | RLP-161-000013428 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013435 | RLP-161-000013435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013437 | RLP-161-000013440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013442 | RLP-161-000013442 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013445 | RLP-161-000013455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013457 | RLP-161-000013458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013461 | RLP-161-000013461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013463 | RLP-161-000013465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013467 | RLP-161-000013471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013473 | RLP-161-000013480 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013482 | RLP-161-000013482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013485 | RLP-161-000013485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013487 | RLP-161-000013489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013492 | RLP-161-000013494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013496 | RLP-161-000013504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013506 | RLP-161-000013508 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013513 | RLP-161-000013513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013515 | RLP-161-000013520 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013523 | RLP-161-000013530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013533 | RLP-161-000013533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013535 | RLP-161-000013535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013537 | RLP-161-000013541 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013543 | RLP-161-000013563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013565 | RLP-161-000013566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013574 | RLP-161-000013574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013577 | RLP-161-000013579 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013581 | RLP-161-000013583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013585 | RLP-161-000013587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013589 | RLP-161-000013595 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013597 | RLP-161-000013604 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013606 | RLP-161-000013607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013609 | RLP-161-000013616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013618 | RLP-161-000013623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013631 | RLP-161-000013632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013634 | RLP-161-000013635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013638 | RLP-161-000013638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013647 | RLP-161-000013656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013658 | RLP-161-000013660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013662 | RLP-161-000013663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013665 | RLP-161-000013668 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013671 | RLP-161-000013673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013676 | RLP-161-000013676 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013678 | RLP-161-000013681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013683 | RLP-161-000013687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013689 | RLP-161-000013690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013692 | RLP-161-000013692 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013697 | RLP-161-000013699 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013701 | RLP-161-000013702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013704 | RLP-161-000013704 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013706 | RLP-161-000013706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013710 | RLP-161-000013711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013713 | RLP-161-000013723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013725 | RLP-161-000013726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013728 | RLP-161-000013729 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013731 | RLP-161-000013733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013735 | RLP-161-000013737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013742 | RLP-161-000013750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013752 | RLP-161-000013759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013761 | RLP-161-000013761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013764 | RLP-161-000013764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013766 | RLP-161-000013769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013771 | RLP-161-000013771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013773 | RLP-161-000013773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013775 | RLP-161-000013775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013777 | RLP-161-000013778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013781 | RLP-161-000013783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013785 | RLP-161-000013791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013794 | RLP-161-000013794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013796 | RLP-161-000013797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013806 | RLP-161-000013808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013810 | RLP-161-000013811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013815 | RLP-161-000013815 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013817 | RLP-161-000013820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013822 | RLP-161-000013823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013825 | RLP-161-000013827 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013833 | RLP-161-000013835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013837 | RLP-161-000013837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013843 | RLP-161-000013844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013848 | RLP-161-000013850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013852 | RLP-161-000013852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013855 | RLP-161-000013855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013857 | RLP-161-000013858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013866 | RLP-161-000013871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013877 | RLP-161-000013878 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013880 | RLP-161-000013885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013887 | RLP-161-000013888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013891 | RLP-161-000013892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013895 | RLP-161-000013896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013898 | RLP-161-000013898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013911 | RLP-161-000013911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013914 | RLP-161-000013915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013917 | RLP-161-000013922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013924 | RLP-161-000013932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013934 | RLP-161-000013934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013937 | RLP-161-000013937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013939 | RLP-161-000013944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013946 | RLP-161-000013946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013948 | RLP-161-000013949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013953 | RLP-161-000013953 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013955 | RLP-161-000013956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013958 | RLP-161-000013964 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013966 | RLP-161-000013969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013971 | RLP-161-000013973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013975 | RLP-161-000013975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013977 | RLP-161-000013977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013980 | RLP-161-000013982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013984 | RLP-161-000013998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014000 | RLP-161-000014003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014005 | RLP-161-000014008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014010 | RLP-161-000014010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014012 | RLP-161-000014023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014025 | RLP-161-000014032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014034 | RLP-161-000014041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014043 | RLP-161-000014043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014045 | RLP-161-000014050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014052 | RLP-161-000014055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014058 | RLP-161-000014061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014063 | RLP-161-000014064 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014066 | RLP-161-000014066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014068 | RLP-161-000014070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014072 | RLP-161-000014072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014080 | RLP-161-000014081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014083 | RLP-161-000014083 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014085 | RLP-161-000014089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014092 | RLP-161-000014093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014095 | RLP-161-000014096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014098 | RLP-161-000014100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014102 | RLP-161-000014109 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014111 | RLP-161-000014112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014114 | RLP-161-000014116 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014119 | RLP-161-000014120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014124 | RLP-161-000014126 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014130 | RLP-161-000014132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014134 | RLP-161-000014142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014144 | RLP-161-000014144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014146 | RLP-161-000014150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014152 | RLP-161-000014154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014158 | RLP-161-000014159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014161 | RLP-161-000014161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014163 | RLP-161-000014164 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014167 | RLP-161-000014169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014171 | RLP-161-000014171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014180 | RLP-161-000014182 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014184 | RLP-161-000014185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014187 | RLP-161-000014189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014192 | RLP-161-000014192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014194 | RLP-161-000014194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014196 | RLP-161-000014198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014200 | RLP-161-000014204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014206 | RLP-161-000014206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014209 | RLP-161-000014210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014214 | RLP-161-000014217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014221 | RLP-161-000014227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014229 | RLP-161-000014229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014231 | RLP-161-000014231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014234 | RLP-161-000014236 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014238 | RLP-161-000014243 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014245 | RLP-161-000014245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014247 | RLP-161-000014251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014254 | RLP-161-000014257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014261 | RLP-161-000014265 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014268 | RLP-161-000014281 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014283 | RLP-161-000014286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014288 | RLP-161-000014290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014292 | RLP-161-000014292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014294 | RLP-161-000014296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014313 | RLP-161-000014316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014318 | RLP-161-000014318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014320 | RLP-161-000014321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014324 | RLP-161-000014325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014327 | RLP-161-000014328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014330 | RLP-161-000014330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014332 | RLP-161-000014332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014334 | RLP-161-000014334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014336 | RLP-161-000014341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014343 | RLP-161-000014343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014345 | RLP-161-000014346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014349 | RLP-161-000014361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014363 | RLP-161-000014366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014368 | RLP-161-000014371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014373 | RLP-161-000014378 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014380 | RLP-161-000014380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014382 | RLP-161-000014382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014386 | RLP-161-000014391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014393 | RLP-161-000014397 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014399 | RLP-161-000014402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014404 | RLP-161-000014416 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014418 | RLP-161-000014418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014420 | RLP-161-000014422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014424 | RLP-161-000014424 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014426 | RLP-161-000014426 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014428 | RLP-161-000014428 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014431 | RLP-161-000014437 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014439 | RLP-161-000014443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014445 | RLP-161-000014446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014448 | RLP-161-000014451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014454 | RLP-161-000014461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014466 | RLP-161-000014466 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014470 | RLP-161-000014470 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014472 | RLP-161-000014474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014476 | RLP-161-000014476 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014480 | RLP-161-000014481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014484 | RLP-161-000014485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014487 | RLP-161-000014491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014493 | RLP-161-000014496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014498 | RLP-161-000014498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014500 | RLP-161-000014501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014504 | RLP-161-000014510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014512 | RLP-161-000014512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014516 | RLP-161-000014519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014521 | RLP-161-000014521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014523 | RLP-161-000014532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014534 | RLP-161-000014545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014547 | RLP-161-000014553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014555 | RLP-161-000014560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014563 | RLP-161-000014563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014565 | RLP-161-000014567 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014569 | RLP-161-000014572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014575 | RLP-161-000014577 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014579 | RLP-161-000014588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014592 | RLP-161-000014603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014605 | RLP-161-000014607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014609 | RLP-161-000014609 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014611 | RLP-161-000014612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014614 | RLP-161-000014623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014625 | RLP-161-000014626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014629 | RLP-161-000014629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014631 | RLP-161-000014656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014658 | RLP-161-000014658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014661 | RLP-161-000014662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014664 | RLP-161-000014665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014667 | RLP-161-000014671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014673 | RLP-161-000014678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014681 | RLP-161-000014686 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014688 | RLP-161-000014702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014706 | RLP-161-000014706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014708 | RLP-161-000014731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014737 | RLP-161-000014740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014742 | RLP-161-000014753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014755 | RLP-161-000014762 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014765 | RLP-161-000014768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014771 | RLP-161-000014789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014794 | RLP-161-000014794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014796 | RLP-161-000014797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014799 | RLP-161-000014799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014801 | RLP-161-000014802 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014804 | RLP-161-000014809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014811 | RLP-161-000014811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014813 | RLP-161-000014814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014816 | RLP-161-000014820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014822 | RLP-161-000014832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014834 | RLP-161-000014838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014840 | RLP-161-000014843 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014845 | RLP-161-000014850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014852 | RLP-161-000014869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014871 | RLP-161-000014882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014884 | RLP-161-000014884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014886 | RLP-161-000014898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014900 | RLP-161-000014905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014907 | RLP-161-000014911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014913 | RLP-161-000014915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014917 | RLP-161-000014929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014931 | RLP-161-000014933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014936 | RLP-161-000014936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014939 | RLP-161-000014955 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014958 | RLP-161-000014959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014961 | RLP-161-000014972 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014974 | RLP-161-000015000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015005 | RLP-161-000015008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015012 | RLP-161-000015017 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015019 | RLP-161-000015020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015023 | RLP-161-000015023 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015026 | RLP-161-000015026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015028 | RLP-161-000015033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015035 | RLP-161-000015035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015037 | RLP-161-000015044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015046 | RLP-161-000015052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015056 | RLP-161-000015058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015060 | RLP-161-000015061 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015063 | RLP-161-000015069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015071 | RLP-161-000015072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015074 | RLP-161-000015077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015079 | RLP-161-000015079 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015085 | RLP-161-000015087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015089 | RLP-161-000015090 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015095 | RLP-161-000015095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015097 | RLP-161-000015097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015099 | RLP-161-000015099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015102 | RLP-161-000015102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015111 | RLP-161-000015112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015116 | RLP-161-000015116 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015118 | RLP-161-000015119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015123 | RLP-161-000015123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015125 | RLP-161-000015132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015134 | RLP-161-000015134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015138 | RLP-161-000015140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015142 | RLP-161-000015146 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015148 | RLP-161-000015154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015156 | RLP-161-000015156 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015159 | RLP-161-000015170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015173 | RLP-161-000015175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015177 | RLP-161-000015177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015180 | RLP-161-000015189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015191 | RLP-161-000015192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015194 | RLP-161-000015196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015198 | RLP-161-000015198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015200 | RLP-161-000015208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015211 | RLP-161-000015211 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015215 | RLP-161-000015215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015217 | RLP-161-000015223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015225 | RLP-161-000015231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015234 | RLP-161-000015242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015244 | RLP-161-000015244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015249 | RLP-161-000015250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015252 | RLP-161-000015255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015257 | RLP-161-000015259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015261 | RLP-161-000015261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015265 | RLP-161-000015278 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015280 | RLP-161-000015281 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015284 | RLP-161-000015288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015290 | RLP-161-000015294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015296 | RLP-161-000015298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015302 | RLP-161-000015310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015312 | RLP-161-000015312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015314 | RLP-161-000015316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015322 | RLP-161-000015326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015329 | RLP-161-000015329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015332 | RLP-161-000015332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015338 | RLP-161-000015339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015341 | RLP-161-000015341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015343 | RLP-161-000015347 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015351 | RLP-161-000015351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015354 | RLP-161-000015355 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015357 | RLP-161-000015359 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015361 | RLP-161-000015363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015367 | RLP-161-000015367 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015370 | RLP-161-000015374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015376 | RLP-161-000015377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015379 | RLP-161-000015384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015386 | RLP-161-000015388 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015390 | RLP-161-000015390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015392 | RLP-161-000015395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015397 | RLP-161-000015399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015401 | RLP-161-000015401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015408 | RLP-161-000015410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015412 | RLP-161-000015412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015414 | RLP-161-000015414 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015417 | RLP-161-000015423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015425 | RLP-161-000015427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015429 | RLP-161-000015429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015431 | RLP-161-000015433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015435 | RLP-161-000015441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015443 | RLP-161-000015443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015445 | RLP-161-000015448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015451 | RLP-161-000015451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015453 | RLP-161-000015453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015460 | RLP-161-000015461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015463 | RLP-161-000015463 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015465 | RLP-161-000015465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015469 | RLP-161-000015484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015487 | RLP-161-000015488 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015490 | RLP-161-000015490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015493 | RLP-161-000015494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015499 | RLP-161-000015500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015502 | RLP-161-000015502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015504 | RLP-161-000015504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015518 | RLP-161-000015519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015522 | RLP-161-000015522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015527 | RLP-161-000015529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015531 | RLP-161-000015531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015534 | RLP-161-000015553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015562 | RLP-161-000015570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015574 | RLP-161-000015576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015578 | RLP-161-000015584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015586 | RLP-161-000015588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015590 | RLP-161-000015590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015593 | RLP-161-000015595 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015600 | RLP-161-000015602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015604 | RLP-161-000015612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015614 | RLP-161-000015615 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015618 | RLP-161-000015618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015620 | RLP-161-000015620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015623 | RLP-161-000015624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015626 | RLP-161-000015626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015629 | RLP-161-000015633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015636 | RLP-161-000015641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015643 | RLP-161-000015647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015649 | RLP-161-000015651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015653 | RLP-161-000015656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015658 | RLP-161-000015660 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015662 | RLP-161-000015663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015665 | RLP-161-000015679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015681 | RLP-161-000015682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015684 | RLP-161-000015690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015693 | RLP-161-000015693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015695 | RLP-161-000015695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015697 | RLP-161-000015700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015706 | RLP-161-000015706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015709 | RLP-161-000015709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015711 | RLP-161-000015711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015716 | RLP-161-000015718 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015723 | RLP-161-000015723 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015725 | RLP-161-000015726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015728 | RLP-161-000015729 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015731 | RLP-161-000015732 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015734 | RLP-161-000015735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015737 | RLP-161-000015737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015741 | RLP-161-000015746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015749 | RLP-161-000015750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015753 | RLP-161-000015756 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015758 | RLP-161-000015759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015762 | RLP-161-000015763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015765 | RLP-161-000015770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015772 | RLP-161-000015772 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015774 | RLP-161-000015774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015776 | RLP-161-000015776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015778 | RLP-161-000015784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015788 | RLP-161-000015789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015791 | RLP-161-000015793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015796 | RLP-161-000015796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015798 | RLP-161-000015798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015802 | RLP-161-000015805 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015807 | RLP-161-000015807 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015809 | RLP-161-000015809 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015811 | RLP-161-000015817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015819 | RLP-161-000015822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015825 | RLP-161-000015825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015828 | RLP-161-000015829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015831 | RLP-161-000015831 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015833 | RLP-161-000015839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015841 | RLP-161-000015842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015845 | RLP-161-000015845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015848 | RLP-161-000015848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015850 | RLP-161-000015850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015856 | RLP-161-000015857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015859 | RLP-161-000015861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015863 | RLP-161-000015867 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015869 | RLP-161-000015876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015878 | RLP-161-000015885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015887 | RLP-161-000015887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015889 | RLP-161-000015890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015892 | RLP-161-000015898 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015907 | RLP-161-000015907 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015909 | RLP-161-000015914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015919 | RLP-161-000015919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015921 | RLP-161-000015922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015924 | RLP-161-000015924 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015927 | RLP-161-000015927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015935 | RLP-161-000015936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015945 | RLP-161-000015948 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015950 | RLP-161-000015954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015956 | RLP-161-000015957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015959 | RLP-161-000015961 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015964 | RLP-161-000015966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015970 | RLP-161-000015971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015976 | RLP-161-000015978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015980 | RLP-161-000015980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015984 | RLP-161-000015984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015986 | RLP-161-000015987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015989 | RLP-161-000015992 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015994 | RLP-161-000015994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015997 | RLP-161-000016000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016002 | RLP-161-000016004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016007 | RLP-161-000016018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016020 | RLP-161-000016020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016023 | RLP-161-000016026 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016029 | RLP-161-000016029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016032 | RLP-161-000016032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016035 | RLP-161-000016035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016043 | RLP-161-000016045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016056 | RLP-161-000016057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016068 | RLP-161-000016068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016070 | RLP-161-000016074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016078 | RLP-161-000016078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016081 | RLP-161-000016084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016086 | RLP-161-000016087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016089 | RLP-161-000016090 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016092 | RLP-161-000016092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016094 | RLP-161-000016094 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016097 | RLP-161-000016098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016100 | RLP-161-000016100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016103 | RLP-161-000016104 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016114 | RLP-161-000016114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016116 | RLP-161-000016118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016123 | RLP-161-000016123 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016126 | RLP-161-000016136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016138 | RLP-161-000016144 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016147 | RLP-161-000016156 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016158 | RLP-161-000016160 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016162 | RLP-161-000016162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016167 | RLP-161-000016168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016170 | RLP-161-000016170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016174 | RLP-161-000016175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016177 | RLP-161-000016178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016184 | RLP-161-000016187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016191 | RLP-161-000016191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016193 | RLP-161-000016193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016197 | RLP-161-000016199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016201 | RLP-161-000016202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016204 | RLP-161-000016206 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016208 | RLP-161-000016210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016219 | RLP-161-000016220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016222 | RLP-161-000016222 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016232 | RLP-161-000016237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016242 | RLP-161-000016246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016250 | RLP-161-000016250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016253 | RLP-161-000016255 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016258 | RLP-161-000016264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016266 | RLP-161-000016270 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016272 | RLP-161-000016272 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016275 | RLP-161-000016277 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016279 | RLP-161-000016286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016291 | RLP-161-000016291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016294 | RLP-161-000016298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016300 | RLP-161-000016304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016306 | RLP-161-000016314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016317 | RLP-161-000016321 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016323 | RLP-161-000016327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016339 | RLP-161-000016340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016342 | RLP-161-000016354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016357 | RLP-161-000016357 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016362 | RLP-161-000016363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016370 | RLP-161-000016371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016373 | RLP-161-000016382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016388 | RLP-161-000016388 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016390 | RLP-161-000016390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016392 | RLP-161-000016393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016397 | RLP-161-000016400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016403 | RLP-161-000016404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016406 | RLP-161-000016407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016410 | RLP-161-000016410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016416 | RLP-161-000016429 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016431 | RLP-161-000016431 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016436 | RLP-161-000016440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016442 | RLP-161-000016442 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016444 | RLP-161-000016461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016463 | RLP-161-000016471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016473 | RLP-161-000016473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016475 | RLP-161-000016493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016495 | RLP-161-000016499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016503 | RLP-161-000016506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016510 | RLP-161-000016514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016516 | RLP-161-000016518 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016520 | RLP-161-000016520 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016525 | RLP-161-000016527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016529 | RLP-161-000016533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016535 | RLP-161-000016537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016539 | RLP-161-000016542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016544 | RLP-161-000016545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016548 | RLP-161-000016549 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016551 | RLP-161-000016551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016556 | RLP-161-000016557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016559 | RLP-161-000016564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016566 | RLP-161-000016567 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016569 | RLP-161-000016572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016576 | RLP-161-000016576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016580 | RLP-161-000016580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016583 | RLP-161-000016586 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016588 | RLP-161-000016589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016591 | RLP-161-000016591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016593 | RLP-161-000016606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016609 | RLP-161-000016613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016615 | RLP-161-000016616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016621 | RLP-161-000016621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016624 | RLP-161-000016624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016626 | RLP-161-000016626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016628 | RLP-161-000016628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016630 | RLP-161-000016630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016633 | RLP-161-000016634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016636 | RLP-161-000016641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016644 | RLP-161-000016648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016650 | RLP-161-000016651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016653 | RLP-161-000016655 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016659 | RLP-161-000016659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016661 | RLP-161-000016662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016664 | RLP-161-000016672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016675 | RLP-161-000016698 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016700 | RLP-161-000016714 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016716 | RLP-161-000016717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016723 | RLP-161-000016724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016726 | RLP-161-000016728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016730 | RLP-161-000016734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016736 | RLP-161-000016737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016739 | RLP-161-000016741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016745 | RLP-161-000016748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016750 | RLP-161-000016766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016768 | RLP-161-000016769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016772 | RLP-161-000016773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016775 | RLP-161-000016776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016778 | RLP-161-000016779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016781 | RLP-161-000016784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016786 | RLP-161-000016787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016790 | RLP-161-000016794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016797 | RLP-161-000016797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016802 | RLP-161-000016803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016808 | RLP-161-000016811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016813 | RLP-161-000016814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016817 | RLP-161-000016817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016819 | RLP-161-000016820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016823 | RLP-161-000016827 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016830 | RLP-161-000016832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016834 | RLP-161-000016841 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016843 | RLP-161-000016851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016853 | RLP-161-000016855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016857 | RLP-161-000016860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016862 | RLP-161-000016862 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016865 | RLP-161-000016865 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016867 | RLP-161-000016867 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016869 | RLP-161-000016869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016871 | RLP-161-000016876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016878 | RLP-161-000016880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016882 | RLP-161-000016882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016884 | RLP-161-000016884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016887 | RLP-161-000016887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016889 | RLP-161-000016889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016891 | RLP-161-000016891 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016893 | RLP-161-000016897 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016899 | RLP-161-000016901 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016906 | RLP-161-000016906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016911 | RLP-161-000016911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016913 | RLP-161-000016914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016916 | RLP-161-000016916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016918 | RLP-161-000016918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016922 | RLP-161-000016925 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016927 | RLP-161-000016930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016933 | RLP-161-000016936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016938 | RLP-161-000016946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016948 | RLP-161-000016950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016952 | RLP-161-000016954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016956 | RLP-161-000016956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016958 | RLP-161-000016959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016963 | RLP-161-000016964 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016966 | RLP-161-000016967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016970 | RLP-161-000016973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016981 | RLP-161-000016982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016984 | RLP-161-000016984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016987 | RLP-161-000016987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016989 | RLP-161-000017000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017004 | RLP-161-000017009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017011 | RLP-161-000017039 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017042 | RLP-161-000017055 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017057 | RLP-161-000017057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017060 | RLP-161-000017084 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017091 | RLP-161-000017091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017095 | RLP-161-000017097 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017100 | RLP-161-000017101 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017104 | RLP-161-000017113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017115 | RLP-161-000017119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017123 | RLP-161-000017124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017126 | RLP-161-000017131 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017133 | RLP-161-000017138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017140 | RLP-161-000017150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017152 | RLP-161-000017156 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017158 | RLP-161-000017158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017160 | RLP-161-000017166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017168 | RLP-161-000017168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017170 | RLP-161-000017177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017179 | RLP-161-000017179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017181 | RLP-161-000017187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017189 | RLP-161-000017210 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017212 | RLP-161-000017225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017228 | RLP-161-000017228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017231 | RLP-161-000017231 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017234 | RLP-161-000017234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017236 | RLP-161-000017236 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017238 | RLP-161-000017238 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017240 | RLP-161-000017248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017250 | RLP-161-000017250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017253 | RLP-161-000017261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017264 | RLP-161-000017264 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017266 | RLP-161-000017297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017300 | RLP-161-000017314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017319 | RLP-161-000017320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017322 | RLP-161-000017323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017325 | RLP-161-000017335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017337 | RLP-161-000017338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017340 | RLP-161-000017344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017346 | RLP-161-000017346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017348 | RLP-161-000017349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017352 | RLP-161-000017360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017363 | RLP-161-000017365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017367 | RLP-161-000017384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017386 | RLP-161-000017408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017410 | RLP-161-000017410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017412 | RLP-161-000017415 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017417 | RLP-161-000017444 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017447 | RLP-161-000017447 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017449 | RLP-161-000017459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017465 | RLP-161-000017465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017468 | RLP-161-000017469 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017473 | RLP-161-000017476 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017481 | RLP-161-000017482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017484 | RLP-161-000017485 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017487 | RLP-161-000017487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017490 | RLP-161-000017490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017492 | RLP-161-000017492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017494 | RLP-161-000017496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017498 | RLP-161-000017500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017502 | RLP-161-000017502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017505 | RLP-161-000017527 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017529 | RLP-161-000017531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017533 | RLP-161-000017534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017536 | RLP-161-000017537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017539 | RLP-161-000017542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017546 | RLP-161-000017557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017559 | RLP-161-000017561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017563 | RLP-161-000017570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017574 | RLP-161-000017578 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017580 | RLP-161-000017581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017583 | RLP-161-000017591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017593 | RLP-161-000017593 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017600 | RLP-161-000017600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017603 | RLP-161-000017611 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017615 | RLP-161-000017624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017627 | RLP-161-000017640 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017643 | RLP-161-000017677 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017682 | RLP-161-000017687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017691 | RLP-161-000017693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017695 | RLP-161-000017697 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017700 | RLP-161-000017700 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017706 | RLP-161-000017706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017708 | RLP-161-000017714 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017716 | RLP-161-000017718 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017720 | RLP-161-000017721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017723 | RLP-161-000017725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017727 | RLP-161-000017728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017731 | RLP-161-000017733 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017735 | RLP-161-000017736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017738 | RLP-161-000017739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017742 | RLP-161-000017743 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017747 | RLP-161-000017754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017756 | RLP-161-000017757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017760 | RLP-161-000017766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017768 | RLP-161-000017768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017770 | RLP-161-000017770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017772 | RLP-161-000017775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017777 | RLP-161-000017790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017792 | RLP-161-000017792 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017794 | RLP-161-000017812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017817 | RLP-161-000017830 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017832 | RLP-161-000017842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017844 | RLP-161-000017844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017846 | RLP-161-000017847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017849 | RLP-161-000017849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017851 | RLP-161-000017852 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017854 | RLP-161-000017856 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017858 | RLP-161-000017858 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017860 | RLP-161-000017864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017866 | RLP-161-000017869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017873 | RLP-161-000017875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017877 | RLP-161-000017887 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017889 | RLP-161-000017889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017891 | RLP-161-000017892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017894 | RLP-161-000017896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017901 | RLP-161-000017904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017907 | RLP-161-000017914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017916 | RLP-161-000017922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017925 | RLP-161-000017925 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017927 | RLP-161-000017927 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017929 | RLP-161-000017932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017935 | RLP-161-000017941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017943 | RLP-161-000017946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017949 | RLP-161-000017949 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017951 | RLP-161-000017953 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017955 | RLP-161-000017955 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017959 | RLP-161-000017959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017961 | RLP-161-000017967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017969 | RLP-161-000017971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017973 | RLP-161-000017975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017977 | RLP-161-000017978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017980 | RLP-161-000017980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017983 | RLP-161-000017984 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017986 | RLP-161-000017986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017991 | RLP-161-000017993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017996 | RLP-161-000017997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017999 | RLP-161-000018001 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018005 | RLP-161-000018010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018012 | RLP-161-000018012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018015 | RLP-161-000018051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018054 | RLP-161-000018056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018058 | RLP-161-000018066 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018068 | RLP-161-000018080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018082 | RLP-161-000018085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018087 | RLP-161-000018087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018089 | RLP-161-000018089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018091 | RLP-161-000018093 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018095 | RLP-161-000018095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018098 | RLP-161-000018099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018103 | RLP-161-000018108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018112 | RLP-161-000018114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018121 | RLP-161-000018121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018123 | RLP-161-000018127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018129 | RLP-161-000018132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018134 | RLP-161-000018135 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018137 | RLP-161-000018137 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018139 | RLP-161-000018141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018144 | RLP-161-000018166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018168 | RLP-161-000018169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018172 | RLP-161-000018172 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018174 | RLP-161-000018174 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018183 | RLP-161-000018189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018192 | RLP-161-000018195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018197 | RLP-161-000018197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018201 | RLP-161-000018201 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018204 | RLP-161-000018204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018206 | RLP-161-000018207 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018212 | RLP-161-000018212 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018239 | RLP-161-000018239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018244 | RLP-161-000018247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018249 | RLP-161-000018249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018251 | RLP-161-000018253 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018255 | RLP-161-000018263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018265 | RLP-161-000018266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018271 | RLP-161-000018271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018279 | RLP-161-000018285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018288 | RLP-161-000018289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018291 | RLP-161-000018292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018295 | RLP-161-000018296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018298 | RLP-161-000018302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018304 | RLP-161-000018304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018307 | RLP-161-000018310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018312 | RLP-161-000018312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018317 | RLP-161-000018317 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018324 | RLP-161-000018325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018328 | RLP-161-000018328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018330 | RLP-161-000018332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018334 | RLP-161-000018334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018340 | RLP-161-000018341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018345 | RLP-161-000018345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018347 | RLP-161-000018350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018352 | RLP-161-000018363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018366 | RLP-161-000018366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018368 | RLP-161-000018368 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018370 | RLP-161-000018370 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018373 | RLP-161-000018376 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018378 | RLP-161-000018385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018387 | RLP-161-000018387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018390 | RLP-161-000018392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018398 | RLP-161-000018398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018400 | RLP-161-000018400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018402 | RLP-161-000018404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018406 | RLP-161-000018407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018409 | RLP-161-000018409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018411 | RLP-161-000018411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018413 | RLP-161-000018413 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018415 | RLP-161-000018419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018421 | RLP-161-000018422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018425 | RLP-161-000018440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018442 | RLP-161-000018443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018445 | RLP-161-000018449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018451 | RLP-161-000018452 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018454 | RLP-161-000018454 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018456 | RLP-161-000018456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018458 | RLP-161-000018465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018471 | RLP-161-000018471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018478 | RLP-161-000018478 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018481 | RLP-161-000018481 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018484 | RLP-161-000018484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018486 | RLP-161-000018486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018488 | RLP-161-000018489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018492 | RLP-161-000018493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018496 | RLP-161-000018496 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018498 | RLP-161-000018499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018503 | RLP-161-000018503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018505 | RLP-161-000018505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018507 | RLP-161-000018512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018514 | RLP-161-000018517 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018519 | RLP-161-000018526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018528 | RLP-161-000018530 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018533 | RLP-161-000018535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018537 | RLP-161-000018537 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018539 | RLP-161-000018541 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018544 | RLP-161-000018544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018546 | RLP-161-000018546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018548 | RLP-161-000018548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018550 | RLP-161-000018551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018553 | RLP-161-000018553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018556 | RLP-161-000018568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018570 | RLP-161-000018570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018572 | RLP-161-000018572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018575 | RLP-161-000018595 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018597 | RLP-161-000018601 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018603 | RLP-161-000018606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018608 | RLP-161-000018614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018616 | RLP-161-000018618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018620 | RLP-161-000018624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018630 | RLP-161-000018631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018633 | RLP-161-000018633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018636 | RLP-161-000018638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018640 | RLP-161-000018644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018647 | RLP-161-000018653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018655 | RLP-161-000018657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018659 | RLP-161-000018659 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018661 | RLP-161-000018661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018663 | RLP-161-000018663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018665 | RLP-161-000018670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018672 | RLP-161-000018673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018676 | RLP-161-000018681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018683 | RLP-161-000018685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018687 | RLP-161-000018687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018690 | RLP-161-000018691 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018694 | RLP-161-000018695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018698 | RLP-161-000018702 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018704 | RLP-161-000018706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018709 | RLP-161-000018712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018717 | RLP-161-000018717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018719 | RLP-161-000018725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018727 | RLP-161-000018738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018741 | RLP-161-000018746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018748 | RLP-161-000018748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018750 | RLP-161-000018754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018757 | RLP-161-000018757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018759 | RLP-161-000018761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018763 | RLP-161-000018763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018767 | RLP-161-000018771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018773 | RLP-161-000018774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018777 | RLP-161-000018779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018783 | RLP-161-000018794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018796 | RLP-161-000018796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018803 | RLP-161-000018808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018815 | RLP-161-000018816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018820 | RLP-161-000018820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018825 | RLP-161-000018826 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018830 | RLP-161-000018837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018844 | RLP-161-000018853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018855 | RLP-161-000018855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018859 | RLP-161-000018860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018869 | RLP-161-000018896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018903 | RLP-161-000018909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018911 | RLP-161-000018914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018916 | RLP-161-000018916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018922 | RLP-161-000018922 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018931 | RLP-161-000018938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018945 | RLP-161-000018946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018953 | RLP-161-000018954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018960 | RLP-161-000018960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018962 | RLP-161-000018964 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018966 | RLP-161-000018969 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018971 | RLP-161-000018978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018981 | RLP-161-000018981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018983 | RLP-161-000018988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018992 | RLP-161-000019003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019006 | RLP-161-000019006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019011 | RLP-161-000019011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019016 | RLP-161-000019018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019023 | RLP-161-000019025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019027 | RLP-161-000019027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019031 | RLP-161-000019031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019036 | RLP-161-000019036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019040 | RLP-161-000019040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019042 | RLP-161-000019044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019047 | RLP-161-000019050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019052 | RLP-161-000019052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019054 | RLP-161-000019062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019066 | RLP-161-000019067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019071 | RLP-161-000019073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019075 | RLP-161-000019075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019077 | RLP-161-000019085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019089 | RLP-161-000019091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019094 | RLP-161-000019108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019110 | RLP-161-000019110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019112 | RLP-161-000019112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019114 | RLP-161-000019120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019122 | RLP-161-000019128 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019132 | RLP-161-000019132 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019134 | RLP-161-000019139 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019142 | RLP-161-000019147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019151 | RLP-161-000019158 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019161 | RLP-161-000019161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019163 | RLP-161-000019163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019169 | RLP-161-000019169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019171 | RLP-161-000019173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019176 | RLP-161-000019176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019185 | RLP-161-000019185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019187 | RLP-161-000019188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019190 | RLP-161-000019190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019192 | RLP-161-000019192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019198 | RLP-161-000019199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019202 | RLP-161-000019204 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019206 | RLP-161-000019208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019210 | RLP-161-000019216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019219 | RLP-161-000019224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019231 | RLP-161-000019237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019245 | RLP-161-000019246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019248 | RLP-161-000019248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019269 | RLP-161-000019269 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019271 | RLP-161-000019278 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019280 | RLP-161-000019285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019287 | RLP-161-000019287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019293 | RLP-161-000019301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019303 | RLP-161-000019315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019317 | RLP-161-000019322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019324 | RLP-161-000019326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019328 | RLP-161-000019328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019331 | RLP-161-000019331 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019334 | RLP-161-000019339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019341 | RLP-161-000019342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019345 | RLP-161-000019345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019348 | RLP-161-000019349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019354 | RLP-161-000019357 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019361 | RLP-161-000019372 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019374 | RLP-161-000019377 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019380 | RLP-161-000019380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019384 | RLP-161-000019389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019391 | RLP-161-000019395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019398 | RLP-161-000019398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019403 | RLP-161-000019403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019405 | RLP-161-000019417 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019419 | RLP-161-000019420 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019424 | RLP-161-000019436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019438 | RLP-161-000019438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019440 | RLP-161-000019457 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019460 | RLP-161-000019469 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019474 | RLP-161-000019479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019488 | RLP-161-000019490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019495 | RLP-161-000019495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019497 | RLP-161-000019499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019502 | RLP-161-000019502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019504 | RLP-161-000019504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019508 | RLP-161-000019508 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019510 | RLP-161-000019528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019531 | RLP-161-000019532 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019535 | RLP-161-000019535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019539 | RLP-161-000019542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019544 | RLP-161-000019551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019553 | RLP-161-000019558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019564 | RLP-161-000019564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019566 | RLP-161-000019566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019568 | RLP-161-000019568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019571 | RLP-161-000019575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019578 | RLP-161-000019578 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019581 | RLP-161-000019592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019595 | RLP-161-000019603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019610 | RLP-161-000019617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019619 | RLP-161-000019620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019622 | RLP-161-000019622 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019625 | RLP-161-000019625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019628 | RLP-161-000019667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019669 | RLP-161-000019669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019671 | RLP-161-000019671 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019673 | RLP-161-000019685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019687 | RLP-161-000019690 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019693 | RLP-161-000019693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019695 | RLP-161-000019698 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019700 | RLP-161-000019706 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019708 | RLP-161-000019709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019711 | RLP-161-000019728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019731 | RLP-161-000019737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019739 | RLP-161-000019755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019766 | RLP-161-000019768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019771 | RLP-161-000019771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019774 | RLP-161-000019787 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019790 | RLP-161-000019791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019793 | RLP-161-000019808 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019811 | RLP-161-000019821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019823 | RLP-161-000019835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019837 | RLP-161-000019840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019844 | RLP-161-000019872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019878 | RLP-161-000019889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019891 | RLP-161-000019908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019910 | RLP-161-000019912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019914 | RLP-161-000019914 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019916 | RLP-161-000019918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019925 | RLP-161-000019926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019928 | RLP-161-000019936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019938 | RLP-161-000019945 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019947 | RLP-161-000019947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019950 | RLP-161-000019950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019957 | RLP-161-000019957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019959 | RLP-161-000019959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019962 | RLP-161-000019963 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019966 | RLP-161-000019966 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019971 | RLP-161-000019971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019973 | RLP-161-000019987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019989 | RLP-161-000020000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020004 | RLP-161-000020007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020009 | RLP-161-000020014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020016 | RLP-161-000020016 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020018 | RLP-161-000020024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020026 | RLP-161-000020027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020029 | RLP-161-000020029 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020031 | RLP-161-000020031 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020035 | RLP-161-000020041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020043 | RLP-161-000020043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020045 | RLP-161-000020050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020052 | RLP-161-000020052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020062 | RLP-161-000020062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020065 | RLP-161-000020067 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020069 | RLP-161-000020070 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020073 | RLP-161-000020073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020075 | RLP-161-000020078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020081 | RLP-161-000020082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020089 | RLP-161-000020091 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020095 | RLP-161-000020096 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020099 | RLP-161-000020099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020102 | RLP-161-000020104 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020106 | RLP-161-000020109 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020113 | RLP-161-000020120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020125 | RLP-161-000020125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020127 | RLP-161-000020130 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020132 | RLP-161-000020133 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020135 | RLP-161-000020135 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020137 | RLP-161-000020142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020145 | RLP-161-000020155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020157 | RLP-161-000020162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020166 | RLP-161-000020166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020168 | RLP-161-000020168 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020170 | RLP-161-000020170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020172 | RLP-161-000020177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020181 | RLP-161-000020181 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020183 | RLP-161-000020183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020185 | RLP-161-000020188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020190 | RLP-161-000020192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020194 | RLP-161-000020197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020199 | RLP-161-000020202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020204 | RLP-161-000020217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020220 | RLP-161-000020220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020223 | RLP-161-000020226 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020230 | RLP-161-000020230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020232 | RLP-161-000020233 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020235 | RLP-161-000020235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020237 | RLP-161-000020237 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020240 | RLP-161-000020242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020244 | RLP-161-000020245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020247 | RLP-161-000020247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020249 | RLP-161-000020250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020256 | RLP-161-000020256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020259 | RLP-161-000020259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020261 | RLP-161-000020263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020267 | RLP-161-000020290 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020292 | RLP-161-000020292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020294 | RLP-161-000020306 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020308 | RLP-161-000020325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020327 | RLP-161-000020328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020331 | RLP-161-000020332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020334 | RLP-161-000020334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020338 | RLP-161-000020338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020343 | RLP-161-000020343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020345 | RLP-161-000020345 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020347 | RLP-161-000020356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020359 | RLP-161-000020363 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020368 | RLP-161-000020387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020390 | RLP-161-000020405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020408 | RLP-161-000020409 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020415 | RLP-161-000020419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020422 | RLP-161-000020430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020433 | RLP-161-000020433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020436 | RLP-161-000020440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020442 | RLP-161-000020455 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020457 | RLP-161-000020474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020477 | RLP-161-000020477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020479 | RLP-161-000020483 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020485 | RLP-161-000020489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020500 | RLP-161-000020500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020502 | RLP-161-000020502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020504 | RLP-161-000020504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020506 | RLP-161-000020511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020514 | RLP-161-000020521 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020540 | RLP-161-000020540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020542 | RLP-161-000020542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020548 | RLP-161-000020559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020561 | RLP-161-000020561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020564 | RLP-161-000020564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020566 | RLP-161-000020583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020586 | RLP-161-000020588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020595 | RLP-161-000020596 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020601 | RLP-161-000020603 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020620 | RLP-161-000020632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020634 | RLP-161-000020642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020644 | RLP-161-000020651 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020653 | RLP-161-000020653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020655 | RLP-161-000020661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020663 | RLP-161-000020672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020675 | RLP-161-000020675 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020677 | RLP-161-000020678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020682 | RLP-161-000020687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020689 | RLP-161-000020694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020696 | RLP-161-000020703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020706 | RLP-161-000020720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020722 | RLP-161-000020737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020739 | RLP-161-000020754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020756 | RLP-161-000020760 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020762 | RLP-161-000020764 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020766 | RLP-161-000020766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020768 | RLP-161-000020770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020772 | RLP-161-000020774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020777 | RLP-161-000020778 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020781 | RLP-161-000020784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020787 | RLP-161-000020789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020793 | RLP-161-000020793 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020796 | RLP-161-000020796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020798 | RLP-161-000020801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020804 | RLP-161-000020813 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020816 | RLP-161-000020839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020842 | RLP-161-000020845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020847 | RLP-161-000020851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020854 | RLP-161-000020855 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020857 | RLP-161-000020859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020870 | RLP-161-000020870 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020875 | RLP-161-000020875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020881 | RLP-161-000020884 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020886 | RLP-161-000020916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020918 | RLP-161-000020918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020920 | RLP-161-000020952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020957 | RLP-161-000020968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020970 | RLP-161-000020971 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020973 | RLP-161-000020983 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020988 | RLP-161-000020988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020990 | RLP-161-000020991 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020993 | RLP-161-000020993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020995 | RLP-161-000020995 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020998 | RLP-161-000020998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021007 | RLP-161-000021011 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021015 | RLP-161-000021015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021018 | RLP-161-000021025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021027 | RLP-161-000021027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021029 | RLP-161-000021034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021038 | RLP-161-000021040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021044 | RLP-161-000021052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021055 | RLP-161-000021058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021060 | RLP-161-000021060 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021062 | RLP-161-000021062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021068 | RLP-161-000021069 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021071 | RLP-161-000021077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021081 | RLP-161-000021085 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021092 | RLP-161-000021095 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021097 | RLP-161-000021099 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021104 | RLP-161-000021105 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021107 | RLP-161-000021107 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021109 | RLP-161-000021111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021113 | RLP-161-000021113 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021115 | RLP-161-000021143 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021145 | RLP-161-000021147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021149 | RLP-161-000021151 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021153 | RLP-161-000021154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021157 | RLP-161-000021157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021161 | RLP-161-000021162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021164 | RLP-161-000021169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021171 | RLP-161-000021171 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021175 | RLP-161-000021175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021178 | RLP-161-000021198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021200 | RLP-161-000021200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021203 | RLP-161-000021213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021215 | RLP-161-000021215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021217 | RLP-161-000021217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021219 | RLP-161-000021220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021222 | RLP-161-000021225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021227 | RLP-161-000021227 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021229 | RLP-161-000021235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021238 | RLP-161-000021244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021246 | RLP-161-000021246 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021248 | RLP-161-000021254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021256 | RLP-161-000021256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021260 | RLP-161-000021260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021263 | RLP-161-000021263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021265 | RLP-161-000021276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021278 | RLP-161-000021286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021291 | RLP-161-000021294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021296 | RLP-161-000021296 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021298 | RLP-161-000021300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021303 | RLP-161-000021303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021305 | RLP-161-000021315 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021318 | RLP-161-000021319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021321 | RLP-161-000021323 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021331 | RLP-161-000021334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021336 | RLP-161-000021336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021338 | RLP-161-000021343 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021352 | RLP-161-000021352 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021366 | RLP-161-000021376 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021381 | RLP-161-000021382 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021385 | RLP-161-000021385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021387 | RLP-161-000021395 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021399 | RLP-161-000021399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021401 | RLP-161-000021403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021405 | RLP-161-000021405 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021407 | RLP-161-000021407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021409 | RLP-161-000021413 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021415 | RLP-161-000021420 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021422 | RLP-161-000021428 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021431 | RLP-161-000021433 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021435 | RLP-161-000021440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021442 | RLP-161-000021445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021447 | RLP-161-000021453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021456 | RLP-161-000021458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021460 | RLP-161-000021482 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021486 | RLP-161-000021486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021489 | RLP-161-000021489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021492 | RLP-161-000021495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021500 | RLP-161-000021500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021502 | RLP-161-000021502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021504 | RLP-161-000021506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021508 | RLP-161-000021508 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021510 | RLP-161-000021513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021515 | RLP-161-000021519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021522 | RLP-161-000021529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021531 | RLP-161-000021540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021542 | RLP-161-000021548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021554 | RLP-161-000021554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021556 | RLP-161-000021560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021562 | RLP-161-000021564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021567 | RLP-161-000021568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021570 | RLP-161-000021575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021577 | RLP-161-000021587 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021589 | RLP-161-000021591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021593 | RLP-161-000021610 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021612 | RLP-161-000021620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021622 | RLP-161-000021623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021625 | RLP-161-000021627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021629 | RLP-161-000021629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021631 | RLP-161-000021661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021663 | RLP-161-000021664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021666 | RLP-161-000021667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021669 | RLP-161-000021670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021672 | RLP-161-000021682 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021685 | RLP-161-000021693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021696 | RLP-161-000021701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021703 | RLP-161-000021703 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021707 | RLP-161-000021707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021709 | RLP-161-000021711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021715 | RLP-161-000021717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021720 | RLP-161-000021720 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021722 | RLP-161-000021722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021731 | RLP-161-000021731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021734 | RLP-161-000021734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021736 | RLP-161-000021742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021744 | RLP-161-000021745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021747 | RLP-161-000021751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021753 | RLP-161-000021758 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021761 | RLP-161-000021761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021765 | RLP-161-000021766 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021770 | RLP-161-000021775 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021777 | RLP-161-000021788 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021790 | RLP-161-000021791 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021793 | RLP-161-000021797 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021800 | RLP-161-000021801 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021805 | RLP-161-000021832 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021834 | RLP-161-000021835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021837 | RLP-161-000021841 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021846 | RLP-161-000021846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021848 | RLP-161-000021854 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021856 | RLP-161-000021861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021863 | RLP-161-000021867 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021870 | RLP-161-000021874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021876 | RLP-161-000021877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021880 | RLP-161-000021881 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021893 | RLP-161-000021893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021895 | RLP-161-000021897 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021899 | RLP-161-000021899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021901 | RLP-161-000021902 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021904 | RLP-161-000021912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021914 | RLP-161-000021921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021923 | RLP-161-000021928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021930 | RLP-161-000021930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021932 | RLP-161-000021933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021938 | RLP-161-000021938 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021944 | RLP-161-000021944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021947 | RLP-161-000021947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021965 | RLP-161-000021968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021970 | RLP-161-000021987 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021989 | RLP-161-000021989 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021991 | RLP-161-000021994 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021996 | RLP-161-000021996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021998 | RLP-161-000022018 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022020 | RLP-161-000022020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022025 | RLP-161-000022030 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022032 | RLP-161-000022034 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022039 | RLP-161-000022042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022046 | RLP-161-000022046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022049 | RLP-161-000022052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022068 | RLP-161-000022068 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022074 | RLP-161-000022074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022077 | RLP-161-000022077 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022080 | RLP-161-000022080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022087 | RLP-161-000022087 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022089 | RLP-161-000022089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022091 | RLP-161-000022100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022104 | RLP-161-000022105 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022107 | RLP-161-000022120 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022122 | RLP-161-000022142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022145 | RLP-161-000022145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022148 | RLP-161-000022155 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022157 | RLP-161-000022162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022167 | RLP-161-000022169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022171 | RLP-161-000022174 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022178 | RLP-161-000022178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022185 | RLP-161-000022187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022189 | RLP-161-000022190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022193 | RLP-161-000022195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022200 | RLP-161-000022225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022229 | RLP-161-000022234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022236 | RLP-161-000022236 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022238 | RLP-161-000022239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022245 | RLP-161-000022245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022247 | RLP-161-000022247 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022249 | RLP-161-000022252 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022254 | RLP-161-000022256 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022258 | RLP-161-000022258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022260 | RLP-161-000022260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022263 | RLP-161-000022266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022268 | RLP-161-000022279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022281 | RLP-161-000022285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022289 | RLP-161-000022289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022291 | RLP-161-000022293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022303 | RLP-161-000022313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022319 | RLP-161-000022319 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022335 | RLP-161-000022335 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022337 | RLP-161-000022342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022346 | RLP-161-000022354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022357 | RLP-161-000022361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022363 | RLP-161-000022364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022366 | RLP-161-000022367 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022369 | RLP-161-000022372 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022379 | RLP-161-000022384 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022387 | RLP-161-000022404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022406 | RLP-161-000022406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022408 | RLP-161-000022412 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022415 | RLP-161-000022421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022423 | RLP-161-000022423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022425 | RLP-161-000022430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022432 | RLP-161-000022435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022437 | RLP-161-000022445 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022447 | RLP-161-000022448 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022450 | RLP-161-000022456 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022459 | RLP-161-000022459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022461 | RLP-161-000022461 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022463 | RLP-161-000022463 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022465 | RLP-161-000022465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022467 | RLP-161-000022471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022475 | RLP-161-000022479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022481 | RLP-161-000022486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022489 | RLP-161-000022489 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022492 | RLP-161-000022492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022495 | RLP-161-000022495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022506 | RLP-161-000022508 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022510 | RLP-161-000022510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022512 | RLP-161-000022512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022519 | RLP-161-000022519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022525 | RLP-161-000022525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022528 | RLP-161-000022528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022531 | RLP-161-000022531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022533 | RLP-161-000022533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022535 | RLP-161-000022536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022541 | RLP-161-000022544 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022546 | RLP-161-000022551 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022560 | RLP-161-000022563 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022566 | RLP-161-000022569 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022571 | RLP-161-000022573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022575 | RLP-161-000022575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022581 | RLP-161-000022584 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022592 | RLP-161-000022597 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022603 | RLP-161-000022605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022607 | RLP-161-000022613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022615 | RLP-161-000022616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022618 | RLP-161-000022618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022620 | RLP-161-000022662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022665 | RLP-161-000022666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022672 | RLP-161-000022678 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022681 | RLP-161-000022685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022687 | RLP-161-000022688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022690 | RLP-161-000022701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022704 | RLP-161-000022708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022712 | RLP-161-000022716 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022718 | RLP-161-000022721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022723 | RLP-161-000022725 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022735 | RLP-161-000022738 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022746 | RLP-161-000022748 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022750 | RLP-161-000022750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022753 | RLP-161-000022753 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022755 | RLP-161-000022757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022760 | RLP-161-000022765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022768 | RLP-161-000022769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022772 | RLP-161-000022799 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022802 | RLP-161-000022813 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022815 | RLP-161-000022831 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022833 | RLP-161-000022837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022839 | RLP-161-000022841 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022844 | RLP-161-000022848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022850 | RLP-161-000022856 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022860 | RLP-161-000022863 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022865 | RLP-161-000022880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022885 | RLP-161-000022885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022887 | RLP-161-000022890 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022892 | RLP-161-000022909 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022912 | RLP-161-000022915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022917 | RLP-161-000022918 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022920 | RLP-161-000022945 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022951 | RLP-161-000022956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022959 | RLP-161-000022959 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022961 | RLP-161-000022970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022972 | RLP-161-000022973 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022988 | RLP-161-000022989 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022992 | RLP-161-000022997 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022999 | RLP-161-000023000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023002 | RLP-161-000023007 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023009 | RLP-161-000023014 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023016 | RLP-161-000023032 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023034 | RLP-161-000023035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023038 | RLP-161-000023038 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023040 | RLP-161-000023041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023043 | RLP-161-000023044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023046 | RLP-161-000023046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023052 | RLP-161-000023052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023073 | RLP-161-000023074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023076 | RLP-161-000023088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023094 | RLP-161-000023103 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023107 | RLP-161-000023114 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023119 | RLP-161-000023121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023124 | RLP-161-000023124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023126 | RLP-161-000023127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023130 | RLP-161-000023140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023144 | RLP-161-000023150 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023153 | RLP-161-000023163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023166 | RLP-161-000023166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023170 | RLP-161-000023170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023172 | RLP-161-000023177 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023179 | RLP-161-000023179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023181 | RLP-161-000023181 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023183 | RLP-161-000023183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023185 | RLP-161-000023188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023191 | RLP-161-000023191 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023193 | RLP-161-000023193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023195 | RLP-161-000023196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023198 | RLP-161-000023198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023200 | RLP-161-000023200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023202 | RLP-161-000023202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023225 | RLP-161-000023225 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023228 | RLP-161-000023228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023230 | RLP-161-000023232 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023234 | RLP-161-000023235 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023237 | RLP-161-000023252 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023254 | RLP-161-000023295 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023297 | RLP-161-000023314 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023316 | RLP-161-000023318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023320 | RLP-161-000023322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023326 | RLP-161-000023326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023328 | RLP-161-000023328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023330 | RLP-161-000023333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023335 | RLP-161-000023336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023338 | RLP-161-000023341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023343 | RLP-161-000023348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023352 | RLP-161-000023356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023358 | RLP-161-000023360 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023362 | RLP-161-000023364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023368 | RLP-161-000023369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023371 | RLP-161-000023372 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023374 | RLP-161-000023374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023378 | RLP-161-000023380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023382 | RLP-161-000023383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023385 | RLP-161-000023391 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023393 | RLP-161-000023400 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023403 | RLP-161-000023407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023409 | RLP-161-000023410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023412 | RLP-161-000023415 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023417 | RLP-161-000023417 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023419 | RLP-161-000023421 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023423 | RLP-161-000023425 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023427 | RLP-161-000023427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023429 | RLP-161-000023439 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023442 | RLP-161-000023442 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023444 | RLP-161-000023453 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023455 | RLP-161-000023458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023460 | RLP-161-000023462 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023464 | RLP-161-000023464 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023466 | RLP-161-000023469 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023472 | RLP-161-000023472 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023474 | RLP-161-000023474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023476 | RLP-161-000023476 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023483 | RLP-161-000023487 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023489 | RLP-161-000023500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023502 | RLP-161-000023503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023507 | RLP-161-000023507 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023509 | RLP-161-000023514 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023518 | RLP-161-000023533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023535 | RLP-161-000023536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023542 | RLP-161-000023545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023547 | RLP-161-000023547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023550 | RLP-161-000023554 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023557 | RLP-161-000023557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023559 | RLP-161-000023564 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023566 | RLP-161-000023568 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023570 | RLP-161-000023570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023572 | RLP-161-000023572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023576 | RLP-161-000023576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023601 | RLP-161-000023601 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023604 | RLP-161-000023612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023614 | RLP-161-000023614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023621 | RLP-161-000023624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023626 | RLP-161-000023626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023631 | RLP-161-000023631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023639 | RLP-161-000023639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023641 | RLP-161-000023653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023656 | RLP-161-000023656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023664 | RLP-161-000023664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023667 | RLP-161-000023667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023670 | RLP-161-000023687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023689 | RLP-161-000023689 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023691 | RLP-161-000023721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023723 | RLP-161-000023724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023727 | RLP-161-000023736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023743 | RLP-161-000023750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023771 | RLP-161-000023774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023776 | RLP-161-000023776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023787 | RLP-161-000023811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023816 | RLP-161-000023816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023818 | RLP-161-000023820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023822 | RLP-161-000023828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023830 | RLP-161-000023833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023841 | RLP-161-000023841 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023844 | RLP-161-000023845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023847 | RLP-161-000023853 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023857 | RLP-161-000023857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023860 | RLP-161-000023868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023874 | RLP-161-000023874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023878 | RLP-161-000023886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023889 | RLP-161-000023889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023892 | RLP-161-000023892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023898 | RLP-161-000023910 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023914 | RLP-161-000023917 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023920 | RLP-161-000023925 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023927 | RLP-161-000023929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023931 | RLP-161-000023937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023939 | RLP-161-000023942 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023944 | RLP-161-000023944 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023953 | RLP-161-000023960 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023963 | RLP-161-000023968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023970 | RLP-161-000023975 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023977 | RLP-161-000023986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023989 | RLP-161-000023992 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023994 | RLP-161-000023998 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024000 | RLP-161-000024006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024008 | RLP-161-000024008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024010 | RLP-161-000024012 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024016 | RLP-161-000024020 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024031 | RLP-161-000024037 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024043 | RLP-161-000024043 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024048 | RLP-161-000024052 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024054 | RLP-161-000024072 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024080 | RLP-161-000024121 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024123 | RLP-161-000024124 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024139 | RLP-161-000024141 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024143 | RLP-161-000024152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024155 | RLP-161-000024157 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024161 | RLP-161-000024165 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024167 | RLP-161-000024169 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024171 | RLP-161-000024173 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024175 | RLP-161-000024175 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024177 | RLP-161-000024178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024181 | RLP-161-000024181 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024184 | RLP-161-000024187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024190 | RLP-161-000024190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024192 | RLP-161-000024192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024194 | RLP-161-000024195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024201 | RLP-161-000024208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024212 | RLP-161-000024213 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024215 | RLP-161-000024224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024227 | RLP-161-000024240 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024242 | RLP-161-000024249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024251 | RLP-161-000024251 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024254 | RLP-161-000024257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024271 | RLP-161-000024271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024278 | RLP-161-000024278 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024291 | RLP-161-000024293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024295 | RLP-161-000024304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024307 | RLP-161-000024309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024311 | RLP-161-000024311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024318 | RLP-161-000024326 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024328 | RLP-161-000024328 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024330 | RLP-161-000024331 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024340 | RLP-161-000024340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024342 | RLP-161-000024342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024344 | RLP-161-000024344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024347 | RLP-161-000024351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024353 | RLP-161-000024365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024370 | RLP-161-000024401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024405 | RLP-161-000024406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024409 | RLP-161-000024413 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024418 | RLP-161-000024418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024423 | RLP-161-000024423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024425 | RLP-161-000024436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024438 | RLP-161-000024440 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024443 | RLP-161-000024446 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024450 | RLP-161-000024450 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024453 | RLP-161-000024457 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024460 | RLP-161-000024466 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024477 | RLP-161-000024477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024483 | RLP-161-000024483 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024503 | RLP-161-000024506 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024508 | RLP-161-000024509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024511 | RLP-161-000024522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024524 | RLP-161-000024531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024533 | RLP-161-000024538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024540 | RLP-161-000024540 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024543 | RLP-161-000024557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024560 | RLP-161-000024560 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024562 | RLP-161-000024574 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024576 | RLP-161-000024578 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024580 | RLP-161-000024592 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024595 | RLP-161-000024597 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024599 | RLP-161-000024612 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024614 | RLP-161-000024623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024625 | RLP-161-000024626 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024629 | RLP-161-000024629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024631 | RLP-161-000024631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024633 | RLP-161-000024638 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024642 | RLP-161-000024642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024645 | RLP-161-000024645 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024647 | RLP-161-000024647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024652 | RLP-161-000024657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024660 | RLP-161-000024666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024669 | RLP-161-000024669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024671 | RLP-161-000024672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024674 | RLP-161-000024683 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024695 | RLP-161-000024695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024704 | RLP-161-000024710 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024713 | RLP-161-000024713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024715 | RLP-161-000024726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024730 | RLP-161-000024735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024741 | RLP-161-000024741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024746 | RLP-161-000024749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024751 | RLP-161-000024783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024795 | RLP-161-000024817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024821 | RLP-161-000024821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024823 | RLP-161-000024828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024830 | RLP-161-000024837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000002 | RLP-162-000000009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000011 | RLP-162-000000021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000023 | RLP-162-000000033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000035 | RLP-162-000000036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000038 | RLP-162-000000041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000043 | RLP-162-000000044 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000046 | RLP-162-000000047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000050 | RLP-162-000000069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000072 | RLP-162-000000095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000097 | RLP-162-000000098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000101 | RLP-162-000000107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000110 | RLP-162-000000113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000116 | RLP-162-000000123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000125 | RLP-162-000000127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000129 | RLP-162-000000139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000141 | RLP-162-000000141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000148 | RLP-162-000000157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000159 | RLP-162-000000159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000161 | RLP-162-000000165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000168 | RLP-162-000000215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000217 | RLP-162-000000241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000243 | RLP-162-000000247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000249 | RLP-162-000000249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000251 | RLP-162-000000254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000256 | RLP-162-000000257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000262 | RLP-162-000000277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000279 | RLP-162-000000279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000281 | RLP-162-000000281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000285 | RLP-162-000000286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000298 | RLP-162-000000306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000308 | RLP-162-000000311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000323 | RLP-162-000000323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000325 | RLP-162-000000327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000329 | RLP-162-000000333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000335 | RLP-162-000000341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000343 | RLP-162-000000347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000349 | RLP-162-000000355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000357 | RLP-162-000000358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000361 | RLP-162-000000361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000363 | RLP-162-000000364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000366 | RLP-162-000000369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000371 | RLP-162-000000373 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000376 | RLP-162-000000380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000382 | RLP-162-000000387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000389 | RLP-162-000000389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000392 | RLP-162-000000394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000396 | RLP-162-000000401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000403 | RLP-162-000000403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000405 | RLP-162-000000407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000409 | RLP-162-000000411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000413 | RLP-162-000000413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000416 | RLP-162-000000425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000427 | RLP-162-000000428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000431 | RLP-162-000000431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000434 | RLP-162-000000437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000440 | RLP-162-000000442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000444 | RLP-162-000000450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000452 | RLP-162-000000453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000455 | RLP-162-000000455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000457 | RLP-162-000000457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000459 | RLP-162-000000459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000462 | RLP-162-000000462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000465 | RLP-162-000000470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000472 | RLP-162-000000476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000478 | RLP-162-000000479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000481 | RLP-162-000000483 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000485 | RLP-162-000000485 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000487 | RLP-162-000000487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000489 | RLP-162-000000493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000495 | RLP-162-000000495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000497 | RLP-162-000000499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000513 | RLP-162-000000514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000516 | RLP-162-000000517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000519 | RLP-162-000000536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000538 | RLP-162-000000543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000546 | RLP-162-000000549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000551 | RLP-162-000000565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000567 | RLP-162-000000569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000571 | RLP-162-000000571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000574 | RLP-162-000000587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000589 | RLP-162-000000600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000602 | RLP-162-000000603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000609 | RLP-162-000000612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000616 | RLP-162-000000621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000623 | RLP-162-000000624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000626 | RLP-162-000000638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000640 | RLP-162-000000643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000645 | RLP-162-000000651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000657 | RLP-162-000000658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000660 | RLP-162-000000661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000667 | RLP-162-000000671 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000684 | RLP-162-000000684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000686 | RLP-162-000000686 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000688 | RLP-162-000000689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000692 | RLP-162-000000700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000702 | RLP-162-000000712 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000716 | RLP-162-000000725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000728 | RLP-162-000000729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000731 | RLP-162-000000756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000758 | RLP-162-000000760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000763 | RLP-162-000000788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000790 | RLP-162-000000796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000798 | RLP-162-000000810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000813 | RLP-162-000000813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000816 | RLP-162-000000820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000822 | RLP-162-000000828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000831 | RLP-162-000000833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000835 | RLP-162-000000913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000915 | RLP-162-000000933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000000942 | RLP-162-000000949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000951 | RLP-162-000000973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000975 | RLP-162-000000977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000979 | RLP-162-000001015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001017 | RLP-162-000001021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001023 | RLP-162-000001028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001032 | RLP-162-000001038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001045 | RLP-162-000001045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001053 | RLP-162-000001053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001057 | RLP-162-000001060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001065 | RLP-162-000001065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001068 | RLP-162-000001069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001071 | RLP-162-000001071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001074 | RLP-162-000001076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001080 | RLP-162-000001087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001091 | RLP-162-000001103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001105 | RLP-162-000001105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001112 | RLP-162-000001113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001124 | RLP-162-000001124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001132 | RLP-162-000001136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001138 | RLP-162-000001140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001142 | RLP-162-000001147 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001160 | RLP-162-000001179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001181 | RLP-162-000001197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001199 | RLP-162-000001207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001209 | RLP-162-000001255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001257 | RLP-162-000001257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001259 | RLP-162-000001259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001261 | RLP-162-000001304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001306 | RLP-162-000001307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001309 | RLP-162-000001309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001312 | RLP-162-000001312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001314 | RLP-162-000001314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001316 | RLP-162-000001316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001318 | RLP-162-000001319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001321 | RLP-162-000001326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001329 | RLP-162-000001329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001331 | RLP-162-000001332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001334 | RLP-162-000001335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001337 | RLP-162-000001373 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001375 | RLP-162-000001379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001382 | RLP-162-000001383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001385 | RLP-162-000001414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001416 | RLP-162-000001432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001441 | RLP-162-000001455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001457 | RLP-162-000001459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001461 | RLP-162-000001473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001475 | RLP-162-000001506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001514 | RLP-162-000001519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001523 | RLP-162-000001523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001526 | RLP-162-000001526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001541 | RLP-162-000001546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001551 | RLP-162-000001551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001563 | RLP-162-000001563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001617 | RLP-162-000001617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001619 | RLP-162-000001619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001621 | RLP-162-000001621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001645 | RLP-162-000001646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001648 | RLP-162-000001660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001662 | RLP-162-000001721 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001723 | RLP-162-000001751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001753 | RLP-162-000001753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001755 | RLP-162-000001757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001759 | RLP-162-000001759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001763 | RLP-162-000001763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001765 | RLP-162-000001772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001779 | RLP-162-000001779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001818 | RLP-162-000001818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001821 | RLP-162-000001821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001852 | RLP-162-000001863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001868 | RLP-162-000001870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001872 | RLP-162-000001872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001874 | RLP-162-000001874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001876 | RLP-162-000001900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001903 | RLP-162-000001903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001907 | RLP-162-000001911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001913 | RLP-162-000001916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001921 | RLP-162-000001923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001930 | RLP-162-000001930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001932 | RLP-162-000001936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001940 | RLP-162-000001940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001945 | RLP-162-000001952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001957 | RLP-162-000001973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001975 | RLP-162-000001985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001990 | RLP-162-000002006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002015 | RLP-162-000002015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002057 | RLP-162-000002067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002069 | RLP-162-000002073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002082 | RLP-162-000002082 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002085 | RLP-162-000002085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002087 | RLP-162-000002087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002089 | RLP-162-000002089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002094 | RLP-162-000002094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002117 | RLP-162-000002118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002120 | RLP-162-000002127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002132 | RLP-162-000002140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002148 | RLP-162-000002149 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002153 | RLP-162-000002155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002158 | RLP-162-000002165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002189 | RLP-162-000002190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002193 | RLP-162-000002193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002195 | RLP-162-000002196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002199 | RLP-162-000002200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002202 | RLP-162-000002202 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002204 | RLP-162-000002204 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002206 | RLP-162-000002206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002209 | RLP-162-000002209 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002211 | RLP-162-000002211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002221 | RLP-162-000002221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002236 | RLP-162-000002237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002239 | RLP-162-000002239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002257 | RLP-162-000002257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002280 | RLP-162-000002281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002286 | RLP-162-000002286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002295 | RLP-162-000002295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002298 | RLP-162-000002299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002302 | RLP-162-000002307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002310 | RLP-162-000002313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002316 | RLP-162-000002323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002325 | RLP-162-000002346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002348 | RLP-162-000002359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002361 | RLP-162-000002361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002363 | RLP-162-000002366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002369 | RLP-162-000002371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002380 | RLP-162-000002380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002407 | RLP-162-000002407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002409 | RLP-162-000002409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002411 | RLP-162-000002411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002418 | RLP-162-000002418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002428 | RLP-162-000002428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002430 | RLP-162-000002431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002476 | RLP-162-000002477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002479 | RLP-162-000002535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002537 | RLP-162-000002539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002541 | RLP-162-000002555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002558 | RLP-162-000002565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002567 | RLP-162-000002567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002569 | RLP-162-000002575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002577 | RLP-162-000002590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002595 | RLP-162-000002596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002598 | RLP-162-000002613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002615 | RLP-162-000002615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002617 | RLP-162-000002617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002619 | RLP-162-000002625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002627 | RLP-162-000002629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002631 | RLP-162-000002633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002637 | RLP-162-000002639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002641 | RLP-162-000002644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002646 | RLP-162-000002647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002651 | RLP-162-000002652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002657 | RLP-162-000002657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002659 | RLP-162-000002743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002745 | RLP-162-000002753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002755 | RLP-162-000002775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002777 | RLP-162-000002777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002779 | RLP-162-000002787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002791 | RLP-162-000002797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002799 | RLP-162-000002806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002808 | RLP-162-000002808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002811 | RLP-162-000002816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002818 | RLP-162-000002818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002821 | RLP-162-000002832 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002834 | RLP-162-000002834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002836 | RLP-162-000002836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002838 | RLP-162-000002840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002842 | RLP-162-000002846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002849 | RLP-162-000002857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002887 | RLP-162-000002898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002910 | RLP-162-000002914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002918 | RLP-162-000002919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002923 | RLP-162-000002927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002937 | RLP-162-000002937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002942 | RLP-162-000002942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002944 | RLP-162-000002944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002950 | RLP-162-000002952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000002962 | RLP-162-000002962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002964 | RLP-162-000002968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002970 | RLP-162-000002981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002983 | RLP-162-000002983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002985 | RLP-162-000002987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002989 | RLP-162-000002995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003000 | RLP-162-000003000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003002 | RLP-162-000003004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003006 | RLP-162-000003007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003009 | RLP-162-000003009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003021 | RLP-162-000003021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003029 | RLP-162-000003036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003038 | RLP-162-000003039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003041 | RLP-162-000003041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003044 | RLP-162-000003048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003071 | RLP-162-000003091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003093 | RLP-162-000003093 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003096 | RLP-162-000003177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003179 | RLP-162-000003182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003184 | RLP-162-000003195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003197 | RLP-162-000003199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003202 | RLP-162-000003206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003208 | RLP-162-000003210 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003212 | RLP-162-000003214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003216 | RLP-162-000003216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003219 | RLP-162-000003222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003227 | RLP-162-000003227 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003229 | RLP-162-000003231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003233 | RLP-162-000003242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003244 | RLP-162-000003246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003253 | RLP-162-000003258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003260 | RLP-162-000003260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003263 | RLP-162-000003263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003267 | RLP-162-000003271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003273 | RLP-162-000003273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003276 | RLP-162-000003276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003279 | RLP-162-000003284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003286 | RLP-162-000003288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003290 | RLP-162-000003290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003294 | RLP-162-000003294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003296 | RLP-162-000003308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003310 | RLP-162-000003310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003312 | RLP-162-000003312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003314 | RLP-162-000003316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003319 | RLP-162-000003326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003329 | RLP-162-000003329 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003331 | RLP-162-000003331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003333 | RLP-162-000003336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003339 | RLP-162-000003339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003346 | RLP-162-000003346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003348 | RLP-162-000003348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003354 | RLP-162-000003354 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003356 | RLP-162-000003356 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003358 | RLP-162-000003358 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003360 | RLP-162-000003382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003389 | RLP-162-000003410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003414 | RLP-162-000003429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003431 | RLP-162-000003433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003435 | RLP-162-000003435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003437 | RLP-162-000003458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003461 | RLP-162-000003469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003473 | RLP-162-000003473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003475 | RLP-162-000003478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003481 | RLP-162-000003481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003487 | RLP-162-000003491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003493 | RLP-162-000003497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003499 | RLP-162-000003501 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003503 | RLP-162-000003518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003524 | RLP-162-000003526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003528 | RLP-162-000003530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003532 | RLP-162-000003533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003535 | RLP-162-000003546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003548 | RLP-162-000003558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003561 | RLP-162-000003562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003566 | RLP-162-000003566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003572 | RLP-162-000003575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003577 | RLP-162-000003577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003580 | RLP-162-000003593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003595 | RLP-162-000003595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003600 | RLP-162-000003600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003602 | RLP-162-000003604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003607 | RLP-162-000003614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003616 | RLP-162-000003617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003620 | RLP-162-000003639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003641 | RLP-162-000003643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003646 | RLP-162-000003651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003653 | RLP-162-000003655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003657 | RLP-162-000003657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003662 | RLP-162-000003663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003668 | RLP-162-000003679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003681 | RLP-162-000003684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003687 | RLP-162-000003689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003692 | RLP-162-000003693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003695 | RLP-162-000003701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003704 | RLP-162-000003716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003719 | RLP-162-000003727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003729 | RLP-162-000003731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003735 | RLP-162-000003751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003753 | RLP-162-000003754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003759 | RLP-162-000003767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003770 | RLP-162-000003773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003777 | RLP-162-000003779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003781 | RLP-162-000003783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003785 | RLP-162-000003786 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003788 | RLP-162-000003788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003790 | RLP-162-000003796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003800 | RLP-162-000003801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003808 | RLP-162-000003808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003810 | RLP-162-000003819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003830 | RLP-162-000003848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003850 | RLP-162-000003856 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003858 | RLP-162-000003863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003865 | RLP-162-000003867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003869 | RLP-162-000003872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003875 | RLP-162-000003881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003883 | RLP-162-000003884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003886 | RLP-162-000003887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003889 | RLP-162-000003897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003900 | RLP-162-000003900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003902 | RLP-162-000003920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003923 | RLP-162-000003926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003928 | RLP-162-000003929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003932 | RLP-162-000003933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003935 | RLP-162-000003960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003962 | RLP-162-000003966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003969 | RLP-162-000003982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003984 | RLP-162-000003988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003990 | RLP-162-000003999 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004002 | RLP-162-000004008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004010 | RLP-162-000004012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004014 | RLP-162-000004018 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004020 | RLP-162-000004026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004028 | RLP-162-000004029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004032 | RLP-162-000004034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004036 | RLP-162-000004048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004050 | RLP-162-000004061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004063 | RLP-162-000004066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004068 | RLP-162-000004069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004072 | RLP-162-000004072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004074 | RLP-162-000004076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004078 | RLP-162-000004089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004091 | RLP-162-000004094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004096 | RLP-162-000004104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004106 | RLP-162-000004109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004111 | RLP-162-000004111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004113 | RLP-162-000004121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004123 | RLP-162-000004129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004132 | RLP-162-000004132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004134 | RLP-162-000004140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004144 | RLP-162-000004153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004155 | RLP-162-000004156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004158 | RLP-162-000004158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004160 | RLP-162-000004173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004175 | RLP-162-000004178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004180 | RLP-162-000004187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004189 | RLP-162-000004194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004196 | RLP-162-000004211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004213 | RLP-162-000004215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004217 | RLP-162-000004222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004226 | RLP-162-000004230 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004233 | RLP-162-000004233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004235 | RLP-162-000004238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004240 | RLP-162-000004240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004242 | RLP-162-000004245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004249 | RLP-162-000004253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004255 | RLP-162-000004263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004266 | RLP-162-000004273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004275 | RLP-162-000004280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004284 | RLP-162-000004285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004287 | RLP-162-000004290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004292 | RLP-162-000004293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004296 | RLP-162-000004298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004301 | RLP-162-000004311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004313 | RLP-162-000004314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004316 | RLP-162-000004339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004341 | RLP-162-000004341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004343 | RLP-162-000004349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004351 | RLP-162-000004362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004364 | RLP-162-000004389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004391 | RLP-162-000004392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004394 | RLP-162-000004401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004403 | RLP-162-000004403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004405 | RLP-162-000004457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004459 | RLP-162-000004460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004462 | RLP-162-000004462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004464 | RLP-162-000004466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004468 | RLP-162-000004468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004470 | RLP-162-000004470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004472 | RLP-162-000004477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004479 | RLP-162-000004487 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004490 | RLP-162-000004493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004495 | RLP-162-000004500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004502 | RLP-162-000004502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004504 | RLP-162-000004508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004510 | RLP-162-000004511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004513 | RLP-162-000004513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004515 | RLP-162-000004527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004529 | RLP-162-000004531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004533 | RLP-162-000004541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004543 | RLP-162-000004555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004557 | RLP-162-000004568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004570 | RLP-162-000004570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004572 | RLP-162-000004581 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004583 | RLP-162-000004599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004601 | RLP-162-000004603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004606 | RLP-162-000004608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004610 | RLP-162-000004610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004613 | RLP-162-000004614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004616 | RLP-162-000004618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004620 | RLP-162-000004644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004646 | RLP-162-000004654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004657 | RLP-162-000004722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004724 | RLP-162-000004732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004734 | RLP-162-000004744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004746 | RLP-162-000004752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004754 | RLP-162-000004756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004758 | RLP-162-000004762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004764 | RLP-162-000004764 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004766 | RLP-162-000004768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004770 | RLP-162-000004772 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004774 | RLP-162-000004774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004776 | RLP-162-000004777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004779 | RLP-162-000004779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004781 | RLP-162-000004783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004785 | RLP-162-000004787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004789 | RLP-162-000004791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004793 | RLP-162-000004793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004795 | RLP-162-000004796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004798 | RLP-162-000004799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004801 | RLP-162-000004812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004815 | RLP-162-000004816 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004818 | RLP-162-000004823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004825 | RLP-162-000004825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004827 | RLP-162-000004827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004829 | RLP-162-000004835 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004838 | RLP-162-000004838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004842 | RLP-162-000004846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004848 | RLP-162-000004848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004850 | RLP-162-000004855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004857 | RLP-162-000004871 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004874 | RLP-162-000004877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004879 | RLP-162-000004879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004881 | RLP-162-000004887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004889 | RLP-162-000004889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004892 | RLP-162-000004894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004898 | RLP-162-000004899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004902 | RLP-162-000004902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004904 | RLP-162-000004904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004906 | RLP-162-000004911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004913 | RLP-162-000004914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004917 | RLP-162-000004917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004919 | RLP-162-000004919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004921 | RLP-162-000004924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004926 | RLP-162-000004948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004950 | RLP-162-000004955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004957 | RLP-162-000004960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004962 | RLP-162-000004962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004965 | RLP-162-000004966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004969 | RLP-162-000004973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000004975 | RLP-162-000004976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004979 | RLP-162-000004982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004985 | RLP-162-000004986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004990 | RLP-162-000004992 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000004995 | RLP-162-000005002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005004 | RLP-162-000005005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005007 | RLP-162-000005008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005010 | RLP-162-000005010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005012 | RLP-162-000005024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005026 | RLP-162-000005038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005040 | RLP-162-000005048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005052 | RLP-162-000005101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005103 | RLP-162-000005112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005114 | RLP-162-000005117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005120 | RLP-162-000005120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005124 | RLP-162-000005124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005126 | RLP-162-000005126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005130 | RLP-162-000005130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005133 | RLP-162-000005134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005136 | RLP-162-000005136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005138 | RLP-162-000005140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005152 | RLP-162-000005152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005154 | RLP-162-000005156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005158 | RLP-162-000005163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005165 | RLP-162-000005192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005195 | RLP-162-000005208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005211 | RLP-162-000005228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005230 | RLP-162-000005241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005243 | RLP-162-000005246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005248 | RLP-162-000005248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005250 | RLP-162-000005252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005254 | RLP-162-000005255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005257 | RLP-162-000005259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005261 | RLP-162-000005262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005264 | RLP-162-000005278 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005280 | RLP-162-000005281 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005283 | RLP-162-000005286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005288 | RLP-162-000005290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005292 | RLP-162-000005300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005303 | RLP-162-000005306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005308 | RLP-162-000005311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005313 | RLP-162-000005313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005315 | RLP-162-000005320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005322 | RLP-162-000005340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005342 | RLP-162-000005343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005345 | RLP-162-000005345 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005348 | RLP-162-000005349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005352 | RLP-162-000005359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005361 | RLP-162-000005361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005363 | RLP-162-000005364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005367 | RLP-162-000005406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005408 | RLP-162-000005408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005410 | RLP-162-000005421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005423 | RLP-162-000005429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005432 | RLP-162-000005435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005437 | RLP-162-000005439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005441 | RLP-162-000005442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005445 | RLP-162-000005467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005471 | RLP-162-000005478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005481 | RLP-162-000005490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005494 | RLP-162-000005496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005498 | RLP-162-000005499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005501 | RLP-162-000005517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005519 | RLP-162-000005530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005532 | RLP-162-000005562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005564 | RLP-162-000005578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005580 | RLP-162-000005581 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005583 | RLP-162-000005589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005591 | RLP-162-000005613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005615 | RLP-162-000005640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005643 | RLP-162-000005644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005646 | RLP-162-000005649 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005651 | RLP-162-000005656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005658 | RLP-162-000005665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005667 | RLP-162-000005670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005672 | RLP-162-000005676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005678 | RLP-162-000005678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005680 | RLP-162-000005720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005722 | RLP-162-000005725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005727 | RLP-162-000005727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005729 | RLP-162-000005737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005739 | RLP-162-000005762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005764 | RLP-162-000005766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005768 | RLP-162-000005784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005786 | RLP-162-000005786 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005789 | RLP-162-000005802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005804 | RLP-162-000005809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005811 | RLP-162-000005821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005823 | RLP-162-000005872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005874 | RLP-162-000005876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005878 | RLP-162-000005888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000005890 | RLP-162-000005891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005893 | RLP-162-000005893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005895 | RLP-162-000005911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005913 | RLP-162-000005941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000005943 | RLP-162-000006006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006008 | RLP-162-000006008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006010 | RLP-162-000006016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006018 | RLP-162-000006018 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006021 | RLP-162-000006022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006024 | RLP-162-000006025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006031 | RLP-162-000006036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006040 | RLP-162-000006049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006052 | RLP-162-000006053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006057 | RLP-162-000006065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006067 | RLP-162-000006074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006078 | RLP-162-000006085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006088 | RLP-162-000006090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006092 | RLP-162-000006100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006102 | RLP-162-000006105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006107 | RLP-162-000006110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006114 | RLP-162-000006131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006134 | RLP-162-000006140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006142 | RLP-162-000006154 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006156 | RLP-162-000006162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006164 | RLP-162-000006164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006166 | RLP-162-000006177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006185 | RLP-162-000006186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006191 | RLP-162-000006191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006288 | RLP-162-000006289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006307 | RLP-162-000006307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006323 | RLP-162-000006324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006348 | RLP-162-000006348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006351 | RLP-162-000006351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006372 | RLP-162-000006378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006391 | RLP-162-000006391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006394 | RLP-162-000006405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006407 | RLP-162-000006425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006428 | RLP-162-000006435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006438 | RLP-162-000006472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006474 | RLP-162-000006498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006506 | RLP-162-000006508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006516 | RLP-162-000006517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006519 | RLP-162-000006592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006596 | RLP-162-000006766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006768 | RLP-162-000006780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006782 | RLP-162-000006794 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006796 | RLP-162-000006809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006811 | RLP-162-000006910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006936 | RLP-162-000006949 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000006958 | RLP-162-000006958 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006967 | RLP-162-000006967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006971 | RLP-162-000006972 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006975 | RLP-162-000007101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007103 | RLP-162-000007107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007109 | RLP-162-000007150 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007152 | RLP-162-000007153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007158 | RLP-162-000007238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007243 | RLP-162-000007243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007246 | RLP-162-000007327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007329 | RLP-162-000007344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007346 | RLP-162-000007366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007368 | RLP-162-000007374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007376 | RLP-162-000007378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007387 | RLP-162-000007388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007390 | RLP-162-000007390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007393 | RLP-162-000007396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007398 | RLP-162-000007404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007406 | RLP-162-000007410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007412 | RLP-162-000007451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007453 | RLP-162-000007504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007508 | RLP-162-000007508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007510 | RLP-162-000007537 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007539 | RLP-162-000007552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007561 | RLP-162-000007563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007565 | RLP-162-000007587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007589 | RLP-162-000007672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007674 | RLP-162-000007680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007682 | RLP-162-000007687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007690 | RLP-162-000007694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007698 | RLP-162-000007699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007702 | RLP-162-000007714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007716 | RLP-162-000007716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007721 | RLP-162-000007722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007727 | RLP-162-000007729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007731 | RLP-162-000007758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007810 | RLP-162-000007817 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007823 | RLP-162-000007824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007826 | RLP-162-000007826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007834 | RLP-162-000007834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007836 | RLP-162-000007846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007849 | RLP-162-000007867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007869 | RLP-162-000007869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007876 | RLP-162-000007876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007880 | RLP-162-000007880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007883 | RLP-162-000007907 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007909 | RLP-162-000007911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007914 | RLP-162-000007927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007929 | RLP-162-000007934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007936 | RLP-162-000007937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007940 | RLP-162-000007989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007991 | RLP-162-000007995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007997 | RLP-162-000008006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008008 | RLP-162-000008015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008017 | RLP-162-000008019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008021 | RLP-162-000008022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008026 | RLP-162-000008034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008036 | RLP-162-000008042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008044 | RLP-162-000008241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008243 | RLP-162-000008245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008248 | RLP-162-000008287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008289 | RLP-162-000008289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008291 | RLP-162-000008291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008293 | RLP-162-000008293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008296 | RLP-162-000008302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008304 | RLP-162-000008308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008310 | RLP-162-000008320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008322 | RLP-162-000008331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008333 | RLP-162-000008340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008342 | RLP-162-000008346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008348 | RLP-162-000008348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008352 | RLP-162-000008357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008359 | RLP-162-000008359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008361 | RLP-162-000008363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008365 | RLP-162-000008365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008367 | RLP-162-000008368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008370 | RLP-162-000008372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008377 | RLP-162-000008379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008382 | RLP-162-000008382 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008385 | RLP-162-000008386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008389 | RLP-162-000008393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008395 | RLP-162-000008397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008399 | RLP-162-000008403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008406 | RLP-162-000008407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008409 | RLP-162-000008412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008414 | RLP-162-000008423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008426 | RLP-162-000008436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008438 | RLP-162-000008440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008442 | RLP-162-000008444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008446 | RLP-162-000008450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008456 | RLP-162-000008457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008459 | RLP-162-000008459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008463 | RLP-162-000008464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008466 | RLP-162-000008466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008468 | RLP-162-000008471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008473 | RLP-162-000008475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008481 | RLP-162-000008481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008487 | RLP-162-000008491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008493 | RLP-162-000008508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008510 | RLP-162-000008514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008516 | RLP-162-000008516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008518 | RLP-162-000008520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008522 | RLP-162-000008531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008533 | RLP-162-000008536 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008538 | RLP-162-000008543 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008545 | RLP-162-000008548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008550 | RLP-162-000008552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008555 | RLP-162-000008556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008560 | RLP-162-000008561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008565 | RLP-162-000008567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008569 | RLP-162-000008569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008572 | RLP-162-000008572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008574 | RLP-162-000008574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008576 | RLP-162-000008577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008580 | RLP-162-000008580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008585 | RLP-162-000008587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008590 | RLP-162-000008590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008593 | RLP-162-000008593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008595 | RLP-162-000008603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008605 | RLP-162-000008608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008610 | RLP-162-000008613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008616 | RLP-162-000008618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008621 | RLP-162-000008622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008624 | RLP-162-000008625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008627 | RLP-162-000008627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008630 | RLP-162-000008633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008640 | RLP-162-000008640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008642 | RLP-162-000008657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008659 | RLP-162-000008859 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008861 | RLP-162-000008863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008865 | RLP-162-000008868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008870 | RLP-162-000008883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008885 | RLP-162-000008890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008892 | RLP-162-000008901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008904 | RLP-162-000008904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008908 | RLP-162-000008921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008931 | RLP-162-000008940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008942 | RLP-162-000008947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008952 | RLP-162-000008960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008964 | RLP-162-000008964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000008968 | RLP-162-000008971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008977 | RLP-162-000008977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008979 | RLP-162-000008980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008986 | RLP-162-000008986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008994 | RLP-162-000008998 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009001 | RLP-162-000009002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009011 | RLP-162-000009011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009023 | RLP-162-000009023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009025 | RLP-162-000009025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009027 | RLP-162-000009028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009031 | RLP-162-000009037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009039 | RLP-162-000009039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009061 | RLP-162-000009061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009064 | RLP-162-000009065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009069 | RLP-162-000009070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009076 | RLP-162-000009076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009078 | RLP-162-000009078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009088 | RLP-162-000009088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009100 | RLP-162-000009103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009111 | RLP-162-000009111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009133 | RLP-162-000009134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009144 | RLP-162-000009148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009152 | RLP-162-000009152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009160 | RLP-162-000009160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009162 | RLP-162-000009168 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009170 | RLP-162-000009173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009183 | RLP-162-000009183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009186 | RLP-162-000009189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009191 | RLP-162-000009191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009195 | RLP-162-000009196 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009200 | RLP-162-000009203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009205 | RLP-162-000009215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009217 | RLP-162-000009217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009222 | RLP-162-000009222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009232 | RLP-162-000009235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009238 | RLP-162-000009238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009240 | RLP-162-000009277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009279 | RLP-162-000009293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009295 | RLP-162-000009295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009300 | RLP-162-000009311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009313 | RLP-162-000009327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009330 | RLP-162-000009343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009345 | RLP-162-000009360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009365 | RLP-162-000009365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009371 | RLP-162-000009372 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009375 | RLP-162-000009377 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009381 | RLP-162-000009383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009387 | RLP-162-000009387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009389 | RLP-162-000009413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009416 | RLP-162-000009442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009444 | RLP-162-000009444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009446 | RLP-162-000009447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009450 | RLP-162-000009450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009452 | RLP-162-000009464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009467 | RLP-162-000009480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009482 | RLP-162-000009512 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009514 | RLP-162-000009518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009521 | RLP-162-000009524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009526 | RLP-162-000009534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009536 | RLP-162-000009538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009540 | RLP-162-000009545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009547 | RLP-162-000009547 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009549 | RLP-162-000009551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009554 | RLP-162-000009560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009562 | RLP-162-000009563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009565 | RLP-162-000009565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009567 | RLP-162-000009568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009570 | RLP-162-000009578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009580 | RLP-162-000009583 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009585 | RLP-162-000009590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009592 | RLP-162-000009594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009596 | RLP-162-000009596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009598 | RLP-162-000009598 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009601 | RLP-162-000009602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009604 | RLP-162-000009605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009607 | RLP-162-000009613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009615 | RLP-162-000009650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009652 | RLP-162-000009660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009663 | RLP-162-000009668 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009670 | RLP-162-000009672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009674 | RLP-162-000009683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009685 | RLP-162-000009701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009703 | RLP-162-000009713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009715 | RLP-162-000009719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009721 | RLP-162-000009724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009726 | RLP-162-000009728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009731 | RLP-162-000009742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009744 | RLP-162-000009746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009749 | RLP-162-000009751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009753 | RLP-162-000009765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009768 | RLP-162-000009769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009771 | RLP-162-000009777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009779 | RLP-162-000009787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009790 | RLP-162-000009791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009793 | RLP-162-000009793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009795 | RLP-162-000009795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009797 | RLP-162-000009805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009807 | RLP-162-000009811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009813 | RLP-162-000009813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009815 | RLP-162-000009821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009824 | RLP-162-000009829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009833 | RLP-162-000009849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009851 | RLP-162-000009861 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009864 | RLP-162-000009870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009873 | RLP-162-000009875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009878 | RLP-162-000009878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009880 | RLP-162-000009887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009889 | RLP-162-000009889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009891 | RLP-162-000009891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009893 | RLP-162-000009899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009903 | RLP-162-000009904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009906 | RLP-162-000009915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009917 | RLP-162-000009918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009922 | RLP-162-000009923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009925 | RLP-162-000009928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009930 | RLP-162-000009930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009932 | RLP-162-000009939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009944 | RLP-162-000009947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009949 | RLP-162-000009950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009952 | RLP-162-000009952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009954 | RLP-162-000009967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009969 | RLP-162-000009978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009981 | RLP-162-000009983 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009985 | RLP-162-000009986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009989 | RLP-162-000009990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009995 | RLP-162-000009997 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000009999 | RLP-162-000010000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010002 | RLP-162-000010004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010007 | RLP-162-000010007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010009 | RLP-162-000010010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010012 | RLP-162-000010013 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010016 | RLP-162-000010019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010021 | RLP-162-000010021 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010023 | RLP-162-000010030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010032 | RLP-162-000010036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010038 | RLP-162-000010039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010041 | RLP-162-000010046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010048 | RLP-162-000010048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010050 | RLP-162-000010052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010054 | RLP-162-000010054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010056 | RLP-162-000010066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010068 | RLP-162-000010068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010071 | RLP-162-000010071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010073 | RLP-162-000010073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010075 | RLP-162-000010075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010077 | RLP-162-000010081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010083 | RLP-162-000010086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010089 | RLP-162-000010089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010091 | RLP-162-000010091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010094 | RLP-162-000010098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010100 | RLP-162-000010101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010103 | RLP-162-000010104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010106 | RLP-162-000010111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010113 | RLP-162-000010118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010121 | RLP-162-000010124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010126 | RLP-162-000010131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010135 | RLP-162-000010140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010142 | RLP-162-000010165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010168 | RLP-162-000010171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010173 | RLP-162-000010173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010175 | RLP-162-000010177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010179 | RLP-162-000010179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010181 | RLP-162-000010181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010183 | RLP-162-000010184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010187 | RLP-162-000010187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010190 | RLP-162-000010190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010193 | RLP-162-000010193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010195 | RLP-162-000010195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010197 | RLP-162-000010197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010199 | RLP-162-000010199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010201 | RLP-162-000010205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010208 | RLP-162-000010208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010212 | RLP-162-000010212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010218 | RLP-162-000010218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010221 | RLP-162-000010222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010225 | RLP-162-000010225 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010228 | RLP-162-000010228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010230 | RLP-162-000010230 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010233 | RLP-162-000010233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010237 | RLP-162-000010237 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010239 | RLP-162-000010239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010241 | RLP-162-000010242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010245 | RLP-162-000010245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010248 | RLP-162-000010249 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010251 | RLP-162-000010264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010266 | RLP-162-000010268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010270 | RLP-162-000010270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010272 | RLP-162-000010273 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010275 | RLP-162-000010275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010277 | RLP-162-000010280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010282 | RLP-162-000010285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010287 | RLP-162-000010290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010294 | RLP-162-000010296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010298 | RLP-162-000010308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010311 | RLP-162-000010311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010313 | RLP-162-000010315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010317 | RLP-162-000010323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010326 | RLP-162-000010328 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010330 | RLP-162-000010331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010333 | RLP-162-000010333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010336 | RLP-162-000010337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010339 | RLP-162-000010343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010345 | RLP-162-000010346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010348 | RLP-162-000010348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010351 | RLP-162-000010352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010354 | RLP-162-000010355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010357 | RLP-162-000010357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010360 | RLP-162-000010364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010366 | RLP-162-000010376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010378 | RLP-162-000010378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010381 | RLP-162-000010385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010388 | RLP-162-000010388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010390 | RLP-162-000010391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010393 | RLP-162-000010394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010396 | RLP-162-000010399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010402 | RLP-162-000010404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010406 | RLP-162-000010409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010414 | RLP-162-000010414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010416 | RLP-162-000010417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010419 | RLP-162-000010439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010442 | RLP-162-000010443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010445 | RLP-162-000010445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010448 | RLP-162-000010448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010450 | RLP-162-000010451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010455 | RLP-162-000010460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010462 | RLP-162-000010462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010465 | RLP-162-000010466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010468 | RLP-162-000010468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010470 | RLP-162-000010471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010473 | RLP-162-000010502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010504 | RLP-162-000010505 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010510 | RLP-162-000010519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010521 | RLP-162-000010529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010531 | RLP-162-000010552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010554 | RLP-162-000010554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010559 | RLP-162-000010559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010563 | RLP-162-000010566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010569 | RLP-162-000010573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010576 | RLP-162-000010577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010579 | RLP-162-000010580 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010582 | RLP-162-000010611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010614 | RLP-162-000010621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010624 | RLP-162-000010627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010629 | RLP-162-000010629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010631 | RLP-162-000010631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010634 | RLP-162-000010639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010641 | RLP-162-000010648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010650 | RLP-162-000010656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010658 | RLP-162-000010676 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010678 | RLP-162-000010680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010683 | RLP-162-000010684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010686 | RLP-162-000010698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010700 | RLP-162-000010701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010703 | RLP-162-000010706 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010709 | RLP-162-000010730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010732 | RLP-162-000010739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010741 | RLP-162-000010755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010758 | RLP-162-000010761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010763 | RLP-162-000010778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010781 | RLP-162-000010782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010785 | RLP-162-000010785 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010787 | RLP-162-000010792 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010794 | RLP-162-000010799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010801 | RLP-162-000010810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010812 | RLP-162-000010874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010876 | RLP-162-000010885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010887 | RLP-162-000010887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010890 | RLP-162-000010899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010901 | RLP-162-000010905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010907 | RLP-162-000010908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010910 | RLP-162-000010910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010912 | RLP-162-000010916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010918 | RLP-162-000010918 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010920 | RLP-162-000010924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010926 | RLP-162-000010927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010929 | RLP-162-000010929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010931 | RLP-162-000010931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010933 | RLP-162-000010934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010936 | RLP-162-000010940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010942 | RLP-162-000010971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000010973 | RLP-162-000010974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010976 | RLP-162-000010981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010984 | RLP-162-000010993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010995 | RLP-162-000010995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010998 | RLP-162-000010999 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011002 | RLP-162-000011003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011005 | RLP-162-000011009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011011 | RLP-162-000011012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011019 | RLP-162-000011020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011022 | RLP-162-000011023 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011026 | RLP-162-000011026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011028 | RLP-162-000011039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011041 | RLP-162-000011045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011047 | RLP-162-000011050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011052 | RLP-162-000011054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011056 | RLP-162-000011056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011059 | RLP-162-000011069 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011071 | RLP-162-000011077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011079 | RLP-162-000011079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011085 | RLP-162-000011086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011088 | RLP-162-000011091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011094 | RLP-162-000011094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011096 | RLP-162-000011096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011098 | RLP-162-000011098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011101 | RLP-162-000011104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011106 | RLP-162-000011116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011118 | RLP-162-000011118 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011120 | RLP-162-000011128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011130 | RLP-162-000011130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011132 | RLP-162-000011135 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011137 | RLP-162-000011137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011140 | RLP-162-000011140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011142 | RLP-162-000011142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011144 | RLP-162-000011145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011147 | RLP-162-000011148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011152 | RLP-162-000011152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011154 | RLP-162-000011157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011164 | RLP-162-000011166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011168 | RLP-162-000011169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011172 | RLP-162-000011176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011178 | RLP-162-000011178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011180 | RLP-162-000011192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011194 | RLP-162-000011194 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011197 | RLP-162-000011206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011211 | RLP-162-000011211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011213 | RLP-162-000011213 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011215 | RLP-162-000011216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011221 | RLP-162-000011221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011224 | RLP-162-000011224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011228 | RLP-162-000011229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011233 | RLP-162-000011236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011239 | RLP-162-000011274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011277 | RLP-162-000011279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011286 | RLP-162-000011286 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011291 | RLP-162-000011291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011299 | RLP-162-000011299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011302 | RLP-162-000011302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011304 | RLP-162-000011306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011308 | RLP-162-000011308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011310 | RLP-162-000011310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011314 | RLP-162-000011314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011316 | RLP-162-000011319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011324 | RLP-162-000011324 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011326 | RLP-162-000011326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011329 | RLP-162-000011332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011336 | RLP-162-000011339 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011344 | RLP-162-000011346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011349 | RLP-162-000011350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011352 | RLP-162-000011352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011354 | RLP-162-000011354 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011356 | RLP-162-000011365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011367 | RLP-162-000011367 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011370 | RLP-162-000011374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011379 | RLP-162-000011387 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011389 | RLP-162-000011389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011397 | RLP-162-000011397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011401 | RLP-162-000011403 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011405 | RLP-162-000011406 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011408 | RLP-162-000011409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011414 | RLP-162-000011414 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011416 | RLP-162-000011416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011418 | RLP-162-000011418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011424 | RLP-162-000011424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011426 | RLP-162-000011426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011430 | RLP-162-000011432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011438 | RLP-162-000011467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011469 | RLP-162-000011498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011500 | RLP-162-000011503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011505 | RLP-162-000011523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011526 | RLP-162-000011527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011529 | RLP-162-000011529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011531 | RLP-162-000011541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011543 | RLP-162-000011545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011547 | RLP-162-000011554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011556 | RLP-162-000011560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011563 | RLP-162-000011563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011565 | RLP-162-000011565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011568 | RLP-162-000011570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011573 | RLP-162-000011590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011592 | RLP-162-000011597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011599 | RLP-162-000011605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011607 | RLP-162-000011625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011627 | RLP-162-000011632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011635 | RLP-162-000011637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011640 | RLP-162-000011640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011642 | RLP-162-000011642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011646 | RLP-162-000011654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011656 | RLP-162-000011658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011660 | RLP-162-000011661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011663 | RLP-162-000011664 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011666 | RLP-162-000011671 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011673 | RLP-162-000011682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011684 | RLP-162-000011685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011687 | RLP-162-000011688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011690 | RLP-162-000011719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011721 | RLP-162-000011725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011727 | RLP-162-000011732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011734 | RLP-162-000011734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011736 | RLP-162-000011740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011743 | RLP-162-000011757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011759 | RLP-162-000011778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011781 | RLP-162-000011781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011783 | RLP-162-000011785 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011788 | RLP-162-000011791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011795 | RLP-162-000011795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011797 | RLP-162-000011801 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011803 | RLP-162-000011814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011817 | RLP-162-000011825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011827 | RLP-162-000011830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011832 | RLP-162-000011834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011841 | RLP-162-000011853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011855 | RLP-162-000011855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011857 | RLP-162-000011864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011868 | RLP-162-000011869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011871 | RLP-162-000011872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011874 | RLP-162-000011875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011877 | RLP-162-000011884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011886 | RLP-162-000011887 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011889 | RLP-162-000011889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011891 | RLP-162-000011895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011897 | RLP-162-000011900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011902 | RLP-162-000011902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011905 | RLP-162-000011913 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011915 | RLP-162-000011929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011931 | RLP-162-000011931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011933 | RLP-162-000011933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011935 | RLP-162-000011936 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011938 | RLP-162-000011941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011943 | RLP-162-000011944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011951 | RLP-162-000011951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011955 | RLP-162-000011960 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011963 | RLP-162-000011969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011971 | RLP-162-000011973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011975 | RLP-162-000011976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011979 | RLP-162-000011979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011981 | RLP-162-000011981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011983 | RLP-162-000011985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011987 | RLP-162-000011987 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011991 | RLP-162-000011994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011996 | RLP-162-000012000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012004 | RLP-162-000012004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012006 | RLP-162-000012033 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012035 | RLP-162-000012039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012041 | RLP-162-000012042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012049 | RLP-162-000012054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012056 | RLP-162-000012058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012061 | RLP-162-000012072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012074 | RLP-162-000012081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012084 | RLP-162-000012084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012086 | RLP-162-000012086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012088 | RLP-162-000012091 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012093 | RLP-162-000012097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012109 | RLP-162-000012111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012113 | RLP-162-000012116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012118 | RLP-162-000012119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012124 | RLP-162-000012133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012135 | RLP-162-000012135 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012137 | RLP-162-000012139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012141 | RLP-162-000012148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012151 | RLP-162-000012151 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012153 | RLP-162-000012157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012163 | RLP-162-000012164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012167 | RLP-162-000012168 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012170 | RLP-162-000012184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012186 | RLP-162-000012186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012188 | RLP-162-000012192 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012194 | RLP-162-000012199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012201 | RLP-162-000012201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012206 | RLP-162-000012211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012213 | RLP-162-000012219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012221 | RLP-162-000012221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012223 | RLP-162-000012226 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012230 | RLP-162-000012231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012236 | RLP-162-000012238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012240 | RLP-162-000012240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012242 | RLP-162-000012245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012247 | RLP-162-000012247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012249 | RLP-162-000012250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012252 | RLP-162-000012254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012256 | RLP-162-000012259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012261 | RLP-162-000012261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012263 | RLP-162-000012265 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012267 | RLP-162-000012268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012270 | RLP-162-000012274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012276 | RLP-162-000012277 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012282 | RLP-162-000012292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012294 | RLP-162-000012301 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012303 | RLP-162-000012304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012306 | RLP-162-000012306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012309 | RLP-162-000012312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012314 | RLP-162-000012315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012319 | RLP-162-000012320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012322 | RLP-162-000012345 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012347 | RLP-162-000012360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012362 | RLP-162-000012362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012367 | RLP-162-000012370 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012372 | RLP-162-000012377 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012379 | RLP-162-000012388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012390 | RLP-162-000012401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012403 | RLP-162-000012407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012410 | RLP-162-000012411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012413 | RLP-162-000012420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012422 | RLP-162-000012425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012427 | RLP-162-000012427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012429 | RLP-162-000012433 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012436 | RLP-162-000012448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012450 | RLP-162-000012455 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012457 | RLP-162-000012460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012463 | RLP-162-000012468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012470 | RLP-162-000012477 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012480 | RLP-162-000012481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012484 | RLP-162-000012484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012487 | RLP-162-000012497 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012499 | RLP-162-000012500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012502 | RLP-162-000012502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012504 | RLP-162-000012504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012506 | RLP-162-000012510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012512 | RLP-162-000012513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012515 | RLP-162-000012521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012523 | RLP-162-000012524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012526 | RLP-162-000012528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012530 | RLP-162-000012530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012534 | RLP-162-000012535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012539 | RLP-162-000012540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012542 | RLP-162-000012544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012547 | RLP-162-000012553 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012556 | RLP-162-000012560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012565 | RLP-162-000012567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012569 | RLP-162-000012569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012571 | RLP-162-000012571 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012574 | RLP-162-000012587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012589 | RLP-162-000012591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012593 | RLP-162-000012594 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012596 | RLP-162-000012600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012602 | RLP-162-000012602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012604 | RLP-162-000012604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012606 | RLP-162-000012608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012613 | RLP-162-000012619 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012621 | RLP-162-000012621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012623 | RLP-162-000012624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012631 | RLP-162-000012638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012640 | RLP-162-000012642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012644 | RLP-162-000012645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012650 | RLP-162-000012650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012652 | RLP-162-000012652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012654 | RLP-162-000012659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012661 | RLP-162-000012661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012665 | RLP-162-000012674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012676 | RLP-162-000012679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012681 | RLP-162-000012688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012690 | RLP-162-000012691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012699 | RLP-162-000012699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012701 | RLP-162-000012701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012703 | RLP-162-000012703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012705 | RLP-162-000012710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012712 | RLP-162-000012714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012718 | RLP-162-000012724 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012729 | RLP-162-000012729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012731 | RLP-162-000012731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012733 | RLP-162-000012733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012735 | RLP-162-000012735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012737 | RLP-162-000012738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012740 | RLP-162-000012744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012746 | RLP-162-000012748 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012750 | RLP-162-000012765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012767 | RLP-162-000012767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012769 | RLP-162-000012770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012774 | RLP-162-000012774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012777 | RLP-162-000012779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012781 | RLP-162-000012781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012784 | RLP-162-000012791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012793 | RLP-162-000012803 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012805 | RLP-162-000012808 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012810 | RLP-162-000012812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012816 | RLP-162-000012821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012824 | RLP-162-000012839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012842 | RLP-162-000012848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012850 | RLP-162-000012853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012855 | RLP-162-000012855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012857 | RLP-162-000012859 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012862 | RLP-162-000012869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012875 | RLP-162-000012875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012877 | RLP-162-000012883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012886 | RLP-162-000012890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012895 | RLP-162-000012904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012907 | RLP-162-000012910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012912 | RLP-162-000012915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012917 | RLP-162-000012919 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012921 | RLP-162-000012921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012926 | RLP-162-000012927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012929 | RLP-162-000012933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012935 | RLP-162-000012939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012941 | RLP-162-000012946 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012948 | RLP-162-000012952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012954 | RLP-162-000012954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012956 | RLP-162-000012956 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012958 | RLP-162-000012958 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012961 | RLP-162-000012967 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012969 | RLP-162-000012970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012972 | RLP-162-000012993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012995 | RLP-162-000013001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013006 | RLP-162-000013020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013022 | RLP-162-000013026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013028 | RLP-162-000013042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013044 | RLP-162-000013051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013053 | RLP-162-000013063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013065 | RLP-162-000013072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013074 | RLP-162-000013079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013081 | RLP-162-000013085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013087 | RLP-162-000013088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013090 | RLP-162-000013090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013092 | RLP-162-000013102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013104 | RLP-162-000013125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013128 | RLP-162-000013128 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013130 | RLP-162-000013139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013141 | RLP-162-000013151 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013153 | RLP-162-000013165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013167 | RLP-162-000013170 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013172 | RLP-162-000013173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013176 | RLP-162-000013176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013178 | RLP-162-000013178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013180 | RLP-162-000013182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013185 | RLP-162-000013197 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013199 | RLP-162-000013199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013207 | RLP-162-000013207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013209 | RLP-162-000013209 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013211 | RLP-162-000013212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013215 | RLP-162-000013215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013217 | RLP-162-000013218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013221 | RLP-162-000013223 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013225 | RLP-162-000013229 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013231 | RLP-162-000013233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013235 | RLP-162-000013240 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013242 | RLP-162-000013243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013245 | RLP-162-000013245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013247 | RLP-162-000013247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013251 | RLP-162-000013252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013259 | RLP-162-000013263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013265 | RLP-162-000013268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013270 | RLP-162-000013270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013273 | RLP-162-000013279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013281 | RLP-162-000013288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013291 | RLP-162-000013294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013298 | RLP-162-000013298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013303 | RLP-162-000013303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013306 | RLP-162-000013307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013309 | RLP-162-000013316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013318 | RLP-162-000013319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013321 | RLP-162-000013334 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013336 | RLP-162-000013340 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013343 | RLP-162-000013343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013345 | RLP-162-000013346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013348 | RLP-162-000013348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013350 | RLP-162-000013351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013353 | RLP-162-000013353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013356 | RLP-162-000013360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013363 | RLP-162-000013379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013381 | RLP-162-000013381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013383 | RLP-162-000013385 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013390 | RLP-162-000013390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013392 | RLP-162-000013393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013399 | RLP-162-000013405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013407 | RLP-162-000013411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013414 | RLP-162-000013416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013418 | RLP-162-000013418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013420 | RLP-162-000013421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013424 | RLP-162-000013431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013434 | RLP-162-000013434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013437 | RLP-162-000013442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013444 | RLP-162-000013446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013448 | RLP-162-000013454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013457 | RLP-162-000013459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013463 | RLP-162-000013463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013465 | RLP-162-000013470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013473 | RLP-162-000013482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013484 | RLP-162-000013488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013492 | RLP-162-000013492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013494 | RLP-162-000013496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013498 | RLP-162-000013498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013500 | RLP-162-000013506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013509 | RLP-162-000013510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013512 | RLP-162-000013513 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013517 | RLP-162-000013521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013524 | RLP-162-000013524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013527 | RLP-162-000013529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013531 | RLP-162-000013531 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013533 | RLP-162-000013538 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013540 | RLP-162-000013545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013547 | RLP-162-000013548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013551 | RLP-162-000013570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013572 | RLP-162-000013582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013584 | RLP-162-000013588 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013591 | RLP-162-000013591 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013593 | RLP-162-000013596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013598 | RLP-162-000013600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013602 | RLP-162-000013603 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013606 | RLP-162-000013609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013611 | RLP-162-000013615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013617 | RLP-162-000013634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013637 | RLP-162-000013643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013645 | RLP-162-000013649 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013652 | RLP-162-000013652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013654 | RLP-162-000013654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013658 | RLP-162-000013658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013661 | RLP-162-000013666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013668 | RLP-162-000013682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013684 | RLP-162-000013685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013689 | RLP-162-000013689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013691 | RLP-162-000013694 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013697 | RLP-162-000013697 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013700 | RLP-162-000013700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013703 | RLP-162-000013703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013707 | RLP-162-000013719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013721 | RLP-162-000013727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013729 | RLP-162-000013744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013746 | RLP-162-000013747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013749 | RLP-162-000013750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013752 | RLP-162-000013763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013765 | RLP-162-000013767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013770 | RLP-162-000013771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013774 | RLP-162-000013788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013790 | RLP-162-000013796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013799 | RLP-162-000013799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013801 | RLP-162-000013802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013805 | RLP-162-000013824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013826 | RLP-162-000013826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013828 | RLP-162-000013830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013832 | RLP-162-000013846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013848 | RLP-162-000013848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013850 | RLP-162-000013853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013855 | RLP-162-000013857 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013859 | RLP-162-000013867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013869 | RLP-162-000013877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013881 | RLP-162-000013886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013889 | RLP-162-000013891 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013893 | RLP-162-000013893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013896 | RLP-162-000013906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013908 | RLP-162-000013911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013913 | RLP-162-000013917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013919 | RLP-162-000013927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013932 | RLP-162-000013932 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013934 | RLP-162-000013934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013936 | RLP-162-000013945 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013948 | RLP-162-000013948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013950 | RLP-162-000013950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013953 | RLP-162-000013961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013963 | RLP-162-000013973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013975 | RLP-162-000013978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013980 | RLP-162-000013984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013986 | RLP-162-000013986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013988 | RLP-162-000013989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013992 | RLP-162-000013999 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014001 | RLP-162-000014002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014004 | RLP-162-000014008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014010 | RLP-162-000014016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014018 | RLP-162-000014022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014024 | RLP-162-000014027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014029 | RLP-162-000014036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014038 | RLP-162-000014045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014047 | RLP-162-000014047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014049 | RLP-162-000014049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014051 | RLP-162-000014054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014056 | RLP-162-000014063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014065 | RLP-162-000014067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014069 | RLP-162-000014072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014074 | RLP-162-000014076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014079 | RLP-162-000014080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014082 | RLP-162-000014083 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014086 | RLP-162-000014096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014098 | RLP-162-000014099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014101 | RLP-162-000014114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014116 | RLP-162-000014117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014119 | RLP-162-000014124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014126 | RLP-162-000014127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014130 | RLP-162-000014130 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014132 | RLP-162-000014142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014144 | RLP-162-000014144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014146 | RLP-162-000014146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014149 | RLP-162-000014163 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014165 | RLP-162-000014165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014167 | RLP-162-000014169 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014171 | RLP-162-000014174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014176 | RLP-162-000014176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014178 | RLP-162-000014183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014185 | RLP-162-000014189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014192 | RLP-162-000014193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014195 | RLP-162-000014195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014197 | RLP-162-000014198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014200 | RLP-162-000014205 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014207 | RLP-162-000014209 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014211 | RLP-162-000014223 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014225 | RLP-162-000014244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014246 | RLP-162-000014257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014260 | RLP-162-000014266 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014269 | RLP-162-000014269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014271 | RLP-162-000014271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014274 | RLP-162-000014274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014276 | RLP-162-000014279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014282 | RLP-162-000014282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014284 | RLP-162-000014289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014291 | RLP-162-000014294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014296 | RLP-162-000014296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014299 | RLP-162-000014308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014313 | RLP-162-000014320 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014322 | RLP-162-000014322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014326 | RLP-162-000014327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014329 | RLP-162-000014338 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014340 | RLP-162-000014343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014345 | RLP-162-000014348 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014350 | RLP-162-000014350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014352 | RLP-162-000014357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014359 | RLP-162-000014374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014376 | RLP-162-000014383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014385 | RLP-162-000014394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014396 | RLP-162-000014397 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014399 | RLP-162-000014401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014404 | RLP-162-000014405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014408 | RLP-162-000014408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014410 | RLP-162-000014410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014413 | RLP-162-000014415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014417 | RLP-162-000014420 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014423 | RLP-162-000014431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014433 | RLP-162-000014440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014442 | RLP-162-000014453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014456 | RLP-162-000014468 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014470 | RLP-162-000014470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014472 | RLP-162-000014472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014474 | RLP-162-000014475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014479 | RLP-162-000014485 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014487 | RLP-162-000014498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014502 | RLP-162-000014509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014511 | RLP-162-000014521 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014523 | RLP-162-000014526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014533 | RLP-162-000014533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014535 | RLP-162-000014535 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014537 | RLP-162-000014540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014542 | RLP-162-000014556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014558 | RLP-162-000014561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014563 | RLP-162-000014565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014573 | RLP-162-000014583 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014585 | RLP-162-000014587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014589 | RLP-162-000014589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014591 | RLP-162-000014593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014597 | RLP-162-000014598 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014601 | RLP-162-000014601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014609 | RLP-162-000014616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014618 | RLP-162-000014622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014624 | RLP-162-000014629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014631 | RLP-162-000014658 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014660 | RLP-162-000014674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014677 | RLP-162-000014687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014690 | RLP-162-000014690 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014692 | RLP-162-000014692 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014694 | RLP-162-000014695 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014700 | RLP-162-000014703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014706 | RLP-162-000014710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014712 | RLP-162-000014713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014716 | RLP-162-000014718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014720 | RLP-162-000014726 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014730 | RLP-162-000014730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014732 | RLP-162-000014741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014743 | RLP-162-000014743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014745 | RLP-162-000014747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014751 | RLP-162-000014753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014755 | RLP-162-000014755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014757 | RLP-162-000014757 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014760 | RLP-162-000014760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014762 | RLP-162-000014766 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014768 | RLP-162-000014769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014772 | RLP-162-000014774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014776 | RLP-162-000014783 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014785 | RLP-162-000014789 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014792 | RLP-162-000014796 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014799 | RLP-162-000014823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014825 | RLP-162-000014825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014828 | RLP-162-000014836 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014838 | RLP-162-000014841 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014843 | RLP-162-000014844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014846 | RLP-162-000014846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014850 | RLP-162-000014853 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014855 | RLP-162-000014855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014858 | RLP-162-000014858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014860 | RLP-162-000014860 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014863 | RLP-162-000014866 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014869 | RLP-162-000014870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014873 | RLP-162-000014882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014886 | RLP-162-000014889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014891 | RLP-162-000014892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014894 | RLP-162-000014901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014903 | RLP-162-000014903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014909 | RLP-162-000014910 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014913 | RLP-162-000014915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014921 | RLP-162-000014921 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014925 | RLP-162-000014926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014930 | RLP-162-000014930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014933 | RLP-162-000014947 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014953 | RLP-162-000014955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014965 | RLP-162-000014965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014968 | RLP-162-000014974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014977 | RLP-162-000014977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014979 | RLP-162-000014981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014984 | RLP-162-000014989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014996 | RLP-162-000015002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015004 | RLP-162-000015004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015006 | RLP-162-000015015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015017 | RLP-162-000015024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015027 | RLP-162-000015027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015029 | RLP-162-000015038 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015040 | RLP-162-000015043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015045 | RLP-162-000015054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015057 | RLP-162-000015057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015060 | RLP-162-000015063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015065 | RLP-162-000015065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015067 | RLP-162-000015067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015071 | RLP-162-000015073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015075 | RLP-162-000015077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015079 | RLP-162-000015080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015084 | RLP-162-000015092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015095 | RLP-162-000015096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015098 | RLP-162-000015104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015106 | RLP-162-000015114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015118 | RLP-162-000015119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015125 | RLP-162-000015138 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015164 | RLP-162-000015164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015166 | RLP-162-000015166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015171 | RLP-162-000015172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015174 | RLP-162-000015181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015202 | RLP-162-000015202 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015208 | RLP-162-000015208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015235 | RLP-162-000015238 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015246 | RLP-162-000015246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015248 | RLP-162-000015248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015255 | RLP-162-000015255 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015258 | RLP-162-000015260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015293 | RLP-162-000015294 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015318 | RLP-162-000015318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015323 | RLP-162-000015338 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015390 | RLP-162-000015390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015425 | RLP-162-000015429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015490 | RLP-162-000015493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015546 | RLP-162-000015546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |