UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| Bates First | | Bates Last |
|---|---|---|
| ELP-384-000013874 | to | ELP-384-000013878 |
| ELP-384-000013880 | to | ELP-384-000013881 |
| ELP-384-000013883 | to | ELP-384-000013885 |
| ELP-384-000013887 | to | ELP-384-000013887 |
| ELP-384-000013911 | to | ELP-384-000013916 |
| ELP-384-000013918 | to | ELP-384-000013921 |
| ELP-384-000013924 | to | ELP-384-000013925 |
| ELP-384-000013927 | to | ELP-384-000013943 |
| ELP-384-000013945 | to | ELP-384-000013951 |
| ELP-384-000013953 | to | ELP-384-000013958 |
| ELP-384-000013961 | to | ELP-384-000013967 |
| ELP-384-000013971 | to | ELP-384-000013973 |
| ELP-384-000013976 | to | ELP-384-000013976 |
| ELP-384-000013978 | to | ELP-384-000013981 |
| ELP-384-000013983 | to | ELP-384-000013985 |
| ELP-384-000013988 | to | ELP-384-000014000 |
| ELP-384-000014004 | to | ELP-384-000014006 |
| ELP-384-000014008 | to | ELP-384-000014010 |
| ELP-384-000014012 | to | ELP-384-000014012 |
| ELP-384-000014014 | to | ELP-384-000014017 |
| ELP-384-000014020 | to | ELP-384-000014023 |
| ELP-384-000014025 | to | ELP-384-000014033 |
| ELP-384-000014043 | to | ELP-384-000014046 |
| ELP-384-000014049 | to | ELP-384-000014065 |
| ELP-384-000014067 | to | ELP-384-000014072 |
| ELP-384-000014075 | to | ELP-384-000014075 |
| ELP-384-000014078 | to | ELP-384-000014095 |
| ELP-384-000014098 | to | ELP-384-000014098 |
| ELP-384-000014104 | to | ELP-384-000014110 |
| ELP-384-000014112 | to | ELP-384-000014120 |
| ELP-384-000014123 | to | ELP-384-000014138 |
| ELP-384-000014141 | to | ELP-384-000014164 |
| ELP-384-000014167 | to | ELP-384-000014181 |
| ELP-384-000014184 | to | ELP-384-000014195 |
| ELP-384-000014197 | to | ELP-384-000014244 |
| ELP-384-000014252 | to | ELP-384-000014256 |
| ELP-384-000014259 | to | ELP-384-000014261 |
| ELP-384-000014264 | to | ELP-384-000014264 |
| ELP-384-000014266 | to | ELP-384-000014266 |
| ELP-384-000014270 | to | ELP-384-000014270 |
| ELP-384-000014274 | to | ELP-384-000014275 |
| ELP-384-000014278 | to | ELP-384-000014282 |
| ELP-384-000014284 | to | ELP-384-000014284 |

| | | |
|---|---|---|
| ELP-384-000014286 | to | ELP-384-000014286 |
| ELP-384-000014288 | to | ELP-384-000014288 |
| ELP-384-000014295 | to | ELP-384-000014297 |
| ELP-384-000014299 | to | ELP-384-000014299 |
| ELP-384-000014301 | to | ELP-384-000014302 |
| ELP-384-000014308 | to | ELP-384-000014311 |
| ELP-384-000014315 | to | ELP-384-000014315 |
| ELP-384-000014318 | to | ELP-384-000014319 |
| ELP-384-000014321 | to | ELP-384-000014321 |
| ELP-384-000014323 | to | ELP-384-000014323 |
| ELP-384-000014325 | to | ELP-384-000014330 |
| ELP-384-000014332 | to | ELP-384-000014337 |
| ELP-384-000014339 | to | ELP-384-000014339 |
| ELP-384-000014341 | to | ELP-384-000014341 |
| ELP-384-000014343 | to | ELP-384-000014343 |
| ELP-384-000014345 | to | ELP-384-000014345 |
| ELP-384-000014347 | to | ELP-384-000014347 |
| ELP-384-000014350 | to | ELP-384-000014358 |
| ELP-384-000014360 | to | ELP-384-000014366 |
| ELP-384-000014368 | to | ELP-384-000014372 |
| ELP-384-000014374 | to | ELP-384-000014375 |
| ELP-384-000014377 | to | ELP-384-000014377 |
| ELP-384-000014379 | to | ELP-384-000014384 |
| ELP-384-000014386 | to | ELP-384-000014388 |
| ELP-384-000014390 | to | ELP-384-000014390 |
| ELP-384-000014393 | to | ELP-384-000014393 |
| ELP-384-000014395 | to | ELP-384-000014397 |
| ELP-384-000014400 | to | ELP-384-000014400 |
| ELP-384-000014402 | to | ELP-384-000014405 |
| ELP-384-000014408 | to | ELP-384-000014410 |
| ELP-384-000014412 | to | ELP-384-000014413 |
| ELP-384-000014415 | to | ELP-384-000014416 |
| ELP-384-000014418 | to | ELP-384-000014420 |
| ELP-384-000014423 | to | ELP-384-000014423 |
| ELP-384-000014425 | to | ELP-384-000014426 |
| ELP-384-000014428 | to | ELP-384-000014430 |
| ELP-384-000014433 | to | ELP-384-000014438 |
| ELP-384-000014441 | to | ELP-384-000014443 |
| ELP-384-000014446 | to | ELP-384-000014452 |
| ELP-384-000014454 | to | ELP-384-000014458 |
| ELP-384-000014460 | to | ELP-384-000014465 |
| ELP-384-000014467 | to | ELP-384-000014473 |
| ELP-384-000014476 | to | ELP-384-000014479 |
| ELP-384-000014481 | to | ELP-384-000014483 |

| | | |
|---|---|---|
| ELP-384-000014485 | to | ELP-384-000014489 |
| ELP-384-000014491 | to | ELP-384-000014491 |
| ELP-384-000014493 | to | ELP-384-000014500 |
| ELP-384-000014502 | to | ELP-384-000014519 |
| ELP-384-000014521 | to | ELP-384-000014537 |
| ELP-384-000014540 | to | ELP-384-000014540 |
| ELP-384-000014542 | to | ELP-384-000014542 |
| ELP-384-000014547 | to | ELP-384-000014558 |
| ELP-384-000014561 | to | ELP-384-000014561 |
| ELP-384-000014565 | to | ELP-384-000014565 |
| ELP-384-000014567 | to | ELP-384-000014567 |
| ELP-384-000014569 | to | ELP-384-000014576 |
| ELP-384-000014578 | to | ELP-384-000014580 |
| ELP-384-000014583 | to | ELP-384-000014584 |
| ELP-384-000014587 | to | ELP-384-000014588 |
| ELP-384-000014591 | to | ELP-384-000014591 |
| ELP-384-000014594 | to | ELP-384-000014594 |
| ELP-384-000014603 | to | ELP-384-000014603 |
| ELP-384-000014608 | to | ELP-384-000014611 |
| ELP-384-000014614 | to | ELP-384-000014619 |
| ELP-384-000014621 | to | ELP-384-000014625 |
| ELP-384-000014628 | to | ELP-384-000014632 |
| ELP-384-000014634 | to | ELP-384-000014646 |
| ELP-384-000014648 | to | ELP-384-000014648 |
| ELP-384-000014650 | to | ELP-384-000014651 |
| ELP-384-000014655 | to | ELP-384-000014655 |
| ELP-384-000014657 | to | ELP-384-000014657 |
| ELP-384-000014659 | to | ELP-384-000014660 |
| ELP-384-000014662 | to | ELP-384-000014667 |
| ELP-384-000014669 | to | ELP-384-000014672 |
| ELP-384-000014676 | to | ELP-384-000014677 |
| ELP-384-000014681 | to | ELP-384-000014682 |
| ELP-384-000014686 | to | ELP-384-000014689 |
| ELP-384-000014691 | to | ELP-384-000014691 |
| ELP-384-000014693 | to | ELP-384-000014697 |
| ELP-384-000014699 | to | ELP-384-000014700 |
| ELP-384-000014702 | to | ELP-384-000014704 |
| ELP-384-000014707 | to | ELP-384-000014708 |
| ELP-384-000014710 | to | ELP-384-000014710 |
| ELP-384-000014712 | to | ELP-384-000014714 |
| ELP-384-000014716 | to | ELP-384-000014716 |
| ELP-384-000014719 | to | ELP-384-000014719 |
| ELP-384-000014724 | to | ELP-384-000014735 |
| ELP-384-000014737 | to | ELP-384-000014741 |

| | | |
|---|---|---|
| ELP-384-000014743 | to | ELP-384-000014744 |
| ELP-384-000014746 | to | ELP-384-000014748 |
| ELP-384-000014750 | to | ELP-384-000014753 |
| ELP-384-000014756 | to | ELP-384-000014756 |
| ELP-384-000014760 | to | ELP-384-000014760 |
| ELP-384-000014763 | to | ELP-384-000014764 |
| ELP-384-000014767 | to | ELP-384-000014768 |
| ELP-384-000014770 | to | ELP-384-000014778 |
| ELP-384-000014780 | to | ELP-384-000014780 |
| ELP-384-000014782 | to | ELP-384-000014790 |
| ELP-384-000014792 | to | ELP-384-000014797 |
| ELP-384-000014799 | to | ELP-384-000014801 |
| ELP-384-000014803 | to | ELP-384-000014804 |
| ELP-384-000014806 | to | ELP-384-000014813 |
| ELP-384-000014819 | to | ELP-384-000014819 |
| ELP-384-000014821 | to | ELP-384-000014822 |
| ELP-384-000014824 | to | ELP-384-000014836 |
| ELP-384-000014838 | to | ELP-384-000014839 |
| ELP-384-000014841 | to | ELP-384-000014844 |
| ELP-384-000014846 | to | ELP-384-000014847 |
| ELP-384-000014850 | to | ELP-384-000014857 |
| ELP-384-000014860 | to | ELP-384-000014861 |
| ELP-384-000014865 | to | ELP-384-000014869 |
| ELP-384-000014871 | to | ELP-384-000014877 |
| ELP-384-000014884 | to | ELP-384-000014885 |
| ELP-384-000014887 | to | ELP-384-000014894 |
| ELP-384-000014896 | to | ELP-384-000014903 |
| ELP-384-000014905 | to | ELP-384-000014937 |
| ELP-384-000014939 | to | ELP-384-000014941 |
| ELP-384-000014943 | to | ELP-384-000014943 |
| ELP-384-000014945 | to | ELP-384-000014946 |
| ELP-384-000014948 | to | ELP-384-000014964 |
| ELP-384-000014966 | to | ELP-384-000014984 |
| ELP-384-000014987 | to | ELP-384-000014994 |
| ELP-384-000014996 | to | ELP-384-000015002 |
| ELP-384-000015004 | to | ELP-384-000015016 |
| ELP-384-000015018 | to | ELP-384-000015029 |
| ELP-384-000015031 | to | ELP-384-000015031 |
| ELP-384-000015033 | to | ELP-384-000015035 |
| ELP-384-000015037 | to | ELP-384-000015078 |
| ELP-384-000015085 | to | ELP-384-000015086 |
| ELP-384-000015090 | to | ELP-384-000015097 |
| ELP-384-000015100 | to | ELP-384-000015115 |
| ELP-384-000015117 | to | ELP-384-000015118 |

| | | |
|---|---|---|
| ELP-384-000015120 | to | ELP-384-000015120 |
| ELP-384-000015122 | to | ELP-384-000015122 |
| ELP-384-000015126 | to | ELP-384-000015146 |
| ELP-384-000015148 | to | ELP-384-000015148 |
| ELP-384-000015150 | to | ELP-384-000015163 |
| ELP-384-000015166 | to | ELP-384-000015169 |
| ELP-384-000015171 | to | ELP-384-000015188 |
| ELP-384-000015192 | to | ELP-384-000015198 |
| ELP-384-000015200 | to | ELP-384-000015204 |
| ELP-384-000015206 | to | ELP-384-000015214 |
| ELP-384-000015216 | to | ELP-384-000015220 |
| ELP-384-000015222 | to | ELP-384-000015222 |
| ELP-384-000015224 | to | ELP-384-000015224 |
| ELP-384-000015226 | to | ELP-384-000015231 |
| ELP-384-000015233 | to | ELP-384-000015236 |
| ELP-384-000015238 | to | ELP-384-000015241 |
| ELP-384-000015243 | to | ELP-384-000015243 |
| ELP-384-000015247 | to | ELP-384-000015250 |
| ELP-384-000015252 | to | ELP-384-000015254 |
| ELP-384-000015256 | to | ELP-384-000015256 |
| ELP-384-000015258 | to | ELP-384-000015258 |
| ELP-384-000015261 | to | ELP-384-000015266 |
| ELP-384-000015269 | to | ELP-384-000015274 |
| ELP-384-000015276 | to | ELP-384-000015276 |
| ELP-384-000015279 | to | ELP-384-000015279 |
| ELP-384-000015286 | to | ELP-384-000015287 |
| ELP-384-000015289 | to | ELP-384-000015289 |
| ELP-384-000015293 | to | ELP-384-000015295 |
| ELP-384-000015297 | to | ELP-384-000015297 |
| ELP-384-000015299 | to | ELP-384-000015300 |
| ELP-384-000015302 | to | ELP-384-000015303 |
| ELP-384-000015305 | to | ELP-384-000015305 |
| ELP-384-000015307 | to | ELP-384-000015308 |
| ELP-384-000015310 | to | ELP-384-000015313 |
| ELP-384-000015316 | to | ELP-384-000015326 |
| ELP-384-000015330 | to | ELP-384-000015335 |
| ELP-384-000015337 | to | ELP-384-000015347 |
| ELP-384-000015349 | to | ELP-384-000015350 |
| ELP-384-000015352 | to | ELP-384-000015353 |
| ELP-384-000015356 | to | ELP-384-000015358 |
| ELP-384-000015360 | to | ELP-384-000015367 |
| ELP-384-000015369 | to | ELP-384-000015373 |
| ELP-384-000015375 | to | ELP-384-000015382 |
| ELP-384-000015384 | to | ELP-384-000015389 |

| | | |
|---|---|---|
| ELP-384-000015391 | to | ELP-384-000015391 |
| ELP-384-000015394 | to | ELP-384-000015394 |
| ELP-384-000015396 | to | ELP-384-000015396 |
| ELP-384-000015399 | to | ELP-384-000015399 |
| ELP-384-000015401 | to | ELP-384-000015404 |
| ELP-384-000015406 | to | ELP-384-000015408 |
| ELP-384-000015410 | to | ELP-384-000015412 |
| ELP-384-000015415 | to | ELP-384-000015418 |
| ELP-384-000015420 | to | ELP-384-000015435 |
| ELP-384-000015437 | to | ELP-384-000015437 |
| ELP-384-000015439 | to | ELP-384-000015445 |
| ELP-384-000015447 | to | ELP-384-000015451 |
| ELP-384-000015453 | to | ELP-384-000015454 |
| ELP-384-000015459 | to | ELP-384-000015462 |
| ELP-384-000015464 | to | ELP-384-000015464 |
| ELP-384-000015468 | to | ELP-384-000015475 |
| ELP-384-000015480 | to | ELP-384-000015480 |
| ELP-384-000015485 | to | ELP-384-000015488 |
| ELP-384-000015493 | to | ELP-384-000015494 |
| ELP-384-000015496 | to | ELP-384-000015497 |
| ELP-384-000015499 | to | ELP-384-000015499 |
| ELP-384-000015502 | to | ELP-384-000015502 |
| ELP-384-000015505 | to | ELP-384-000015505 |
| ELP-384-000015507 | to | ELP-384-000015511 |
| ELP-384-000015516 | to | ELP-384-000015571 |
| ELP-384-000015574 | to | ELP-384-000015581 |
| ELP-384-000015583 | to | ELP-384-000015590 |
| ELP-384-000015592 | to | ELP-384-000015618 |
| ELP-384-000015620 | to | ELP-384-000015655 |
| ELP-384-000015657 | to | ELP-384-000015663 |
| ELP-384-000015665 | to | ELP-384-000015686 |
| ELP-384-000015688 | to | ELP-384-000015696 |
| ELP-384-000015698 | to | ELP-384-000015701 |
| ELP-384-000015704 | to | ELP-384-000015716 |
| ELP-384-000015718 | to | ELP-384-000015722 |
| ELP-384-000015724 | to | ELP-384-000015733 |
| ELP-384-000015736 | to | ELP-384-000015766 |
| ELP-384-000015768 | to | ELP-384-000015776 |
| ELP-384-000015778 | to | ELP-384-000015791 |
| ELP-384-000015797 | to | ELP-384-000015797 |
| ELP-384-000015799 | to | ELP-384-000015800 |
| ELP-384-000015803 | to | ELP-384-000015803 |
| ELP-384-000015805 | to | ELP-384-000015816 |
| ELP-384-000015826 | to | ELP-384-000015826 |

| | | |
|---|---|---|
| ELP-384-000015845 | to | ELP-384-000015845 |
| ELP-384-000015889 | to | ELP-384-000015889 |
| ELP-384-000015894 | to | ELP-384-000015894 |
| ELP-384-000015903 | to | ELP-384-000015903 |
| ELP-384-000015905 | to | ELP-384-000015905 |
| ELP-384-000015907 | to | ELP-384-000015907 |
| ELP-384-000015910 | to | ELP-384-000015910 |
| ELP-384-000015915 | to | ELP-384-000015915 |
| ELP-384-000015923 | to | ELP-384-000015923 |
| ELP-384-000015929 | to | ELP-384-000015931 |
| ELP-384-000015933 | to | ELP-384-000015936 |
| ELP-384-000015938 | to | ELP-384-000015938 |
| ELP-384-000015940 | to | ELP-384-000015940 |
| ELP-384-000015954 | to | ELP-384-000015954 |
| ELP-384-000015964 | to | ELP-384-000015964 |
| ELP-384-000015967 | to | ELP-384-000015967 |
| ELP-384-000015970 | to | ELP-384-000015970 |
| ELP-384-000015972 | to | ELP-384-000015976 |
| ELP-384-000015978 | to | ELP-384-000015980 |
| ELP-384-000015983 | to | ELP-384-000015983 |
| ELP-384-000015986 | to | ELP-384-000015987 |
| ELP-384-000015993 | to | ELP-384-000015993 |
| ELP-384-000016035 | to | ELP-384-000016039 |
| ELP-384-000016043 | to | ELP-384-000016047 |
| ELP-384-000016050 | to | ELP-384-000016050 |
| ELP-384-000016058 | to | ELP-384-000016058 |
| ELP-384-000016060 | to | ELP-384-000016061 |
| ELP-384-000016070 | to | ELP-384-000016070 |
| ELP-384-000016078 | to | ELP-384-000016078 |
| ELP-384-000016105 | to | ELP-384-000016114 |
| ELP-384-000016116 | to | ELP-384-000016119 |
| ELP-384-000016121 | to | ELP-384-000016121 |
| ELP-384-000016123 | to | ELP-384-000016125 |
| ELP-384-000016149 | to | ELP-384-000016151 |
| ELP-384-000016154 | to | ELP-384-000016155 |
| ELP-384-000016157 | to | ELP-384-000016158 |
| ELP-384-000016161 | to | ELP-384-000016161 |
| ELP-384-000016163 | to | ELP-384-000016164 |
| ELP-384-000016193 | to | ELP-384-000016202 |
| ELP-384-000016205 | to | ELP-384-000016207 |
| ELP-384-000016209 | to | ELP-384-000016209 |
| ELP-384-000016224 | to | ELP-384-000016226 |
| ELP-384-000016230 | to | ELP-384-000016231 |
| ELP-384-000016248 | to | ELP-384-000016251 |

8

| | | |
|---|---|---|
| ELP-384-000016253 | to | ELP-384-000016256 |
| ELP-384-000016258 | to | ELP-384-000016259 |
| ELP-384-000016262 | to | ELP-384-000016263 |
| ELP-384-000016265 | to | ELP-384-000016265 |
| ELP-384-000016267 | to | ELP-384-000016268 |
| ELP-384-000016270 | to | ELP-384-000016287 |
| ELP-384-000016289 | to | ELP-384-000016296 |
| ELP-384-000016298 | to | ELP-384-000016304 |
| ELP-384-000016308 | to | ELP-384-000016312 |
| ELP-384-000016314 | to | ELP-384-000016319 |
| ELP-384-000016322 | to | ELP-384-000016325 |
| ELP-384-000016327 | to | ELP-384-000016328 |
| ELP-384-000016330 | to | ELP-384-000016330 |
| ELP-384-000016332 | to | ELP-384-000016332 |
| ELP-384-000016334 | to | ELP-384-000016336 |
| ELP-384-000016338 | to | ELP-384-000016342 |
| ELP-384-000016345 | to | ELP-384-000016345 |
| ELP-384-000016347 | to | ELP-384-000016347 |
| ELP-384-000016350 | to | ELP-384-000016350 |
| ELP-384-000016352 | to | ELP-384-000016358 |
| ELP-384-000016362 | to | ELP-384-000016377 |
| ELP-384-000016379 | to | ELP-384-000016384 |
| ELP-384-000016386 | to | ELP-384-000016407 |
| ELP-384-000016410 | to | ELP-384-000016414 |
| ELP-384-000016417 | to | ELP-384-000016420 |
| ELP-384-000016423 | to | ELP-384-000016423 |
| ELP-384-000016425 | to | ELP-384-000016427 |
| ELP-384-000016429 | to | ELP-384-000016439 |
| ELP-384-000016442 | to | ELP-384-000016442 |
| ELP-384-000016447 | to | ELP-384-000016450 |
| ELP-384-000016453 | to | ELP-384-000016453 |
| ELP-384-000016455 | to | ELP-384-000016455 |
| ELP-384-000016457 | to | ELP-384-000016465 |
| ELP-384-000016467 | to | ELP-384-000016467 |
| ELP-384-000016469 | to | ELP-384-000016478 |
| ELP-384-000016480 | to | ELP-384-000016482 |
| ELP-384-000016485 | to | ELP-384-000016489 |
| ELP-384-000016492 | to | ELP-384-000016492 |
| ELP-384-000016494 | to | ELP-384-000016496 |
| ELP-384-000016498 | to | ELP-384-000016500 |
| ELP-384-000016502 | to | ELP-384-000016503 |
| ELP-384-000016505 | to | ELP-384-000016511 |
| ELP-384-000016513 | to | ELP-384-000016514 |
| ELP-384-000016516 | to | ELP-384-000016517 |

| | | |
|---|---|---|
| ELP-384-000016519 | to | ELP-384-000016526 |
| ELP-384-000016532 | to | ELP-384-000016532 |
| ELP-384-000016536 | to | ELP-384-000016536 |
| ELP-384-000016538 | to | ELP-384-000016541 |
| ELP-384-000016543 | to | ELP-384-000016543 |
| ELP-384-000016545 | to | ELP-384-000016560 |
| ELP-384-000016563 | to | ELP-384-000016563 |
| ELP-384-000016565 | to | ELP-384-000016566 |
| ELP-384-000016568 | to | ELP-384-000016571 |
| ELP-384-000016573 | to | ELP-384-000016579 |
| ELP-384-000016583 | to | ELP-384-000016590 |
| ELP-384-000016594 | to | ELP-384-000016597 |
| ELP-384-000016600 | to | ELP-384-000016600 |
| ELP-384-000016603 | to | ELP-384-000016603 |
| ELP-384-000016606 | to | ELP-384-000016606 |
| ELP-384-000016608 | to | ELP-384-000016609 |
| ELP-384-000016611 | to | ELP-384-000016611 |
| ELP-384-000016613 | to | ELP-384-000016613 |
| ELP-384-000016615 | to | ELP-384-000016615 |
| ELP-384-000016618 | to | ELP-384-000016630 |
| ELP-384-000016632 | to | ELP-384-000016633 |
| ELP-384-000016639 | to | ELP-384-000016645 |
| ELP-384-000016647 | to | ELP-384-000016647 |
| ELP-384-000016649 | to | ELP-384-000016649 |
| ELP-384-000016656 | to | ELP-384-000016662 |
| ELP-384-000016665 | to | ELP-384-000016665 |
| ELP-384-000016668 | to | ELP-384-000016672 |
| ELP-384-000016674 | to | ELP-384-000016674 |
| ELP-384-000016676 | to | ELP-384-000016679 |
| ELP-384-000016681 | to | ELP-384-000016688 |
| ELP-384-000016690 | to | ELP-384-000016693 |
| ELP-384-000016695 | to | ELP-384-000016695 |
| ELP-384-000016697 | to | ELP-384-000016697 |
| ELP-384-000016700 | to | ELP-384-000016700 |
| ELP-384-000016702 | to | ELP-384-000016703 |
| ELP-384-000016705 | to | ELP-384-000016720 |
| ELP-384-000016722 | to | ELP-384-000016722 |
| ELP-384-000016724 | to | ELP-384-000016725 |
| ELP-384-000016727 | to | ELP-384-000016730 |
| ELP-384-000016732 | to | ELP-384-000016736 |
| ELP-384-000016738 | to | ELP-384-000016741 |
| ELP-384-000016747 | to | ELP-384-000016749 |
| ELP-384-000016751 | to | ELP-384-000016767 |
| ELP-384-000016769 | to | ELP-384-000016769 |

| | | |
|---|---|---|
| ELP-384-000016771 | to | ELP-384-000016779 |
| ELP-384-000016781 | to | ELP-384-000016792 |
| ELP-384-000016794 | to | ELP-384-000016794 |
| ELP-384-000016798 | to | ELP-384-000016799 |
| ELP-384-000016802 | to | ELP-384-000016808 |
| ELP-384-000016810 | to | ELP-384-000016810 |
| ELP-384-000016813 | to | ELP-384-000016814 |
| ELP-384-000016819 | to | ELP-384-000016826 |
| ELP-384-000016828 | to | ELP-384-000016829 |
| ELP-384-000016831 | to | ELP-384-000016833 |
| ELP-384-000016835 | to | ELP-384-000016835 |
| ELP-384-000016838 | to | ELP-384-000016863 |
| ELP-384-000016865 | to | ELP-384-000016879 |
| ELP-384-000016881 | to | ELP-384-000016882 |
| ELP-384-000016884 | to | ELP-384-000016884 |
| ELP-384-000016886 | to | ELP-384-000016890 |
| ELP-384-000016892 | to | ELP-384-000016897 |
| ELP-384-000016906 | to | ELP-384-000016915 |
| ELP-384-000016918 | to | ELP-384-000016921 |
| ELP-384-000016923 | to | ELP-384-000016925 |
| ELP-384-000016927 | to | ELP-384-000016928 |
| ELP-384-000016930 | to | ELP-384-000016934 |
| ELP-384-000016936 | to | ELP-384-000016936 |
| ELP-384-000016938 | to | ELP-384-000016948 |
| ELP-384-000016952 | to | ELP-384-000016952 |
| ELP-384-000016954 | to | ELP-384-000016962 |
| ELP-384-000016964 | to | ELP-384-000016966 |
| ELP-384-000016968 | to | ELP-384-000016968 |
| ELP-384-000016970 | to | ELP-384-000016970 |
| ELP-384-000016972 | to | ELP-384-000016975 |
| ELP-384-000016977 | to | ELP-384-000016984 |
| ELP-384-000016989 | to | ELP-384-000016989 |
| ELP-384-000016991 | to | ELP-384-000016992 |
| ELP-384-000016994 | to | ELP-384-000016995 |
| ELP-384-000016997 | to | ELP-384-000016997 |
| ELP-384-000017000 | to | ELP-384-000017004 |
| ELP-384-000017006 | to | ELP-384-000017006 |
| ELP-384-000017008 | to | ELP-384-000017010 |
| ELP-384-000017019 | to | ELP-384-000017019 |
| ELP-384-000017022 | to | ELP-384-000017022 |
| ELP-384-000017024 | to | ELP-384-000017025 |
| ELP-384-000017027 | to | ELP-384-000017028 |
| ELP-384-000017042 | to | ELP-384-000017043 |
| ELP-384-000017048 | to | ELP-384-000017054 |

| | | |
|---|---|---|
| ELP-384-000017056 | to | ELP-384-000017057 |
| ELP-384-000017059 | to | ELP-384-000017059 |
| ELP-384-000017063 | to | ELP-384-000017066 |
| ELP-384-000017070 | to | ELP-384-000017076 |
| ELP-384-000017078 | to | ELP-384-000017083 |
| ELP-384-000017085 | to | ELP-384-000017088 |
| ELP-384-000017090 | to | ELP-384-000017094 |
| ELP-384-000017096 | to | ELP-384-000017098 |
| ELP-384-000017100 | to | ELP-384-000017102 |
| ELP-384-000017104 | to | ELP-384-000017104 |
| ELP-384-000017106 | to | ELP-384-000017115 |
| ELP-384-000017117 | to | ELP-384-000017124 |
| ELP-384-000017126 | to | ELP-384-000017126 |
| ELP-384-000017128 | to | ELP-384-000017130 |
| ELP-384-000017133 | to | ELP-384-000017144 |
| ELP-384-000017147 | to | ELP-384-000017163 |
| ELP-384-000017165 | to | ELP-384-000017167 |
| ELP-384-000017170 | to | ELP-384-000017170 |
| ELP-384-000017174 | to | ELP-384-000017183 |
| ELP-384-000017185 | to | ELP-384-000017188 |
| ELP-384-000017190 | to | ELP-384-000017190 |
| ELP-384-000017192 | to | ELP-384-000017193 |
| ELP-384-000017195 | to | ELP-384-000017195 |
| ELP-384-000017199 | to | ELP-384-000017199 |
| ELP-384-000017203 | to | ELP-384-000017203 |
| ELP-384-000017208 | to | ELP-384-000017218 |
| ELP-384-000017220 | to | ELP-384-000017220 |
| ELP-384-000017222 | to | ELP-384-000017224 |
| ELP-384-000017229 | to | ELP-384-000017233 |
| ELP-384-000017235 | to | ELP-384-000017235 |
| ELP-384-000017237 | to | ELP-384-000017237 |
| ELP-384-000017239 | to | ELP-384-000017240 |
| ELP-384-000017242 | to | ELP-384-000017242 |
| ELP-384-000017245 | to | ELP-384-000017248 |
| ELP-384-000017251 | to | ELP-384-000017257 |
| ELP-384-000017259 | to | ELP-384-000017259 |
| ELP-384-000017261 | to | ELP-384-000017269 |
| ELP-384-000017271 | to | ELP-384-000017275 |
| ELP-384-000017277 | to | ELP-384-000017287 |
| ELP-384-000017289 | to | ELP-384-000017297 |
| ELP-384-000017299 | to | ELP-384-000017299 |
| ELP-384-000017303 | to | ELP-384-000017307 |
| ELP-384-000017312 | to | ELP-384-000017313 |
| ELP-384-000017315 | to | ELP-384-000017319 |

| | | |
|---|---|---|
| ELP-384-000017321 | to | ELP-384-000017336 |
| ELP-384-000017338 | to | ELP-384-000017346 |
| ELP-384-000017348 | to | ELP-384-000017348 |
| ELP-384-000017350 | to | ELP-384-000017352 |
| ELP-384-000017354 | to | ELP-384-000017358 |
| ELP-384-000017360 | to | ELP-384-000017373 |
| ELP-384-000017375 | to | ELP-384-000017376 |
| ELP-384-000017378 | to | ELP-384-000017379 |
| ELP-384-000017384 | to | ELP-384-000017384 |
| ELP-384-000017386 | to | ELP-384-000017391 |
| ELP-384-000017393 | to | ELP-384-000017396 |
| ELP-384-000017398 | to | ELP-384-000017399 |
| ELP-384-000017401 | to | ELP-384-000017402 |
| ELP-384-000017405 | to | ELP-384-000017405 |
| ELP-384-000017409 | to | ELP-384-000017410 |
| ELP-384-000017412 | to | ELP-384-000017415 |
| ELP-384-000017417 | to | ELP-384-000017417 |
| ELP-384-000017419 | to | ELP-384-000017419 |
| ELP-384-000017423 | to | ELP-384-000017432 |
| ELP-384-000017435 | to | ELP-384-000017442 |
| ELP-384-000017445 | to | ELP-384-000017447 |
| ELP-384-000017449 | to | ELP-384-000017459 |
| ELP-384-000017461 | to | ELP-384-000017472 |
| ELP-384-000017474 | to | ELP-384-000017505 |
| ELP-384-000017507 | to | ELP-384-000017510 |
| ELP-384-000017512 | to | ELP-384-000017516 |
| ELP-384-000017520 | to | ELP-384-000017520 |
| ELP-384-000017526 | to | ELP-384-000017539 |
| ELP-384-000017541 | to | ELP-384-000017542 |
| ELP-384-000017544 | to | ELP-384-000017546 |
| ELP-384-000017551 | to | ELP-384-000017555 |
| ELP-384-000017559 | to | ELP-384-000017561 |
| ELP-384-000017564 | to | ELP-384-000017567 |
| ELP-384-000017569 | to | ELP-384-000017570 |
| ELP-384-000017572 | to | ELP-384-000017574 |
| ELP-384-000017577 | to | ELP-384-000017577 |
| ELP-384-000017581 | to | ELP-384-000017587 |
| ELP-384-000017589 | to | ELP-384-000017598 |
| ELP-384-000017600 | to | ELP-384-000017601 |
| ELP-384-000017603 | to | ELP-384-000017616 |
| ELP-384-000017623 | to | ELP-384-000017638 |
| ELP-384-000017640 | to | ELP-384-000017642 |
| ELP-384-000017645 | to | ELP-384-000017647 |
| ELP-384-000017649 | to | ELP-384-000017663 |

| | | |
|---|---|---|
| ELP-384-000017665 | to | ELP-384-000017668 |
| ELP-384-000017670 | to | ELP-384-000017670 |
| ELP-384-000017672 | to | ELP-384-000017692 |
| ELP-384-000017694 | to | ELP-384-000017712 |
| ELP-384-000017714 | to | ELP-384-000017714 |
| ELP-384-000017718 | to | ELP-384-000017719 |
| ELP-384-000017746 | to | ELP-384-000017748 |
| ELP-384-000017750 | to | ELP-384-000017757 |
| ELP-384-000017759 | to | ELP-384-000017760 |
| ELP-384-000017763 | to | ELP-384-000017763 |
| ELP-384-000017767 | to | ELP-384-000017773 |
| ELP-384-000017775 | to | ELP-384-000017775 |
| ELP-384-000017777 | to | ELP-384-000017777 |
| ELP-384-000017779 | to | ELP-384-000017782 |
| ELP-384-000017784 | to | ELP-384-000017791 |
| ELP-384-000017796 | to | ELP-384-000017798 |
| ELP-384-000017801 | to | ELP-384-000017824 |
| ELP-384-000017829 | to | ELP-384-000017838 |
| ELP-384-000017840 | to | ELP-384-000017840 |
| ELP-384-000017847 | to | ELP-384-000017854 |
| ELP-384-000017856 | to | ELP-384-000017864 |
| ELP-384-000017866 | to | ELP-384-000017872 |
| ELP-384-000017875 | to | ELP-384-000017877 |
| ELP-384-000017882 | to | ELP-384-000017882 |
| ELP-384-000017884 | to | ELP-384-000017890 |
| ELP-384-000017892 | to | ELP-384-000017893 |
| ELP-384-000017904 | to | ELP-384-000017905 |
| ELP-384-000017907 | to | ELP-384-000017908 |
| ELP-384-000017910 | to | ELP-384-000017924 |
| ELP-384-000017926 | to | ELP-384-000017930 |
| ELP-384-000017933 | to | ELP-384-000017936 |
| ELP-384-000017938 | to | ELP-384-000017939 |
| ELP-384-000017941 | to | ELP-384-000017941 |
| ELP-384-000017943 | to | ELP-384-000017946 |
| ELP-384-000017948 | to | ELP-384-000017959 |
| ELP-384-000017961 | to | ELP-384-000017962 |
| ELP-384-000017964 | to | ELP-384-000017968 |
| ELP-384-000017971 | to | ELP-384-000017974 |
| ELP-384-000017976 | to | ELP-384-000017977 |
| ELP-384-000017979 | to | ELP-384-000017981 |
| ELP-384-000017984 | to | ELP-384-000017985 |
| ELP-384-000017988 | to | ELP-384-000017999 |
| ELP-384-000018001 | to | ELP-384-000018015 |
| ELP-384-000018017 | to | ELP-384-000018039 |

| | | |
|---|---|---|
| ELP-384-000018042 | to | ELP-384-000018042 |
| ELP-384-000018044 | to | ELP-384-000018061 |
| ELP-384-000018063 | to | ELP-384-000018063 |
| ELP-384-000018068 | to | ELP-384-000018079 |
| ELP-384-000018081 | to | ELP-384-000018081 |
| ELP-384-000018084 | to | ELP-384-000018087 |
| ELP-384-000018089 | to | ELP-384-000018090 |
| ELP-384-000018092 | to | ELP-384-000018101 |
| ELP-384-000018103 | to | ELP-384-000018103 |
| ELP-384-000018105 | to | ELP-384-000018110 |
| ELP-384-000018112 | to | ELP-384-000018112 |
| ELP-384-000018114 | to | ELP-384-000018121 |
| ELP-384-000018123 | to | ELP-384-000018125 |
| ELP-384-000018127 | to | ELP-384-000018133 |
| ELP-384-000018138 | to | ELP-384-000018143 |
| ELP-384-000018145 | to | ELP-384-000018168 |
| ELP-384-000018175 | to | ELP-384-000018175 |
| ELP-384-000018177 | to | ELP-384-000018178 |
| ELP-384-000018183 | to | ELP-384-000018183 |
| ELP-384-000018185 | to | ELP-384-000018188 |
| ELP-384-000018190 | to | ELP-384-000018195 |
| ELP-384-000018197 | to | ELP-384-000018199 |
| ELP-384-000018201 | to | ELP-384-000018201 |
| ELP-384-000018203 | to | ELP-384-000018217 |
| ELP-384-000018219 | to | ELP-384-000018226 |
| ELP-384-000018229 | to | ELP-384-000018234 |
| ELP-384-000018237 | to | ELP-384-000018239 |
| ELP-384-000018241 | to | ELP-384-000018245 |
| ELP-384-000018248 | to | ELP-384-000018259 |
| ELP-384-000018261 | to | ELP-384-000018261 |
| ELP-384-000018263 | to | ELP-384-000018268 |
| ELP-384-000018270 | to | ELP-384-000018301 |
| ELP-384-000018303 | to | ELP-384-000018307 |
| ELP-384-000018309 | to | ELP-384-000018309 |
| ELP-384-000018311 | to | ELP-384-000018323 |
| ELP-384-000018326 | to | ELP-384-000018342 |
| ELP-384-000018344 | to | ELP-384-000018348 |
| ELP-384-000018351 | to | ELP-384-000018359 |
| ELP-384-000018362 | to | ELP-384-000018373 |
| ELP-384-000018375 | to | ELP-384-000018376 |
| ELP-384-000018378 | to | ELP-384-000018394 |
| ELP-384-000018397 | to | ELP-384-000018401 |
| ELP-384-000018403 | to | ELP-384-000018412 |
| ELP-384-000018414 | to | ELP-384-000018428 |

| | | |
|---|---|---|
| ELP-384-000018430 | to | ELP-384-000018436 |
| ELP-384-000018438 | to | ELP-384-000018439 |
| ELP-384-000018442 | to | ELP-384-000018445 |
| ELP-384-000018448 | to | ELP-384-000018448 |
| ELP-384-000018453 | to | ELP-384-000018453 |
| ELP-384-000018459 | to | ELP-384-000018459 |
| ELP-384-000018465 | to | ELP-384-000018466 |
| ELP-384-000018473 | to | ELP-384-000018473 |
| ELP-384-000018497 | to | ELP-384-000018499 |
| ELP-384-000018501 | to | ELP-384-000018506 |
| ELP-384-000018510 | to | ELP-384-000018511 |
| ELP-384-000018513 | to | ELP-384-000018513 |
| ELP-384-000018515 | to | ELP-384-000018515 |
| ELP-384-000018517 | to | ELP-384-000018517 |
| ELP-384-000018523 | to | ELP-384-000018524 |
| ELP-384-000018527 | to | ELP-384-000018529 |
| ELP-384-000018531 | to | ELP-384-000018534 |
| ELP-384-000018536 | to | ELP-384-000018542 |
| ELP-384-000018545 | to | ELP-384-000018552 |
| ELP-384-000018554 | to | ELP-384-000018559 |
| ELP-384-000018562 | to | ELP-384-000018562 |
| ELP-384-000018564 | to | ELP-384-000018564 |
| ELP-384-000018566 | to | ELP-384-000018566 |
| ELP-384-000018569 | to | ELP-384-000018569 |
| ELP-384-000018573 | to | ELP-384-000018573 |
| ELP-384-000018577 | to | ELP-384-000018579 |
| ELP-384-000018584 | to | ELP-384-000018584 |
| ELP-384-000018586 | to | ELP-384-000018586 |
| ELP-384-000018588 | to | ELP-384-000018590 |
| ELP-384-000018593 | to | ELP-384-000018593 |
| ELP-384-000018597 | to | ELP-384-000018597 |
| ELP-384-000018601 | to | ELP-384-000018601 |
| ELP-384-000018604 | to | ELP-384-000018610 |
| ELP-384-000018612 | to | ELP-384-000018612 |
| ELP-384-000018614 | to | ELP-384-000018614 |
| ELP-384-000018617 | to | ELP-384-000018633 |
| ELP-384-000018635 | to | ELP-384-000018638 |
| ELP-384-000018640 | to | ELP-384-000018640 |
| ELP-384-000018649 | to | ELP-384-000018653 |
| ELP-384-000018655 | to | ELP-384-000018655 |
| ELP-384-000018657 | to | ELP-384-000018657 |
| ELP-384-000018659 | to | ELP-384-000018659 |
| ELP-384-000018661 | to | ELP-384-000018661 |
| ELP-384-000018664 | to | ELP-384-000018664 |

| | | |
|---|---|---|
| ELP-384-000018668 | to | ELP-384-000018670 |
| ELP-384-000018675 | to | ELP-384-000018677 |
| ELP-384-000018679 | to | ELP-384-000018685 |
| ELP-384-000018687 | to | ELP-384-000018691 |
| ELP-384-000018694 | to | ELP-384-000018699 |
| ELP-384-000018701 | to | ELP-384-000018711 |
| ELP-384-000018714 | to | ELP-384-000018715 |
| ELP-384-000018718 | to | ELP-384-000018718 |
| ELP-384-000018720 | to | ELP-384-000018725 |
| ELP-384-000018727 | to | ELP-384-000018733 |
| ELP-384-000018735 | to | ELP-384-000018735 |
| ELP-384-000018738 | to | ELP-384-000018739 |
| ELP-384-000018741 | to | ELP-384-000018742 |
| ELP-384-000018744 | to | ELP-384-000018746 |
| ELP-384-000018749 | to | ELP-384-000018753 |
| ELP-384-000018755 | to | ELP-384-000018756 |
| ELP-384-000018759 | to | ELP-384-000018759 |
| ELP-384-000018761 | to | ELP-384-000018766 |
| ELP-384-000018768 | to | ELP-384-000018768 |
| ELP-384-000018770 | to | ELP-384-000018772 |
| ELP-384-000018774 | to | ELP-384-000018782 |
| ELP-384-000018784 | to | ELP-384-000018784 |
| ELP-384-000018786 | to | ELP-384-000018789 |
| ELP-384-000018792 | to | ELP-384-000018798 |
| ELP-384-000018800 | to | ELP-384-000018800 |
| ELP-384-000018802 | to | ELP-384-000018805 |
| ELP-384-000018807 | to | ELP-384-000018807 |
| ELP-384-000018809 | to | ELP-384-000018813 |
| ELP-384-000018816 | to | ELP-384-000018818 |
| ELP-384-000018820 | to | ELP-384-000018822 |
| ELP-384-000018824 | to | ELP-384-000018825 |
| ELP-384-000018827 | to | ELP-384-000018832 |
| ELP-384-000018836 | to | ELP-384-000018837 |
| ELP-384-000018840 | to | ELP-384-000018845 |
| ELP-384-000018847 | to | ELP-384-000018852 |
| ELP-384-000018855 | to | ELP-384-000018860 |
| ELP-384-000018864 | to | ELP-384-000018872 |
| ELP-384-000018876 | to | ELP-384-000018876 |
| ELP-384-000018879 | to | ELP-384-000018884 |
| ELP-384-000018886 | to | ELP-384-000018886 |
| ELP-384-000018888 | to | ELP-384-000018889 |
| ELP-384-000018893 | to | ELP-384-000018893 |
| ELP-384-000018895 | to | ELP-384-000018900 |
| ELP-384-000018902 | to | ELP-384-000018902 |

| | | |
|---|---|---|
| ELP-384-000018904 | to | ELP-384-000018905 |
| ELP-384-000018909 | to | ELP-384-000018911 |
| ELP-384-000018913 | to | ELP-384-000018916 |
| ELP-384-000018918 | to | ELP-384-000018926 |
| ELP-384-000018928 | to | ELP-384-000018936 |
| ELP-384-000018941 | to | ELP-384-000018947 |
| ELP-384-000018951 | to | ELP-384-000018953 |
| ELP-384-000018956 | to | ELP-384-000018956 |
| ELP-384-000018958 | to | ELP-384-000018958 |
| ELP-384-000018960 | to | ELP-384-000018960 |
| ELP-384-000018962 | to | ELP-384-000018964 |
| ELP-384-000018966 | to | ELP-384-000018967 |
| ELP-384-000018969 | to | ELP-384-000018969 |
| ELP-384-000018971 | to | ELP-384-000018971 |
| ELP-384-000018973 | to | ELP-384-000018974 |
| ELP-384-000018977 | to | ELP-384-000018977 |
| ELP-384-000018982 | to | ELP-384-000018982 |
| ELP-384-000018984 | to | ELP-384-000018985 |
| ELP-384-000018987 | to | ELP-384-000018987 |
| ELP-384-000018989 | to | ELP-384-000018989 |
| ELP-384-000018991 | to | ELP-384-000018991 |
| ELP-384-000018993 | to | ELP-384-000018995 |
| ELP-384-000018997 | to | ELP-384-000018997 |
| ELP-384-000018999 | to | ELP-384-000019003 |
| ELP-384-000019005 | to | ELP-384-000019007 |
| ELP-384-000019009 | to | ELP-384-000019009 |
| ELP-384-000019011 | to | ELP-384-000019053 |
| ELP-384-000019055 | to | ELP-384-000019055 |
| ELP-384-000019057 | to | ELP-384-000019058 |
| ELP-384-000019068 | to | ELP-384-000019068 |
| ELP-384-000019070 | to | ELP-384-000019074 |
| ELP-384-000019077 | to | ELP-384-000019077 |
| ELP-384-000019080 | to | ELP-384-000019086 |
| ELP-384-000019088 | to | ELP-384-000019097 |
| ELP-384-000019099 | to | ELP-384-000019102 |
| ELP-384-000019104 | to | ELP-384-000019105 |
| ELP-384-000019108 | to | ELP-384-000019111 |
| ELP-384-000019114 | to | ELP-384-000019115 |
| ELP-384-000019117 | to | ELP-384-000019117 |
| ELP-384-000019119 | to | ELP-384-000019119 |
| ELP-384-000019124 | to | ELP-384-000019124 |
| ELP-384-000019127 | to | ELP-384-000019127 |
| ELP-384-000019129 | to | ELP-384-000019129 |
| ELP-384-000019135 | to | ELP-384-000019139 |

| | | |
|---|---|---|
| ELP-384-000019141 | to | ELP-384-000019144 |
| ELP-384-000019146 | to | ELP-384-000019146 |
| ELP-384-000019149 | to | ELP-384-000019158 |
| ELP-384-000019160 | to | ELP-384-000019171 |
| ELP-384-000019173 | to | ELP-384-000019176 |
| ELP-384-000019180 | to | ELP-384-000019184 |
| ELP-384-000019187 | to | ELP-384-000019188 |
| ELP-384-000019190 | to | ELP-384-000019191 |
| ELP-384-000019194 | to | ELP-384-000019194 |
| ELP-384-000019197 | to | ELP-384-000019201 |
| ELP-384-000019203 | to | ELP-384-000019207 |
| ELP-384-000019209 | to | ELP-384-000019214 |
| ELP-384-000019216 | to | ELP-384-000019218 |
| ELP-384-000019221 | to | ELP-384-000019231 |
| ELP-384-000019233 | to | ELP-384-000019242 |
| ELP-384-000019244 | to | ELP-384-000019244 |
| ELP-384-000019249 | to | ELP-384-000019252 |
| ELP-384-000019256 | to | ELP-384-000019257 |
| ELP-384-000019259 | to | ELP-384-000019259 |
| ELP-384-000019261 | to | ELP-384-000019261 |
| ELP-384-000019263 | to | ELP-384-000019264 |
| ELP-384-000019266 | to | ELP-384-000019267 |
| ELP-384-000019269 | to | ELP-384-000019273 |
| ELP-384-000019275 | to | ELP-384-000019276 |
| ELP-384-000019278 | to | ELP-384-000019290 |
| ELP-384-000019292 | to | ELP-384-000019297 |
| ELP-384-000019299 | to | ELP-384-000019299 |
| ELP-384-000019301 | to | ELP-384-000019302 |
| ELP-384-000019307 | to | ELP-384-000019308 |
| ELP-384-000019310 | to | ELP-384-000019317 |
| ELP-384-000019319 | to | ELP-384-000019322 |
| ELP-384-000019324 | to | ELP-384-000019329 |
| ELP-384-000019331 | to | ELP-384-000019341 |
| ELP-384-000019343 | to | ELP-384-000019349 |
| ELP-384-000019352 | to | ELP-384-000019352 |
| ELP-384-000019354 | to | ELP-384-000019355 |
| ELP-384-000019359 | to | ELP-384-000019360 |
| ELP-384-000019362 | to | ELP-384-000019365 |
| ELP-384-000019368 | to | ELP-384-000019375 |
| ELP-384-000019378 | to | ELP-384-000019378 |
| ELP-384-000019380 | to | ELP-384-000019380 |
| ELP-384-000019382 | to | ELP-384-000019387 |
| ELP-384-000019389 | to | ELP-384-000019394 |
| ELP-384-000019396 | to | ELP-384-000019397 |

| | | |
|---|---|---|
| ELP-384-000019399 | to | ELP-384-000019400 |
| ELP-384-000019402 | to | ELP-384-000019406 |
| ELP-384-000019408 | to | ELP-384-000019408 |
| ELP-384-000019410 | to | ELP-384-000019412 |
| ELP-384-000019414 | to | ELP-384-000019416 |
| ELP-384-000019418 | to | ELP-384-000019421 |
| ELP-384-000019427 | to | ELP-384-000019427 |
| ELP-384-000019429 | to | ELP-384-000019429 |
| ELP-384-000019432 | to | ELP-384-000019432 |
| ELP-384-000019434 | to | ELP-384-000019435 |
| ELP-384-000019437 | to | ELP-384-000019440 |
| ELP-384-000019442 | to | ELP-384-000019442 |
| ELP-384-000019447 | to | ELP-384-000019447 |
| ELP-384-000019449 | to | ELP-384-000019452 |
| ELP-384-000019454 | to | ELP-384-000019455 |
| ELP-384-000019457 | to | ELP-384-000019461 |
| ELP-384-000019463 | to | ELP-384-000019463 |
| ELP-384-000019466 | to | ELP-384-000019467 |
| ELP-384-000019469 | to | ELP-384-000019469 |
| ELP-384-000019472 | to | ELP-384-000019472 |
| ELP-384-000019475 | to | ELP-384-000019479 |
| ELP-384-000019481 | to | ELP-384-000019484 |
| ELP-384-000019486 | to | ELP-384-000019487 |
| ELP-384-000019489 | to | ELP-384-000019497 |
| ELP-384-000019500 | to | ELP-384-000019501 |
| ELP-384-000019503 | to | ELP-384-000019503 |
| ELP-384-000019505 | to | ELP-384-000019505 |
| ELP-384-000019508 | to | ELP-384-000019510 |
| ELP-384-000019512 | to | ELP-384-000019513 |
| ELP-384-000019517 | to | ELP-384-000019517 |
| ELP-384-000019519 | to | ELP-384-000019519 |
| ELP-384-000019521 | to | ELP-384-000019521 |
| ELP-384-000019523 | to | ELP-384-000019525 |
| ELP-384-000019528 | to | ELP-384-000019532 |
| ELP-384-000019534 | to | ELP-384-000019540 |
| ELP-384-000019542 | to | ELP-384-000019542 |
| ELP-384-000019544 | to | ELP-384-000019545 |
| ELP-384-000019547 | to | ELP-384-000019559 |
| ELP-384-000019562 | to | ELP-384-000019562 |
| ELP-384-000019564 | to | ELP-384-000019565 |
| ELP-384-000019568 | to | ELP-384-000019568 |
| ELP-384-000019570 | to | ELP-384-000019574 |
| ELP-384-000019576 | to | ELP-384-000019576 |
| ELP-384-000019578 | to | ELP-384-000019578 |

| | | |
|---|---|---|
| ELP-384-000019580 | to | ELP-384-000019580 |
| ELP-384-000019582 | to | ELP-384-000019584 |
| ELP-384-000019586 | to | ELP-384-000019588 |
| ELP-384-000019592 | to | ELP-384-000019593 |
| ELP-384-000019597 | to | ELP-384-000019601 |
| ELP-384-000019603 | to | ELP-384-000019605 |
| ELP-384-000019607 | to | ELP-384-000019618 |
| ELP-384-000019623 | to | ELP-384-000019624 |
| ELP-384-000019627 | to | ELP-384-000019628 |
| ELP-384-000019633 | to | ELP-384-000019636 |
| ELP-384-000019639 | to | ELP-384-000019641 |
| ELP-384-000019644 | to | ELP-384-000019644 |
| ELP-384-000019646 | to | ELP-384-000019647 |
| ELP-384-000019650 | to | ELP-384-000019651 |
| ELP-384-000019653 | to | ELP-384-000019653 |
| ELP-384-000019661 | to | ELP-384-000019662 |
| ELP-384-000019664 | to | ELP-384-000019664 |
| ELP-384-000019666 | to | ELP-384-000019666 |
| ELP-384-000019669 | to | ELP-384-000019670 |
| ELP-384-000019672 | to | ELP-384-000019673 |
| ELP-384-000019675 | to | ELP-384-000019675 |
| ELP-384-000019677 | to | ELP-384-000019677 |
| ELP-384-000019679 | to | ELP-384-000019685 |
| ELP-384-000019688 | to | ELP-384-000019689 |
| ELP-384-000019692 | to | ELP-384-000019695 |
| ELP-384-000019697 | to | ELP-384-000019697 |
| ELP-384-000019699 | to | ELP-384-000019699 |
| ELP-384-000019702 | to | ELP-384-000019702 |
| ELP-384-000019704 | to | ELP-384-000019704 |
| ELP-384-000019706 | to | ELP-384-000019708 |
| ELP-384-000019710 | to | ELP-384-000019715 |
| ELP-384-000019720 | to | ELP-384-000019721 |
| ELP-384-000019728 | to | ELP-384-000019731 |
| ELP-384-000019733 | to | ELP-384-000019733 |
| ELP-384-000019737 | to | ELP-384-000019738 |
| ELP-384-000019740 | to | ELP-384-000019741 |
| ELP-384-000019743 | to | ELP-384-000019745 |
| ELP-384-000019749 | to | ELP-384-000019749 |
| ELP-384-000019753 | to | ELP-384-000019755 |
| ELP-384-000019763 | to | ELP-384-000019763 |
| ELP-384-000019765 | to | ELP-384-000019767 |
| ELP-384-000019769 | to | ELP-384-000019772 |
| ELP-384-000019774 | to | ELP-384-000019777 |
| ELP-384-000019779 | to | ELP-384-000019783 |

21

| | | |
|---|---|---|
| ELP-384-000019785 | to | ELP-384-000019785 |
| ELP-384-000019787 | to | ELP-384-000019787 |
| ELP-384-000019793 | to | ELP-384-000019795 |
| ELP-384-000019797 | to | ELP-384-000019801 |
| ELP-384-000019803 | to | ELP-384-000019804 |
| ELP-384-000019806 | to | ELP-384-000019808 |
| ELP-384-000019810 | to | ELP-384-000019810 |
| ELP-384-000019812 | to | ELP-384-000019812 |
| ELP-384-000019814 | to | ELP-384-000019816 |
| ELP-384-000019818 | to | ELP-384-000019828 |
| ELP-384-000019832 | to | ELP-384-000019832 |
| ELP-384-000019834 | to | ELP-384-000019836 |
| ELP-384-000019843 | to | ELP-384-000019843 |
| ELP-384-000019846 | to | ELP-384-000019847 |
| ELP-384-000019850 | to | ELP-384-000019850 |
| ELP-384-000019857 | to | ELP-384-000019857 |
| ELP-384-000019859 | to | ELP-384-000019863 |
| ELP-384-000019865 | to | ELP-384-000019865 |
| ELP-384-000019868 | to | ELP-384-000019869 |
| ELP-384-000019871 | to | ELP-384-000019871 |
| ELP-384-000019875 | to | ELP-384-000019875 |
| ELP-384-000019877 | to | ELP-384-000019878 |
| ELP-384-000019882 | to | ELP-384-000019882 |
| ELP-384-000019885 | to | ELP-384-000019887 |
| ELP-384-000019889 | to | ELP-384-000019889 |
| ELP-384-000019892 | to | ELP-384-000019896 |
| ELP-384-000019899 | to | ELP-384-000019908 |
| ELP-384-000019910 | to | ELP-384-000019914 |
| ELP-384-000019916 | to | ELP-384-000019919 |
| ELP-384-000019921 | to | ELP-384-000019921 |
| ELP-384-000019927 | to | ELP-384-000019935 |
| ELP-384-000019937 | to | ELP-384-000019938 |
| ELP-384-000019942 | to | ELP-384-000019942 |
| ELP-384-000019944 | to | ELP-384-000019945 |
| ELP-384-000019947 | to | ELP-384-000019948 |
| ELP-384-000019950 | to | ELP-384-000019953 |
| ELP-384-000019955 | to | ELP-384-000019956 |
| ELP-384-000019958 | to | ELP-384-000019958 |
| ELP-384-000019960 | to | ELP-384-000019963 |
| ELP-384-000019965 | to | ELP-384-000019966 |
| ELP-384-000019969 | to | ELP-384-000019972 |
| ELP-384-000019974 | to | ELP-384-000019974 |
| ELP-384-000019976 | to | ELP-384-000019982 |
| ELP-384-000019984 | to | ELP-384-000019986 |

| | | |
|---|---|---|
| ELP-384-000019988 | to | ELP-384-000019988 |
| ELP-384-000019991 | to | ELP-384-000019993 |
| ELP-384-000019996 | to | ELP-384-000019996 |
| ELP-384-000019998 | to | ELP-384-000020006 |
| ELP-384-000020008 | to | ELP-384-000020013 |
| ELP-384-000020015 | to | ELP-384-000020017 |
| ELP-384-000020020 | to | ELP-384-000020026 |
| ELP-384-000020029 | to | ELP-384-000020033 |
| ELP-384-000020035 | to | ELP-384-000020035 |
| ELP-384-000020037 | to | ELP-384-000020037 |
| ELP-384-000020041 | to | ELP-384-000020042 |
| ELP-384-000020044 | to | ELP-384-000020047 |
| ELP-384-000020049 | to | ELP-384-000020050 |
| ELP-384-000020052 | to | ELP-384-000020052 |
| ELP-384-000020054 | to | ELP-384-000020055 |
| ELP-384-000020057 | to | ELP-384-000020057 |
| ELP-384-000020059 | to | ELP-384-000020060 |
| ELP-384-000020062 | to | ELP-384-000020065 |
| ELP-384-000020067 | to | ELP-384-000020074 |
| ELP-384-000020076 | to | ELP-384-000020076 |
| ELP-384-000020078 | to | ELP-384-000020084 |
| ELP-384-000020086 | to | ELP-384-000020087 |
| ELP-384-000020090 | to | ELP-384-000020091 |
| ELP-384-000020093 | to | ELP-384-000020094 |
| ELP-384-000020096 | to | ELP-384-000020097 |
| ELP-384-000020099 | to | ELP-384-000020101 |
| ELP-384-000020103 | to | ELP-384-000020105 |
| ELP-384-000020107 | to | ELP-384-000020112 |
| ELP-384-000020114 | to | ELP-384-000020122 |
| ELP-384-000020124 | to | ELP-384-000020125 |
| ELP-384-000020127 | to | ELP-384-000020130 |
| ELP-384-000020132 | to | ELP-384-000020134 |
| ELP-384-000020136 | to | ELP-384-000020138 |
| ELP-384-000020140 | to | ELP-384-000020140 |
| ELP-384-000020142 | to | ELP-384-000020145 |
| ELP-384-000020147 | to | ELP-384-000020147 |
| ELP-384-000020149 | to | ELP-384-000020157 |
| ELP-384-000020159 | to | ELP-384-000020159 |
| ELP-384-000020161 | to | ELP-384-000020162 |
| ELP-384-000020164 | to | ELP-384-000020165 |
| ELP-384-000020167 | to | ELP-384-000020173 |
| ELP-384-000020176 | to | ELP-384-000020181 |
| ELP-384-000020184 | to | ELP-384-000020187 |
| ELP-384-000020190 | to | ELP-384-000020190 |

| | | |
|---|---|---|
| ELP-384-000020193 | to | ELP-384-000020194 |
| ELP-384-000020196 | to | ELP-384-000020196 |
| ELP-384-000020199 | to | ELP-384-000020201 |
| ELP-384-000020203 | to | ELP-384-000020205 |
| ELP-384-000020207 | to | ELP-384-000020207 |
| ELP-384-000020209 | to | ELP-384-000020212 |
| ELP-384-000020214 | to | ELP-384-000020216 |
| ELP-384-000020218 | to | ELP-384-000020218 |
| ELP-384-000020220 | to | ELP-384-000020222 |
| ELP-384-000020224 | to | ELP-384-000020224 |
| ELP-384-000020226 | to | ELP-384-000020234 |
| ELP-384-000020236 | to | ELP-384-000020242 |
| ELP-384-000020245 | to | ELP-384-000020245 |
| ELP-384-000020247 | to | ELP-384-000020248 |
| ELP-384-000020250 | to | ELP-384-000020251 |
| ELP-384-000020254 | to | ELP-384-000020257 |
| ELP-384-000020260 | to | ELP-384-000020262 |
| ELP-384-000020264 | to | ELP-384-000020268 |
| ELP-384-000020271 | to | ELP-384-000020274 |
| ELP-384-000020277 | to | ELP-384-000020278 |
| ELP-384-000020280 | to | ELP-384-000020287 |
| ELP-384-000020290 | to | ELP-384-000020290 |
| ELP-384-000020296 | to | ELP-384-000020296 |
| ELP-384-000020314 | to | ELP-384-000020315 |
| ELP-384-000020318 | to | ELP-384-000020324 |
| ELP-384-000020327 | to | ELP-384-000020333 |
| ELP-384-000020336 | to | ELP-384-000020336 |
| ELP-384-000020338 | to | ELP-384-000020341 |
| ELP-384-000020344 | to | ELP-384-000020344 |
| ELP-384-000020346 | to | ELP-384-000020346 |
| ELP-384-000020348 | to | ELP-384-000020348 |
| ELP-384-000020354 | to | ELP-384-000020360 |
| ELP-384-000020375 | to | ELP-384-000020377 |
| ELP-384-000020381 | to | ELP-384-000020381 |
| ELP-384-000020392 | to | ELP-384-000020397 |
| ELP-384-000020399 | to | ELP-384-000020402 |
| ELP-384-000020404 | to | ELP-384-000020406 |
| ELP-384-000020409 | to | ELP-384-000020409 |
| ELP-384-000020411 | to | ELP-384-000020415 |
| ELP-384-000020418 | to | ELP-384-000020418 |
| ELP-384-000020420 | to | ELP-384-000020428 |
| ELP-384-000020430 | to | ELP-384-000020430 |
| ELP-384-000020432 | to | ELP-384-000020432 |
| ELP-384-000020438 | to | ELP-384-000020446 |

| | | |
|---|---|---|
| ELP-384-000020448 | to | ELP-384-000020449 |
| ELP-384-000020451 | to | ELP-384-000020452 |
| ELP-384-000020455 | to | ELP-384-000020455 |
| ELP-384-000020457 | to | ELP-384-000020459 |
| ELP-384-000020462 | to | ELP-384-000020475 |
| ELP-384-000020477 | to | ELP-384-000020481 |
| ELP-384-000020483 | to | ELP-384-000020485 |
| ELP-384-000020488 | to | ELP-384-000020502 |
| ELP-384-000020504 | to | ELP-384-000020507 |
| ELP-384-000020509 | to | ELP-384-000020510 |
| ELP-384-000020513 | to | ELP-384-000020519 |
| ELP-384-000020522 | to | ELP-384-000020525 |
| ELP-384-000020536 | to | ELP-384-000020536 |
| ELP-384-000020544 | to | ELP-384-000020545 |
| ELP-384-000020547 | to | ELP-384-000020547 |
| ELP-384-000020552 | to | ELP-384-000020555 |
| ELP-384-000020560 | to | ELP-384-000020560 |
| ELP-384-000020562 | to | ELP-384-000020568 |
| ELP-384-000020571 | to | ELP-384-000020571 |
| ELP-384-000020573 | to | ELP-384-000020585 |
| ELP-384-000020588 | to | ELP-384-000020589 |
| ELP-384-000020591 | to | ELP-384-000020597 |
| ELP-384-000020600 | to | ELP-384-000020600 |
| ELP-384-000020604 | to | ELP-384-000020604 |
| ELP-384-000020608 | to | ELP-384-000020608 |
| ELP-384-000020610 | to | ELP-384-000020610 |
| ELP-384-000020612 | to | ELP-384-000020612 |
| ELP-384-000020616 | to | ELP-384-000020617 |
| ELP-384-000020619 | to | ELP-384-000020621 |
| ELP-384-000020623 | to | ELP-384-000020623 |
| ELP-384-000020625 | to | ELP-384-000020625 |
| ELP-384-000020627 | to | ELP-384-000020628 |
| ELP-384-000020630 | to | ELP-384-000020632 |
| ELP-384-000020636 | to | ELP-384-000020641 |
| ELP-384-000020645 | to | ELP-384-000020664 |
| ELP-384-000020666 | to | ELP-384-000020674 |
| ELP-384-000020677 | to | ELP-384-000020677 |
| ELP-384-000020679 | to | ELP-384-000020680 |
| ELP-384-000020690 | to | ELP-384-000020692 |
| ELP-384-000020700 | to | ELP-384-000020700 |
| ELP-384-000020703 | to | ELP-384-000020704 |
| ELP-384-000020707 | to | ELP-384-000020709 |
| ELP-384-000020712 | to | ELP-384-000020713 |
| ELP-384-000020717 | to | ELP-384-000020718 |

| | | |
|---|---|---|
| ELP-384-000020720 | to | ELP-384-000020727 |
| ELP-384-000020730 | to | ELP-384-000020734 |
| ELP-384-000020736 | to | ELP-384-000020737 |
| ELP-384-000020740 | to | ELP-384-000020758 |
| ELP-384-000020760 | to | ELP-384-000020764 |
| ELP-384-000020766 | to | ELP-384-000020769 |
| ELP-384-000020771 | to | ELP-384-000020774 |
| ELP-384-000020776 | to | ELP-384-000020784 |
| ELP-384-000020787 | to | ELP-384-000020787 |
| ELP-384-000020789 | to | ELP-384-000020793 |
| ELP-384-000020795 | to | ELP-384-000020801 |
| ELP-384-000020803 | to | ELP-384-000020805 |
| ELP-384-000020807 | to | ELP-384-000020813 |
| ELP-384-000020815 | to | ELP-384-000020818 |
| ELP-384-000020820 | to | ELP-384-000020820 |
| ELP-384-000020822 | to | ELP-384-000020822 |
| ELP-384-000020824 | to | ELP-384-000020827 |
| ELP-384-000020829 | to | ELP-384-000020840 |
| ELP-384-000020842 | to | ELP-384-000020845 |
| ELP-384-000020847 | to | ELP-384-000020847 |
| ELP-384-000020849 | to | ELP-384-000020852 |
| ELP-384-000020855 | to | ELP-384-000020855 |
| ELP-384-000020857 | to | ELP-384-000020862 |
| ELP-384-000020864 | to | ELP-384-000020869 |
| ELP-384-000020871 | to | ELP-384-000020884 |
| ELP-384-000020886 | to | ELP-384-000020887 |
| ELP-384-000020889 | to | ELP-384-000020901 |
| ELP-384-000020904 | to | ELP-384-000020914 |
| ELP-384-000020916 | to | ELP-384-000020932 |
| ELP-384-000020934 | to | ELP-384-000020942 |
| ELP-384-000020946 | to | ELP-384-000020947 |
| ELP-384-000020949 | to | ELP-384-000020949 |
| ELP-384-000020951 | to | ELP-384-000020953 |
| ELP-384-000020957 | to | ELP-384-000020958 |
| ELP-384-000020960 | to | ELP-384-000020965 |
| ELP-384-000020968 | to | ELP-384-000020976 |
| ELP-384-000020978 | to | ELP-384-000020979 |
| ELP-384-000020982 | to | ELP-384-000020988 |
| ELP-384-000020991 | to | ELP-384-000020991 |
| ELP-384-000020996 | to | ELP-384-000020996 |
| ELP-384-000020998 | to | ELP-384-000020998 |
| ELP-384-000021000 | to | ELP-384-000021004 |
| ELP-384-000021007 | to | ELP-384-000021025 |
| ELP-384-000021027 | to | ELP-384-000021029 |

| | | |
|---|---|---|
| ELP-384-000021031 | to | ELP-384-000021031 |
| ELP-384-000021033 | to | ELP-384-000021042 |
| ELP-384-000021044 | to | ELP-384-000021047 |
| ELP-384-000021049 | to | ELP-384-000021056 |
| ELP-384-000021061 | to | ELP-384-000021061 |
| ELP-384-000021063 | to | ELP-384-000021063 |
| ELP-384-000021065 | to | ELP-384-000021069 |
| ELP-384-000021071 | to | ELP-384-000021072 |
| ELP-384-000021075 | to | ELP-384-000021079 |
| ELP-384-000021081 | to | ELP-384-000021087 |
| ELP-384-000021089 | to | ELP-384-000021089 |
| ELP-384-000021091 | to | ELP-384-000021092 |
| ELP-384-000021094 | to | ELP-384-000021099 |
| ELP-384-000021101 | to | ELP-384-000021105 |
| ELP-384-000021107 | to | ELP-384-000021112 |
| ELP-384-000021114 | to | ELP-384-000021116 |
| ELP-384-000021118 | to | ELP-384-000021119 |
| ELP-384-000021121 | to | ELP-384-000021126 |
| ELP-384-000021128 | to | ELP-384-000021133 |
| ELP-384-000021135 | to | ELP-384-000021136 |
| ELP-384-000021138 | to | ELP-384-000021140 |
| ELP-384-000021142 | to | ELP-384-000021142 |
| ELP-384-000021145 | to | ELP-384-000021150 |
| ELP-384-000021152 | to | ELP-384-000021153 |
| ELP-384-000021155 | to | ELP-384-000021158 |
| ELP-384-000021161 | to | ELP-384-000021162 |
| ELP-384-000021167 | to | ELP-384-000021169 |
| ELP-384-000021171 | to | ELP-384-000021172 |
| ELP-384-000021175 | to | ELP-384-000021176 |
| ELP-384-000021179 | to | ELP-384-000021179 |
| ELP-384-000021182 | to | ELP-384-000021184 |
| ELP-384-000021188 | to | ELP-384-000021193 |
| ELP-384-000021195 | to | ELP-384-000021198 |
| ELP-384-000021200 | to | ELP-384-000021203 |
| ELP-384-000021206 | to | ELP-384-000021208 |
| ELP-384-000021210 | to | ELP-384-000021210 |
| ELP-384-000021212 | to | ELP-384-000021217 |
| ELP-384-000021219 | to | ELP-384-000021224 |
| ELP-384-000021226 | to | ELP-384-000021228 |
| ELP-384-000021231 | to | ELP-384-000021254 |
| ELP-384-000021256 | to | ELP-384-000021258 |
| ELP-384-000021260 | to | ELP-384-000021260 |
| ELP-384-000021264 | to | ELP-384-000021269 |
| ELP-384-000021272 | to | ELP-384-000021272 |

| | | |
|---|---|---|
| ELP-384-000021274 | to | ELP-384-000021280 |
| ELP-384-000021282 | to | ELP-384-000021282 |
| ELP-384-000021286 | to | ELP-384-000021290 |
| ELP-384-000021292 | to | ELP-384-000021301 |
| ELP-384-000021303 | to | ELP-384-000021304 |
| ELP-384-000021306 | to | ELP-384-000021314 |
| ELP-384-000021316 | to | ELP-384-000021323 |
| ELP-384-000021327 | to | ELP-384-000021332 |
| ELP-384-000021335 | to | ELP-384-000021337 |
| ELP-384-000021339 | to | ELP-384-000021339 |
| ELP-384-000021341 | to | ELP-384-000021347 |
| ELP-384-000021349 | to | ELP-384-000021361 |
| ELP-384-000021363 | to | ELP-384-000021368 |
| ELP-384-000021370 | to | ELP-384-000021370 |
| ELP-384-000021372 | to | ELP-384-000021382 |
| ELP-384-000021384 | to | ELP-384-000021388 |
| ELP-384-000021390 | to | ELP-384-000021401 |
| ELP-384-000021404 | to | ELP-384-000021406 |
| ELP-384-000021408 | to | ELP-384-000021427 |
| ELP-384-000021429 | to | ELP-384-000021440 |
| ELP-384-000021444 | to | ELP-384-000021444 |
| ELP-384-000021446 | to | ELP-384-000021453 |
| ELP-384-000021455 | to | ELP-384-000021462 |
| ELP-384-000021464 | to | ELP-384-000021466 |
| ELP-384-000021468 | to | ELP-384-000021475 |
| ELP-384-000021477 | to | ELP-384-000021477 |
| ELP-384-000021479 | to | ELP-384-000021480 |
| ELP-384-000021482 | to | ELP-384-000021482 |
| ELP-384-000021486 | to | ELP-384-000021492 |
| ELP-384-000021494 | to | ELP-384-000021494 |
| ELP-384-000021496 | to | ELP-384-000021498 |
| ELP-384-000021500 | to | ELP-384-000021500 |
| ELP-384-000021502 | to | ELP-384-000021503 |
| ELP-384-000021506 | to | ELP-384-000021508 |
| ELP-384-000021510 | to | ELP-384-000021515 |
| ELP-384-000021517 | to | ELP-384-000021521 |
| ELP-384-000021523 | to | ELP-384-000021536 |
| ELP-384-000021539 | to | ELP-384-000021540 |
| ELP-384-000021542 | to | ELP-384-000021544 |
| ELP-384-000021547 | to | ELP-384-000021549 |
| ELP-384-000021551 | to | ELP-384-000021552 |
| ELP-384-000021555 | to | ELP-384-000021568 |
| ELP-384-000021571 | to | ELP-384-000021580 |
| ELP-384-000021582 | to | ELP-384-000021585 |

| | | |
|---|---|---|
| ELP-384-000021587 | to | ELP-384-000021589 |
| ELP-384-000021591 | to | ELP-384-000021603 |
| ELP-384-000021605 | to | ELP-384-000021608 |
| ELP-384-000021610 | to | ELP-384-000021620 |
| ELP-384-000021622 | to | ELP-384-000021622 |
| ELP-384-000021624 | to | ELP-384-000021629 |
| ELP-384-000021632 | to | ELP-384-000021648 |
| ELP-384-000021652 | to | ELP-384-000021661 |
| ELP-384-000021664 | to | ELP-384-000021665 |
| ELP-384-000021667 | to | ELP-384-000021670 |
| ELP-384-000021672 | to | ELP-384-000021672 |
| ELP-384-000021674 | to | ELP-384-000021685 |
| ELP-384-000021688 | to | ELP-384-000021692 |
| ELP-384-000021694 | to | ELP-384-000021694 |
| ELP-384-000021696 | to | ELP-384-000021697 |
| ELP-384-000021700 | to | ELP-384-000021701 |
| ELP-384-000021703 | to | ELP-384-000021703 |
| ELP-384-000021705 | to | ELP-384-000021715 |
| ELP-384-000021717 | to | ELP-384-000021719 |
| ELP-384-000021724 | to | ELP-384-000021727 |
| ELP-384-000021729 | to | ELP-384-000021734 |
| ELP-384-000021738 | to | ELP-384-000021739 |
| ELP-384-000021743 | to | ELP-384-000021743 |
| ELP-384-000021745 | to | ELP-384-000021745 |
| ELP-384-000021747 | to | ELP-384-000021751 |
| ELP-384-000021753 | to | ELP-384-000021756 |
| ELP-384-000021758 | to | ELP-384-000021759 |
| ELP-384-000021762 | to | ELP-384-000021773 |
| ELP-384-000021775 | to | ELP-384-000021775 |
| ELP-384-000021779 | to | ELP-384-000021789 |
| ELP-384-000021791 | to | ELP-384-000021807 |
| ELP-384-000021809 | to | ELP-384-000021810 |
| ELP-384-000021812 | to | ELP-384-000021816 |
| ELP-384-000021818 | to | ELP-384-000021842 |
| ELP-384-000021847 | to | ELP-384-000021852 |
| ELP-384-000021860 | to | ELP-384-000021860 |
| ELP-384-000021863 | to | ELP-384-000021863 |
| ELP-384-000021868 | to | ELP-384-000021869 |
| ELP-384-000021871 | to | ELP-384-000021871 |
| ELP-384-000021874 | to | ELP-384-000021875 |
| ELP-384-000021877 | to | ELP-384-000021881 |
| ELP-384-000021883 | to | ELP-384-000021883 |
| ELP-384-000021885 | to | ELP-384-000021885 |
| ELP-384-000021888 | to | ELP-384-000021900 |

| | | |
|---|---|---|
| ELP-384-000021902 | to | ELP-384-000021902 |
| ELP-384-000021904 | to | ELP-384-000021905 |
| ELP-384-000021907 | to | ELP-384-000021907 |
| ELP-384-000021909 | to | ELP-384-000021929 |
| ELP-384-000021931 | to | ELP-384-000021935 |
| ELP-384-000021938 | to | ELP-384-000021941 |
| ELP-384-000021944 | to | ELP-384-000021952 |
| ELP-384-000021955 | to | ELP-384-000021955 |
| ELP-384-000021958 | to | ELP-384-000021958 |
| ELP-384-000021960 | to | ELP-384-000021962 |
| ELP-384-000021967 | to | ELP-384-000021967 |
| ELP-384-000021969 | to | ELP-384-000021972 |
| ELP-384-000021974 | to | ELP-384-000021975 |
| ELP-384-000021977 | to | ELP-384-000021982 |
| ELP-384-000021990 | to | ELP-384-000021993 |
| ELP-384-000021998 | to | ELP-384-000022000 |
| ELP-384-000022002 | to | ELP-384-000022002 |
| ELP-384-000022005 | to | ELP-384-000022008 |
| ELP-384-000022010 | to | ELP-384-000022010 |
| ELP-384-000022012 | to | ELP-384-000022015 |
| ELP-384-000022017 | to | ELP-384-000022019 |
| ELP-384-000022023 | to | ELP-384-000022025 |
| ELP-384-000022027 | to | ELP-384-000022030 |
| ELP-384-000022032 | to | ELP-384-000022033 |
| ELP-384-000022035 | to | ELP-384-000022037 |
| ELP-384-000022039 | to | ELP-384-000022040 |
| ELP-384-000022042 | to | ELP-384-000022045 |
| ELP-384-000022047 | to | ELP-384-000022049 |
| ELP-384-000022051 | to | ELP-384-000022051 |
| ELP-384-000022055 | to | ELP-384-000022056 |
| ELP-384-000022058 | to | ELP-384-000022061 |
| ELP-384-000022063 | to | ELP-384-000022064 |
| ELP-384-000022066 | to | ELP-384-000022067 |
| ELP-384-000022069 | to | ELP-384-000022072 |
| ELP-384-000022074 | to | ELP-384-000022074 |
| ELP-384-000022078 | to | ELP-384-000022090 |
| ELP-384-000022092 | to | ELP-384-000022094 |
| ELP-384-000022096 | to | ELP-384-000022100 |
| ELP-384-000022103 | to | ELP-384-000022103 |
| ELP-384-000022108 | to | ELP-384-000022108 |
| ELP-384-000022111 | to | ELP-384-000022112 |
| ELP-384-000022114 | to | ELP-384-000022116 |
| ELP-384-000022118 | to | ELP-384-000022119 |
| ELP-384-000022121 | to | ELP-384-000022121 |

| | | |
|---|---|---|
| ELP-384-000022123 | to | ELP-384-000022125 |
| ELP-384-000022129 | to | ELP-384-000022130 |
| ELP-384-000022134 | to | ELP-384-000022134 |
| ELP-384-000022136 | to | ELP-384-000022142 |
| ELP-384-000022144 | to | ELP-384-000022145 |
| ELP-384-000022148 | to | ELP-384-000022148 |
| ELP-384-000022151 | to | ELP-384-000022151 |
| ELP-384-000022153 | to | ELP-384-000022153 |
| ELP-384-000022156 | to | ELP-384-000022161 |
| ELP-384-000022163 | to | ELP-384-000022164 |
| ELP-384-000022169 | to | ELP-384-000022169 |
| ELP-384-000022171 | to | ELP-384-000022176 |
| ELP-384-000022178 | to | ELP-384-000022178 |
| ELP-384-000022181 | to | ELP-384-000022196 |
| ELP-384-000022200 | to | ELP-384-000022204 |
| ELP-384-000022206 | to | ELP-384-000022208 |
| ELP-384-000022211 | to | ELP-384-000022212 |
| ELP-384-000022214 | to | ELP-384-000022218 |
| ELP-384-000022222 | to | ELP-384-000022250 |
| ELP-384-000022252 | to | ELP-384-000022252 |
| ELP-384-000022254 | to | ELP-384-000022255 |
| ELP-384-000022257 | to | ELP-384-000022257 |
| ELP-384-000022261 | to | ELP-384-000022265 |
| ELP-384-000022267 | to | ELP-384-000022269 |
| ELP-384-000022271 | to | ELP-384-000022271 |
| ELP-384-000022274 | to | ELP-384-000022275 |
| ELP-384-000022277 | to | ELP-384-000022280 |
| ELP-384-000022282 | to | ELP-384-000022282 |
| ELP-384-000022286 | to | ELP-384-000022290 |
| ELP-384-000022292 | to | ELP-384-000022292 |
| ELP-384-000022294 | to | ELP-384-000022294 |
| ELP-384-000022298 | to | ELP-384-000022302 |
| ELP-384-000022305 | to | ELP-384-000022306 |
| ELP-384-000022309 | to | ELP-384-000022309 |
| ELP-384-000022314 | to | ELP-384-000022316 |
| ELP-384-000022319 | to | ELP-384-000022326 |
| ELP-384-000022329 | to | ELP-384-000022329 |
| ELP-384-000022332 | to | ELP-384-000022334 |
| ELP-384-000022337 | to | ELP-384-000022337 |
| ELP-384-000022341 | to | ELP-384-000022342 |
| ELP-384-000022345 | to | ELP-384-000022349 |
| ELP-384-000022351 | to | ELP-384-000022351 |
| ELP-384-000022354 | to | ELP-384-000022355 |
| ELP-384-000022359 | to | ELP-384-000022362 |

| | | |
|---|---|---|
| ELP-384-000022367 | to | ELP-384-000022374 |
| ELP-384-000022376 | to | ELP-384-000022380 |
| ELP-384-000022382 | to | ELP-384-000022384 |
| ELP-384-000022387 | to | ELP-384-000022387 |
| ELP-384-000022389 | to | ELP-384-000022395 |
| ELP-384-000022398 | to | ELP-384-000022402 |
| ELP-384-000022404 | to | ELP-384-000022404 |
| ELP-384-000022406 | to | ELP-384-000022426 |
| ELP-384-000022428 | to | ELP-384-000022436 |
| ELP-384-000022440 | to | ELP-384-000022441 |
| ELP-384-000022443 | to | ELP-384-000022445 |
| ELP-384-000022449 | to | ELP-384-000022450 |
| ELP-384-000022455 | to | ELP-384-000022457 |
| ELP-384-000022460 | to | ELP-384-000022465 |
| ELP-384-000022467 | to | ELP-384-000022468 |
| ELP-384-000022470 | to | ELP-384-000022481 |
| ELP-384-000022487 | to | ELP-384-000022510 |
| ELP-384-000022513 | to | ELP-384-000022514 |
| ELP-384-000022516 | to | ELP-384-000022517 |
| ELP-384-000022519 | to | ELP-384-000022525 |
| ELP-384-000022527 | to | ELP-384-000022527 |
| ELP-384-000022529 | to | ELP-384-000022532 |
| ELP-384-000022539 | to | ELP-384-000022540 |
| ELP-384-000022543 | to | ELP-384-000022543 |
| ELP-384-000022549 | to | ELP-384-000022549 |
| ELP-384-000022554 | to | ELP-384-000022555 |
| ELP-384-000022559 | to | ELP-384-000022561 |
| ELP-384-000022565 | to | ELP-384-000022566 |
| ELP-384-000022568 | to | ELP-384-000022568 |
| ELP-384-000022570 | to | ELP-384-000022572 |
| ELP-384-000022574 | to | ELP-384-000022577 |
| ELP-384-000022580 | to | ELP-384-000022586 |
| ELP-384-000022591 | to | ELP-384-000022591 |
| ELP-384-000022593 | to | ELP-384-000022609 |
| ELP-384-000022611 | to | ELP-384-000022612 |
| ELP-384-000022615 | to | ELP-384-000022615 |
| ELP-384-000022617 | to | ELP-384-000022617 |
| ELP-384-000022619 | to | ELP-384-000022619 |
| ELP-384-000022621 | to | ELP-384-000022621 |
| ELP-384-000022623 | to | ELP-384-000022624 |
| ELP-384-000022626 | to | ELP-384-000022626 |
| ELP-384-000022628 | to | ELP-384-000022633 |
| ELP-384-000022637 | to | ELP-384-000022639 |
| ELP-384-000022641 | to | ELP-384-000022641 |

| | | |
|---|---|---|
| ELP-384-000022643 | to | ELP-384-000022645 |
| ELP-384-000022647 | to | ELP-384-000022647 |
| ELP-384-000022649 | to | ELP-384-000022658 |
| ELP-384-000022660 | to | ELP-384-000022661 |
| ELP-384-000022664 | to | ELP-384-000022664 |
| ELP-384-000022666 | to | ELP-384-000022667 |
| ELP-384-000022671 | to | ELP-384-000022681 |
| ELP-384-000022683 | to | ELP-384-000022689 |
| ELP-384-000022691 | to | ELP-384-000022693 |
| ELP-384-000022695 | to | ELP-384-000022703 |
| ELP-384-000022705 | to | ELP-384-000022705 |
| ELP-384-000022707 | to | ELP-384-000022709 |
| ELP-384-000022711 | to | ELP-384-000022734 |
| ELP-384-000022736 | to | ELP-384-000022738 |
| ELP-384-000022740 | to | ELP-384-000022744 |
| ELP-384-000022746 | to | ELP-384-000022755 |
| ELP-384-000022757 | to | ELP-384-000022758 |
| ELP-384-000022760 | to | ELP-384-000022760 |
| ELP-384-000022762 | to | ELP-384-000022764 |
| ELP-384-000022768 | to | ELP-384-000022769 |
| ELP-384-000022771 | to | ELP-384-000022774 |
| ELP-384-000022776 | to | ELP-384-000022778 |
| ELP-384-000022780 | to | ELP-384-000022786 |
| ELP-384-000022789 | to | ELP-384-000022794 |
| ELP-384-000022796 | to | ELP-384-000022796 |
| ELP-384-000022798 | to | ELP-384-000022798 |
| ELP-384-000022800 | to | ELP-384-000022800 |
| ELP-384-000022804 | to | ELP-384-000022811 |
| ELP-384-000022813 | to | ELP-384-000022813 |
| ELP-384-000022815 | to | ELP-384-000022817 |
| ELP-384-000022819 | to | ELP-384-000022821 |
| ELP-384-000022823 | to | ELP-384-000022828 |
| ELP-384-000022831 | to | ELP-384-000022832 |
| ELP-384-000022834 | to | ELP-384-000022834 |
| ELP-384-000022836 | to | ELP-384-000022845 |
| ELP-384-000022847 | to | ELP-384-000022847 |
| ELP-384-000022850 | to | ELP-384-000022861 |
| ELP-384-000022863 | to | ELP-384-000022863 |
| ELP-384-000022865 | to | ELP-384-000022868 |
| ELP-384-000022870 | to | ELP-384-000022870 |
| ELP-384-000022875 | to | ELP-384-000022878 |
| ELP-384-000022881 | to | ELP-384-000022882 |
| ELP-384-000022884 | to | ELP-384-000022907 |
| ELP-384-000022909 | to | ELP-384-000022910 |

| | | |
|---|---|---|
| ELP-384-000022912 | to | ELP-384-000022915 |
| ELP-384-000022917 | to | ELP-384-000022925 |
| ELP-384-000022927 | to | ELP-384-000022930 |
| ELP-384-000022932 | to | ELP-384-000022934 |
| ELP-384-000022936 | to | ELP-384-000022938 |
| ELP-384-000022940 | to | ELP-384-000022941 |
| ELP-384-000022943 | to | ELP-384-000022945 |
| ELP-384-000022947 | to | ELP-384-000022948 |
| ELP-384-000022951 | to | ELP-384-000022952 |
| ELP-384-000022956 | to | ELP-384-000022960 |
| ELP-384-000022962 | to | ELP-384-000022963 |
| ELP-384-000022965 | to | ELP-384-000022974 |
| ELP-384-000022979 | to | ELP-384-000022982 |
| ELP-384-000022987 | to | ELP-384-000022987 |
| ELP-384-000022989 | to | ELP-384-000022997 |
| ELP-384-000022999 | to | ELP-384-000022999 |
| ELP-384-000023003 | to | ELP-384-000023007 |
| ELP-384-000023009 | to | ELP-384-000023009 |
| ELP-384-000023013 | to | ELP-384-000023013 |
| ELP-384-000023016 | to | ELP-384-000023018 |
| ELP-384-000023020 | to | ELP-384-000023027 |
| ELP-384-000023029 | to | ELP-384-000023031 |
| ELP-384-000023040 | to | ELP-384-000023040 |
| ELP-384-000023043 | to | ELP-384-000023043 |
| ELP-384-000023045 | to | ELP-384-000023048 |
| ELP-384-000023052 | to | ELP-384-000023055 |
| ELP-384-000023057 | to | ELP-384-000023058 |
| ELP-384-000023060 | to | ELP-384-000023063 |
| ELP-384-000023066 | to | ELP-384-000023066 |
| ELP-384-000023079 | to | ELP-384-000023083 |
| ELP-384-000023085 | to | ELP-384-000023085 |
| ELP-384-000023087 | to | ELP-384-000023095 |
| ELP-384-000023097 | to | ELP-384-000023119 |
| ELP-384-000023121 | to | ELP-384-000023125 |
| ELP-384-000023128 | to | ELP-384-000023129 |
| ELP-384-000023131 | to | ELP-384-000023135 |
| ELP-384-000023139 | to | ELP-384-000023141 |
| ELP-384-000023143 | to | ELP-384-000023143 |
| ELP-384-000023145 | to | ELP-384-000023163 |
| ELP-384-000023171 | to | ELP-384-000023171 |
| ELP-384-000023173 | to | ELP-384-000023173 |
| ELP-384-000023177 | to | ELP-384-000023179 |
| ELP-384-000023182 | to | ELP-384-000023193 |
| ELP-384-000023196 | to | ELP-384-000023196 |

| | | |
|---|---|---|
| ELP-384-000023198 | to | ELP-384-000023207 |
| ELP-384-000023209 | to | ELP-384-000023209 |
| ELP-384-000023214 | to | ELP-384-000023215 |
| ELP-384-000023221 | to | ELP-384-000023226 |
| ELP-384-000023229 | to | ELP-384-000023229 |
| ELP-384-000023232 | to | ELP-384-000023233 |
| ELP-384-000023236 | to | ELP-384-000023254 |
| ELP-384-000023256 | to | ELP-384-000023256 |
| ELP-384-000023258 | to | ELP-384-000023259 |
| ELP-384-000023261 | to | ELP-384-000023270 |
| ELP-384-000023272 | to | ELP-384-000023296 |
| ELP-384-000023299 | to | ELP-384-000023299 |
| ELP-384-000023301 | to | ELP-384-000023303 |
| ELP-384-000023305 | to | ELP-384-000023312 |
| ELP-384-000023314 | to | ELP-384-000023314 |
| ELP-384-000023316 | to | ELP-384-000023317 |
| ELP-384-000023319 | to | ELP-384-000023334 |
| ELP-384-000023337 | to | ELP-384-000023339 |
| ELP-384-000023342 | to | ELP-384-000023342 |
| ELP-384-000023344 | to | ELP-384-000023345 |
| ELP-384-000023348 | to | ELP-384-000023351 |
| ELP-384-000023353 | to | ELP-384-000023354 |
| ELP-384-000023357 | to | ELP-384-000023357 |
| ELP-384-000023361 | to | ELP-384-000023361 |
| ELP-384-000023363 | to | ELP-384-000023370 |
| ELP-384-000023374 | to | ELP-384-000023383 |
| ELP-384-000023385 | to | ELP-384-000023389 |
| ELP-384-000023391 | to | ELP-384-000023392 |
| ELP-384-000023394 | to | ELP-384-000023395 |
| ELP-384-000023399 | to | ELP-384-000023399 |
| ELP-384-000023403 | to | ELP-384-000023404 |
| ELP-384-000023406 | to | ELP-384-000023406 |
| ELP-384-000023408 | to | ELP-384-000023409 |
| ELP-384-000023413 | to | ELP-384-000023420 |
| ELP-384-000023422 | to | ELP-384-000023422 |
| ELP-384-000023424 | to | ELP-384-000023424 |
| ELP-384-000023427 | to | ELP-384-000023429 |
| ELP-384-000023431 | to | ELP-384-000023434 |
| ELP-384-000023436 | to | ELP-384-000023437 |
| ELP-384-000023439 | to | ELP-384-000023451 |
| ELP-384-000023456 | to | ELP-384-000023456 |
| ELP-384-000023459 | to | ELP-384-000023462 |
| ELP-384-000023464 | to | ELP-384-000023467 |
| ELP-384-000023469 | to | ELP-384-000023475 |

| | | |
|---|---|---|
| ELP-384-000023477 | to | ELP-384-000023480 |
| ELP-384-000023482 | to | ELP-384-000023485 |
| ELP-384-000023492 | to | ELP-384-000023493 |
| ELP-384-000023495 | to | ELP-384-000023501 |
| ELP-384-000023504 | to | ELP-384-000023504 |
| ELP-384-000023506 | to | ELP-384-000023508 |
| ELP-384-000023510 | to | ELP-384-000023510 |
| ELP-384-000023512 | to | ELP-384-000023512 |
| ELP-384-000023515 | to | ELP-384-000023526 |
| ELP-384-000023528 | to | ELP-384-000023530 |
| ELP-384-000023532 | to | ELP-384-000023535 |
| ELP-384-000023537 | to | ELP-384-000023540 |
| ELP-384-000023543 | to | ELP-384-000023544 |
| ELP-384-000023546 | to | ELP-384-000023550 |
| ELP-384-000023552 | to | ELP-384-000023555 |
| ELP-384-000023557 | to | ELP-384-000023557 |
| ELP-384-000023559 | to | ELP-384-000023560 |
| ELP-384-000023562 | to | ELP-384-000023562 |
| ELP-384-000023564 | to | ELP-384-000023566 |
| ELP-384-000023568 | to | ELP-384-000023572 |
| ELP-384-000023574 | to | ELP-384-000023574 |
| ELP-384-000023578 | to | ELP-384-000023578 |
| ELP-384-000023580 | to | ELP-384-000023580 |
| ELP-384-000023582 | to | ELP-384-000023582 |
| ELP-384-000023585 | to | ELP-384-000023588 |
| ELP-384-000023595 | to | ELP-384-000023598 |
| ELP-384-000023601 | to | ELP-384-000023606 |
| ELP-384-000023612 | to | ELP-384-000023616 |
| ELP-384-000023618 | to | ELP-384-000023618 |
| ELP-384-000023620 | to | ELP-384-000023620 |
| ELP-384-000023622 | to | ELP-384-000023626 |
| ELP-384-000023630 | to | ELP-384-000023638 |
| ELP-384-000023649 | to | ELP-384-000023652 |
| ELP-384-000023655 | to | ELP-384-000023659 |
| ELP-384-000023661 | to | ELP-384-000023666 |
| ELP-384-000023670 | to | ELP-384-000023684 |
| ELP-384-000023693 | to | ELP-384-000023693 |
| ELP-384-000023695 | to | ELP-384-000023696 |
| ELP-384-000023699 | to | ELP-384-000023700 |
| ELP-384-000023703 | to | ELP-384-000023723 |
| ELP-384-000023726 | to | ELP-384-000023726 |
| ELP-384-000023738 | to | ELP-384-000023751 |
| ELP-384-000023754 | to | ELP-384-000023754 |
| ELP-384-000023758 | to | ELP-384-000023758 |

| | | |
|---|---|---|
| ELP-384-000023763 | to | ELP-384-000023781 |
| ELP-384-000023784 | to | ELP-384-000023802 |
| ELP-384-000023804 | to | ELP-384-000023819 |
| ELP-384-000023822 | to | ELP-384-000023822 |
| ELP-384-000023824 | to | ELP-384-000023824 |
| ELP-384-000023826 | to | ELP-384-000023826 |
| ELP-384-000023829 | to | ELP-384-000023829 |
| ELP-384-000023831 | to | ELP-384-000023849 |
| ELP-384-000023854 | to | ELP-384-000023864 |
| ELP-384-000023866 | to | ELP-384-000023870 |
| ELP-384-000023873 | to | ELP-384-000023873 |
| ELP-384-000023877 | to | ELP-384-000023882 |
| ELP-384-000023885 | to | ELP-384-000023887 |
| ELP-384-000023889 | to | ELP-384-000023889 |
| ELP-384-000023892 | to | ELP-384-000023894 |
| ELP-384-000023896 | to | ELP-384-000023897 |
| ELP-384-000023901 | to | ELP-384-000023901 |
| ELP-384-000023903 | to | ELP-384-000023904 |
| ELP-384-000023907 | to | ELP-384-000023907 |
| ELP-384-000023909 | to | ELP-384-000023909 |
| ELP-384-000023919 | to | ELP-384-000023919 |
| ELP-384-000023921 | to | ELP-384-000023925 |
| ELP-384-000023930 | to | ELP-384-000023931 |
| ELP-384-000023933 | to | ELP-384-000023939 |
| ELP-384-000023942 | to | ELP-384-000023942 |
| ELP-384-000023944 | to | ELP-384-000023944 |
| ELP-384-000023948 | to | ELP-384-000023951 |
| ELP-384-000023953 | to | ELP-384-000023953 |
| ELP-384-000023956 | to | ELP-384-000023956 |
| ELP-384-000023964 | to | ELP-384-000023966 |
| ELP-384-000023968 | to | ELP-384-000023969 |
| ELP-384-000023975 | to | ELP-384-000023975 |
| ELP-384-000023978 | to | ELP-384-000023980 |
| ELP-384-000023984 | to | ELP-384-000023984 |
| ELP-384-000023989 | to | ELP-384-000023989 |
| ELP-384-000023995 | to | ELP-384-000023995 |
| ELP-384-000023997 | to | ELP-384-000023998 |
| ELP-384-000024000 | to | ELP-384-000024000 |
| ELP-384-000024002 | to | ELP-384-000024004 |
| ELP-384-000024006 | to | ELP-384-000024006 |
| ELP-384-000024019 | to | ELP-384-000024019 |
| ELP-384-000024024 | to | ELP-384-000024024 |
| ELP-384-000024027 | to | ELP-384-000024028 |
| ELP-384-000024031 | to | ELP-384-000024031 |

| | | |
|---|---|---|
| ELP-384-000024034 | to | ELP-384-000024034 |
| ELP-384-000024036 | to | ELP-384-000024040 |
| ELP-384-000024042 | to | ELP-384-000024046 |
| ELP-384-000024048 | to | ELP-384-000024048 |
| ELP-384-000024053 | to | ELP-384-000024057 |
| ELP-384-000024061 | to | ELP-384-000024061 |
| ELP-384-000024066 | to | ELP-384-000024066 |
| ELP-384-000024069 | to | ELP-384-000024070 |
| ELP-384-000024072 | to | ELP-384-000024077 |
| ELP-384-000024081 | to | ELP-384-000024086 |
| ELP-384-000024088 | to | ELP-384-000024089 |
| ELP-384-000024091 | to | ELP-384-000024092 |
| ELP-384-000024095 | to | ELP-384-000024095 |
| ELP-384-000024100 | to | ELP-384-000024100 |
| ELP-384-000024102 | to | ELP-384-000024104 |
| ELP-384-000024108 | to | ELP-384-000024118 |
| ELP-384-000024120 | to | ELP-384-000024120 |
| ELP-384-000024122 | to | ELP-384-000024130 |
| ELP-384-000024132 | to | ELP-384-000024137 |
| ELP-384-000024139 | to | ELP-384-000024143 |
| ELP-384-000024145 | to | ELP-384-000024150 |
| ELP-384-000024152 | to | ELP-384-000024161 |
| ELP-384-000024164 | to | ELP-384-000024167 |
| ELP-384-000024169 | to | ELP-384-000024173 |
| ELP-384-000024175 | to | ELP-384-000024176 |
| ELP-384-000024178 | to | ELP-384-000024179 |
| ELP-384-000024183 | to | ELP-384-000024185 |
| ELP-384-000024188 | to | ELP-384-000024188 |
| ELP-384-000024191 | to | ELP-384-000024191 |
| ELP-384-000024193 | to | ELP-384-000024198 |
| ELP-384-000024200 | to | ELP-384-000024203 |
| ELP-384-000024205 | to | ELP-384-000024210 |
| ELP-384-000024212 | to | ELP-384-000024212 |
| ELP-384-000024214 | to | ELP-384-000024216 |
| ELP-384-000024218 | to | ELP-384-000024218 |
| ELP-384-000024220 | to | ELP-384-000024222 |
| ELP-384-000024225 | to | ELP-384-000024225 |
| ELP-384-000024229 | to | ELP-384-000024230 |
| ELP-384-000024232 | to | ELP-384-000024233 |
| ELP-384-000024235 | to | ELP-384-000024237 |
| ELP-384-000024239 | to | ELP-384-000024256 |
| ELP-384-000024261 | to | ELP-384-000024261 |
| ELP-384-000024270 | to | ELP-384-000024272 |
| ELP-384-000024275 | to | ELP-384-000024279 |

| | | |
|---|---|---|
| ELP-384-000024281 | to | ELP-384-000024288 |
| ELP-384-000024290 | to | ELP-384-000024290 |
| ELP-384-000024292 | to | ELP-384-000024292 |
| ELP-384-000024295 | to | ELP-384-000024295 |
| ELP-384-000024297 | to | ELP-384-000024300 |
| ELP-384-000024305 | to | ELP-384-000024306 |
| ELP-384-000024308 | to | ELP-384-000024308 |
| ELP-384-000024310 | to | ELP-384-000024316 |
| ELP-384-000024319 | to | ELP-384-000024320 |
| ELP-384-000024323 | to | ELP-384-000024334 |
| ELP-384-000024336 | to | ELP-384-000024341 |
| ELP-384-000024347 | to | ELP-384-000024347 |
| ELP-384-000024349 | to | ELP-384-000024361 |
| ELP-384-000024363 | to | ELP-384-000024367 |
| ELP-384-000024371 | to | ELP-384-000024379 |
| ELP-384-000024381 | to | ELP-384-000024382 |
| ELP-384-000024384 | to | ELP-384-000024384 |
| ELP-384-000024386 | to | ELP-384-000024391 |
| ELP-384-000024393 | to | ELP-384-000024394 |
| ELP-384-000024401 | to | ELP-384-000024402 |
| ELP-384-000024404 | to | ELP-384-000024405 |
| ELP-384-000024407 | to | ELP-384-000024408 |
| ELP-384-000024410 | to | ELP-384-000024412 |
| ELP-384-000024414 | to | ELP-384-000024417 |
| ELP-384-000024419 | to | ELP-384-000024432 |
| ELP-384-000024434 | to | ELP-384-000024434 |
| ELP-384-000024437 | to | ELP-384-000024437 |
| ELP-384-000024441 | to | ELP-384-000024444 |
| ELP-384-000024446 | to | ELP-384-000024450 |
| ELP-384-000024453 | to | ELP-384-000024453 |
| ELP-384-000024455 | to | ELP-384-000024467 |
| ELP-384-000024469 | to | ELP-384-000024473 |
| ELP-384-000024476 | to | ELP-384-000024483 |
| ELP-384-000024485 | to | ELP-384-000024487 |
| ELP-384-000024489 | to | ELP-384-000024496 |
| ELP-384-000024501 | to | ELP-384-000024505 |
| ELP-384-000024508 | to | ELP-384-000024528 |
| ELP-384-000024533 | to | ELP-384-000024543 |
| ELP-384-000024545 | to | ELP-384-000024552 |
| ELP-384-000024554 | to | ELP-384-000024556 |
| ELP-384-000024558 | to | ELP-384-000024565 |
| ELP-384-000024567 | to | ELP-384-000024567 |
| ELP-384-000024570 | to | ELP-384-000024570 |
| ELP-384-000024572 | to | ELP-384-000024577 |

| | | |
|---|---|---|
| ELP-384-000024579 | to | ELP-384-000024587 |
| ELP-384-000024589 | to | ELP-384-000024592 |
| ELP-384-000024594 | to | ELP-384-000024599 |
| ELP-384-000024601 | to | ELP-384-000024601 |
| ELP-384-000024604 | to | ELP-384-000024605 |
| ELP-384-000024608 | to | ELP-384-000024608 |
| ELP-384-000024615 | to | ELP-384-000024615 |
| ELP-384-000024618 | to | ELP-384-000024618 |
| ELP-384-000024624 | to | ELP-384-000024624 |
| ELP-384-000024628 | to | ELP-384-000024632 |
| ELP-384-000024634 | to | ELP-384-000024640 |
| ELP-384-000024643 | to | ELP-384-000024643 |
| ELP-384-000024645 | to | ELP-384-000024647 |
| ELP-384-000024649 | to | ELP-384-000024650 |
| ELP-384-000024652 | to | ELP-384-000024653 |
| ELP-384-000024657 | to | ELP-384-000024658 |
| ELP-384-000024660 | to | ELP-384-000024664 |
| ELP-384-000024666 | to | ELP-384-000024674 |
| ELP-384-000024676 | to | ELP-384-000024681 |
| ELP-384-000024684 | to | ELP-384-000024684 |
| ELP-384-000024686 | to | ELP-384-000024706 |
| ELP-384-000024709 | to | ELP-384-000024711 |
| ELP-384-000024713 | to | ELP-384-000024713 |
| ELP-384-000024716 | to | ELP-384-000024716 |
| ELP-384-000024718 | to | ELP-384-000024718 |
| ELP-384-000024763 | to | ELP-384-000024764 |
| ELP-384-000024768 | to | ELP-384-000024768 |
| ELP-384-000024771 | to | ELP-384-000024772 |
| ELP-384-000024775 | to | ELP-384-000024789 |
| ELP-384-000024791 | to | ELP-384-000024792 |
| ELP-384-000024794 | to | ELP-384-000024798 |
| ELP-384-000024800 | to | ELP-384-000024800 |
| ELP-384-000024802 | to | ELP-384-000024806 |
| ELP-384-000024808 | to | ELP-384-000024814 |
| ELP-384-000024817 | to | ELP-384-000024817 |
| ELP-384-000024819 | to | ELP-384-000024819 |
| ELP-384-000024821 | to | ELP-384-000024821 |
| ELP-384-000024828 | to | ELP-384-000024831 |
| ELP-384-000024833 | to | ELP-384-000024833 |
| ELP-384-000024835 | to | ELP-384-000024842 |
| ELP-384-000024844 | to | ELP-384-000024853 |
| ELP-384-000024855 | to | ELP-384-000024858 |
| ELP-384-000024861 | to | ELP-384-000024862 |
| ELP-384-000024865 | to | ELP-384-000024865 |

| | | |
|---|---|---|
| ELP-384-000024867 | to | ELP-384-000024868 |
| ELP-384-000024871 | to | ELP-384-000024883 |
| ELP-384-000024885 | to | ELP-384-000024894 |
| ELP-384-000024900 | to | ELP-384-000024906 |
| ELP-384-000024908 | to | ELP-384-000024910 |
| ELP-384-000024913 | to | ELP-384-000024913 |
| ELP-384-000024921 | to | ELP-384-000024921 |
| ELP-384-000024923 | to | ELP-384-000024923 |
| ELP-384-000024926 | to | ELP-384-000024937 |
| ELP-384-000024944 | to | ELP-384-000024944 |
| ELP-384-000024950 | to | ELP-384-000024971 |
| ELP-384-000024975 | to | ELP-384-000024994 |
| ELP-384-000024998 | to | ELP-384-000025021 |
| ELP-384-000025023 | to | ELP-384-000025024 |
| ELP-384-000025026 | to | ELP-384-000025036 |
| ELP-384-000025038 | to | ELP-384-000025061 |
| ELP-384-000025063 | to | ELP-384-000025089 |
| ELP-384-000025091 | to | ELP-384-000025091 |
| ELP-384-000025093 | to | ELP-384-000025094 |
| ELP-384-000025097 | to | ELP-384-000025099 |
| ELP-384-000025101 | to | ELP-384-000025117 |
| ELP-384-000025119 | to | ELP-384-000025121 |
| ELP-384-000025123 | to | ELP-384-000025143 |
| ELP-384-000025145 | to | ELP-384-000025153 |
| ELP-384-000025155 | to | ELP-384-000025163 |
| ELP-384-000025165 | to | ELP-384-000025177 |
| ELP-384-000025179 | to | ELP-384-000025199 |
| ELP-384-000025202 | to | ELP-384-000025207 |
| ELP-384-000025209 | to | ELP-384-000025214 |
| ELP-384-000025216 | to | ELP-384-000025227 |
| ELP-384-000025229 | to | ELP-384-000025233 |
| ELP-384-000025235 | to | ELP-384-000025236 |
| ELP-384-000025238 | to | ELP-384-000025240 |
| ELP-384-000025242 | to | ELP-384-000025251 |
| ELP-384-000025253 | to | ELP-384-000025272 |
| ELP-384-000025274 | to | ELP-384-000025274 |
| ELP-384-000025276 | to | ELP-384-000025297 |
| ELP-384-000025299 | to | ELP-384-000025301 |
| ELP-384-000025303 | to | ELP-384-000025304 |
| ELP-384-000025306 | to | ELP-384-000025321 |
| ELP-384-000025323 | to | ELP-384-000025328 |
| ELP-384-000025330 | to | ELP-384-000025330 |
| ELP-384-000025332 | to | ELP-384-000025345 |
| ELP-384-000025348 | to | ELP-384-000025351 |

| | | |
|---|---|---|
| ELP-384-000025353 | to | ELP-384-000025365 |
| ELP-384-000025367 | to | ELP-384-000025371 |
| ELP-384-000025373 | to | ELP-384-000025379 |
| ELP-384-000025381 | to | ELP-384-000025390 |
| ELP-384-000025392 | to | ELP-384-000025392 |
| ELP-384-000025394 | to | ELP-384-000025394 |
| ELP-384-000025396 | to | ELP-384-000025408 |
| ELP-384-000025410 | to | ELP-384-000025416 |
| ELP-384-000025418 | to | ELP-384-000025418 |
| ELP-384-000025420 | to | ELP-384-000025439 |
| ELP-384-000025443 | to | ELP-384-000025445 |
| ELP-384-000025447 | to | ELP-384-000025456 |
| ELP-384-000025458 | to | ELP-384-000025470 |
| ELP-384-000025472 | to | ELP-384-000025473 |
| ELP-384-000025475 | to | ELP-384-000025475 |
| ELP-384-000025477 | to | ELP-384-000025505 |
| ELP-384-000025507 | to | ELP-384-000025512 |
| ELP-384-000025514 | to | ELP-384-000025515 |
| ELP-384-000025517 | to | ELP-384-000025530 |
| ELP-384-000025533 | to | ELP-384-000025537 |
| ELP-384-000025540 | to | ELP-384-000025553 |
| ELP-384-000025555 | to | ELP-384-000025558 |
| ELP-384-000025560 | to | ELP-384-000025560 |
| ELP-384-000025563 | to | ELP-384-000025563 |
| ELP-384-000025565 | to | ELP-384-000025566 |
| ELP-384-000025572 | to | ELP-384-000025574 |
| ELP-384-000025576 | to | ELP-384-000025582 |
| ELP-384-000025584 | to | ELP-384-000025586 |
| ELP-384-000025589 | to | ELP-384-000025615 |
| ELP-384-000025618 | to | ELP-384-000025619 |
| ELP-384-000025624 | to | ELP-384-000025624 |
| ELP-384-000025627 | to | ELP-384-000025632 |
| ELP-384-000025639 | to | ELP-384-000025642 |
| ELP-384-000025647 | to | ELP-384-000025647 |
| ELP-384-000025649 | to | ELP-384-000025649 |
| ELP-384-000025651 | to | ELP-384-000025652 |
| ELP-384-000025657 | to | ELP-384-000025657 |
| ELP-384-000025659 | to | ELP-384-000025659 |
| ELP-384-000025661 | to | ELP-384-000025663 |
| ELP-384-000025666 | to | ELP-384-000025667 |
| ELP-384-000025669 | to | ELP-384-000025669 |
| ELP-384-000025671 | to | ELP-384-000025671 |
| ELP-384-000025673 | to | ELP-384-000025673 |
| ELP-384-000025675 | to | ELP-384-000025676 |

| | | |
|---|---|---|
| ELP-384-000025679 | to | ELP-384-000025681 |
| ELP-384-000025683 | to | ELP-384-000025684 |
| ELP-384-000025688 | to | ELP-384-000025688 |
| ELP-384-000025690 | to | ELP-384-000025699 |
| ELP-384-000025705 | to | ELP-384-000025709 |
| ELP-384-000025711 | to | ELP-384-000025711 |
| ELP-384-000025715 | to | ELP-384-000025717 |
| ELP-384-000025720 | to | ELP-384-000025724 |
| ELP-384-000025726 | to | ELP-384-000025726 |
| ELP-384-000025732 | to | ELP-384-000025732 |
| ELP-384-000025734 | to | ELP-384-000025735 |
| ELP-384-000025740 | to | ELP-384-000025775 |
| ELP-384-000025777 | to | ELP-384-000025784 |
| ELP-384-000025786 | to | ELP-384-000025791 |
| ELP-384-000025793 | to | ELP-384-000025794 |
| ELP-384-000025797 | to | ELP-384-000025797 |
| ELP-384-000025800 | to | ELP-384-000025802 |
| ELP-384-000025804 | to | ELP-384-000025804 |
| ELP-384-000025807 | to | ELP-384-000025812 |
| ELP-384-000025814 | to | ELP-384-000025820 |
| ELP-384-000025823 | to | ELP-384-000025837 |
| ELP-384-000025840 | to | ELP-384-000025843 |
| ELP-384-000025845 | to | ELP-384-000025848 |
| ELP-384-000025850 | to | ELP-384-000025854 |
| ELP-384-000025856 | to | ELP-384-000025862 |
| ELP-384-000025864 | to | ELP-384-000025865 |
| ELP-384-000025867 | to | ELP-384-000025870 |
| ELP-384-000025874 | to | ELP-384-000025877 |
| ELP-384-000025879 | to | ELP-384-000025887 |
| ELP-384-000025889 | to | ELP-384-000025891 |
| ELP-384-000025893 | to | ELP-384-000025895 |
| ELP-384-000025901 | to | ELP-384-000025907 |
| ELP-384-000025910 | to | ELP-384-000025910 |
| ELP-384-000025913 | to | ELP-384-000025914 |
| ELP-384-000025916 | to | ELP-384-000025916 |
| ELP-384-000025918 | to | ELP-384-000025919 |
| ELP-384-000025922 | to | ELP-384-000025922 |
| ELP-384-000025924 | to | ELP-384-000025927 |
| ELP-384-000025930 | to | ELP-384-000025933 |
| ELP-384-000025935 | to | ELP-384-000025939 |
| ELP-384-000025941 | to | ELP-384-000025941 |
| ELP-384-000025945 | to | ELP-384-000025945 |
| ELP-384-000025947 | to | ELP-384-000025947 |
| ELP-384-000025950 | to | ELP-384-000025950 |

| | | |
|---|---|---|
| ELP-384-000025954 | to | ELP-384-000025963 |
| ELP-384-000025967 | to | ELP-384-000025967 |
| ELP-384-000025969 | to | ELP-384-000025970 |
| ELP-384-000025972 | to | ELP-384-000025972 |
| ELP-384-000025974 | to | ELP-384-000025975 |
| ELP-384-000025977 | to | ELP-384-000025977 |
| ELP-384-000025979 | to | ELP-384-000025979 |
| ELP-384-000025982 | to | ELP-384-000025982 |
| ELP-384-000025985 | to | ELP-384-000025986 |
| ELP-384-000025991 | to | ELP-384-000025991 |
| ELP-384-000025995 | to | ELP-384-000025995 |
| ELP-384-000025997 | to | ELP-384-000026000 |
| ELP-384-000026003 | to | ELP-384-000026004 |
| ELP-384-000026006 | to | ELP-384-000026012 |
| ELP-384-000026014 | to | ELP-384-000026015 |
| ELP-384-000026017 | to | ELP-384-000026017 |
| ELP-384-000026020 | to | ELP-384-000026025 |
| ELP-384-000026028 | to | ELP-384-000026029 |
| ELP-384-000026031 | to | ELP-384-000026033 |
| ELP-384-000026035 | to | ELP-384-000026038 |
| ELP-384-000026041 | to | ELP-384-000026042 |
| ELP-384-000026048 | to | ELP-384-000026048 |
| ELP-384-000026050 | to | ELP-384-000026053 |
| ELP-384-000026055 | to | ELP-384-000026056 |
| ELP-384-000026059 | to | ELP-384-000026059 |
| ELP-384-000026064 | to | ELP-384-000026064 |
| ELP-384-000026067 | to | ELP-384-000026069 |
| ELP-384-000026071 | to | ELP-384-000026074 |
| ELP-384-000026076 | to | ELP-384-000026078 |
| ELP-384-000026081 | to | ELP-384-000026091 |
| ELP-384-000026093 | to | ELP-384-000026097 |
| ELP-384-000026100 | to | ELP-384-000026100 |
| ELP-384-000026102 | to | ELP-384-000026103 |
| ELP-384-000026105 | to | ELP-384-000026105 |
| ELP-384-000026108 | to | ELP-384-000026109 |
| ELP-384-000026111 | to | ELP-384-000026113 |
| ELP-384-000026115 | to | ELP-384-000026116 |
| ELP-384-000026118 | to | ELP-384-000026118 |
| ELP-384-000026121 | to | ELP-384-000026123 |
| ELP-384-000026126 | to | ELP-384-000026130 |
| ELP-384-000026132 | to | ELP-384-000026133 |
| ELP-384-000026139 | to | ELP-384-000026141 |
| ELP-384-000026143 | to | ELP-384-000026144 |
| ELP-384-000026146 | to | ELP-384-000026148 |

| | | |
|---|---|---|
| ELP-384-000026151 | to | ELP-384-000026154 |
| ELP-384-000026157 | to | ELP-384-000026157 |
| ELP-384-000026159 | to | ELP-384-000026165 |
| ELP-384-000026167 | to | ELP-384-000026170 |
| ELP-384-000026173 | to | ELP-384-000026174 |
| ELP-384-000026176 | to | ELP-384-000026178 |
| ELP-384-000026180 | to | ELP-384-000026180 |
| ELP-384-000026182 | to | ELP-384-000026184 |
| ELP-384-000026187 | to | ELP-384-000026188 |
| ELP-384-000026190 | to | ELP-384-000026191 |
| ELP-384-000026193 | to | ELP-384-000026194 |
| ELP-384-000026196 | to | ELP-384-000026203 |
| ELP-384-000026205 | to | ELP-384-000026205 |
| ELP-384-000026209 | to | ELP-384-000026209 |
| ELP-384-000026211 | to | ELP-384-000026211 |
| ELP-384-000026213 | to | ELP-384-000026215 |
| ELP-384-000026217 | to | ELP-384-000026218 |
| ELP-384-000026224 | to | ELP-384-000026224 |
| ELP-384-000026226 | to | ELP-384-000026226 |
| ELP-384-000026228 | to | ELP-384-000026229 |
| ELP-384-000026231 | to | ELP-384-000026231 |
| ELP-384-000026234 | to | ELP-384-000026235 |
| ELP-384-000026237 | to | ELP-384-000026240 |
| ELP-384-000026242 | to | ELP-384-000026243 |
| ELP-384-000026248 | to | ELP-384-000026254 |
| ELP-384-000026259 | to | ELP-384-000026260 |
| ELP-384-000026269 | to | ELP-384-000026269 |
| ELP-384-000026272 | to | ELP-384-000026272 |
| ELP-384-000026276 | to | ELP-384-000026276 |
| ELP-384-000026283 | to | ELP-384-000026290 |
| ELP-384-000026293 | to | ELP-384-000026305 |
| ELP-384-000026307 | to | ELP-384-000026310 |
| ELP-384-000026312 | to | ELP-384-000026312 |
| ELP-384-000026315 | to | ELP-384-000026315 |
| ELP-384-000026320 | to | ELP-384-000026321 |
| ELP-384-000026327 | to | ELP-384-000026328 |
| ELP-384-000026330 | to | ELP-384-000026334 |
| ELP-384-000026340 | to | ELP-384-000026340 |
| ELP-384-000026344 | to | ELP-384-000026345 |
| ELP-384-000026349 | to | ELP-384-000026349 |
| ELP-384-000026351 | to | ELP-384-000026352 |
| ELP-384-000026355 | to | ELP-384-000026355 |
| ELP-384-000026357 | to | ELP-384-000026361 |
| ELP-384-000026363 | to | ELP-384-000026367 |

| | | |
|---|---|---|
| ELP-384-000026369 | to | ELP-384-000026379 |
| ELP-384-000026383 | to | ELP-384-000026388 |
| ELP-384-000026391 | to | ELP-384-000026392 |
| ELP-384-000026396 | to | ELP-384-000026398 |
| ELP-384-000026401 | to | ELP-384-000026401 |
| ELP-384-000026403 | to | ELP-384-000026403 |
| ELP-384-000026405 | to | ELP-384-000026413 |
| ELP-384-000026415 | to | ELP-384-000026415 |
| ELP-384-000026418 | to | ELP-384-000026419 |
| ELP-384-000026424 | to | ELP-384-000026425 |
| ELP-384-000026442 | to | ELP-384-000026442 |
| ELP-384-000026463 | to | ELP-384-000026463 |
| ELP-384-000026486 | to | ELP-384-000026488 |
| ELP-384-000026494 | to | ELP-384-000026495 |
| ELP-384-000026501 | to | ELP-384-000026501 |
| ELP-384-000026504 | to | ELP-384-000026505 |
| ELP-384-000026508 | to | ELP-384-000026508 |
| ELP-384-000026521 | to | ELP-384-000026522 |
| ELP-384-000026524 | to | ELP-384-000026527 |
| ELP-384-000026529 | to | ELP-384-000026530 |
| ELP-384-000026533 | to | ELP-384-000026539 |
| ELP-384-000026541 | to | ELP-384-000026543 |
| ELP-384-000026546 | to | ELP-384-000026548 |
| ELP-384-000026551 | to | ELP-384-000026552 |
| ELP-384-000026555 | to | ELP-384-000026555 |
| ELP-384-000026560 | to | ELP-384-000026566 |
| ELP-384-000026568 | to | ELP-384-000026569 |
| ELP-384-000026572 | to | ELP-384-000026580 |
| ELP-384-000026582 | to | ELP-384-000026583 |
| ELP-384-000026591 | to | ELP-384-000026591 |
| ELP-384-000026595 | to | ELP-384-000026601 |
| ELP-384-000026612 | to | ELP-384-000026615 |
| ELP-384-000026618 | to | ELP-384-000026620 |
| ELP-384-000026623 | to | ELP-384-000026625 |
| ELP-384-000026629 | to | ELP-384-000026634 |
| ELP-384-000026636 | to | ELP-384-000026641 |
| ELP-384-000026643 | to | ELP-384-000026646 |
| ELP-384-000026649 | to | ELP-384-000026649 |
| ELP-384-000026653 | to | ELP-384-000026655 |
| ELP-384-000026657 | to | ELP-384-000026666 |
| ELP-384-000026671 | to | ELP-384-000026674 |
| ELP-384-000026676 | to | ELP-384-000026677 |
| ELP-384-000026681 | to | ELP-384-000026681 |
| ELP-384-000026690 | to | ELP-384-000026695 |

| | | |
|---|---|---|
| ELP-384-000026702 | to | ELP-384-000026704 |
| ELP-384-000026709 | to | ELP-384-000026710 |
| ELP-384-000026712 | to | ELP-384-000026720 |
| ELP-384-000026722 | to | ELP-384-000026731 |
| ELP-384-000026733 | to | ELP-384-000026735 |
| ELP-384-000026738 | to | ELP-384-000026768 |
| ELP-384-000026771 | to | ELP-384-000026771 |
| ELP-384-000026773 | to | ELP-384-000026773 |
| ELP-384-000026778 | to | ELP-384-000026778 |
| ELP-384-000026784 | to | ELP-384-000026784 |
| ELP-384-000026786 | to | ELP-384-000026788 |
| ELP-384-000026792 | to | ELP-384-000026798 |
| ELP-384-000026806 | to | ELP-384-000026806 |
| ELP-384-000026808 | to | ELP-384-000026809 |
| ELP-384-000026811 | to | ELP-384-000026812 |
| ELP-384-000026819 | to | ELP-384-000026819 |
| ELP-384-000026828 | to | ELP-384-000026828 |
| ELP-384-000026830 | to | ELP-384-000026835 |
| ELP-384-000026840 | to | ELP-384-000026841 |
| ELP-384-000026845 | to | ELP-384-000026848 |
| ELP-384-000026852 | to | ELP-384-000026852 |
| ELP-384-000026861 | to | ELP-384-000026864 |
| ELP-384-000026867 | to | ELP-384-000026867 |
| ELP-384-000026881 | to | ELP-384-000026882 |
| ELP-384-000026884 | to | ELP-384-000026891 |
| ELP-384-000026897 | to | ELP-384-000026897 |
| ELP-384-000026899 | to | ELP-384-000026904 |
| ELP-384-000026906 | to | ELP-384-000026906 |
| ELP-384-000026908 | to | ELP-384-000026910 |
| ELP-384-000026913 | to | ELP-384-000026913 |
| ELP-384-000026916 | to | ELP-384-000026916 |
| ELP-384-000026918 | to | ELP-384-000026922 |
| ELP-384-000026924 | to | ELP-384-000026924 |
| ELP-384-000026935 | to | ELP-384-000026936 |
| ELP-384-000026938 | to | ELP-384-000026942 |
| ELP-384-000026948 | to | ELP-384-000026948 |
| ELP-384-000026950 | to | ELP-384-000026975 |
| ELP-384-000026977 | to | ELP-384-000026996 |
| ELP-384-000026998 | to | ELP-384-000027036 |
| ELP-384-000027045 | to | ELP-384-000027046 |
| ELP-384-000027051 | to | ELP-384-000027059 |
| ELP-384-000027061 | to | ELP-384-000027063 |
| ELP-384-000027065 | to | ELP-384-000027065 |
| ELP-384-000027077 | to | ELP-384-000027078 |

| | | |
|---|---|---|
| ELP-384-000027085 | to | ELP-384-000027097 |
| ELP-384-000027099 | to | ELP-384-000027103 |
| ELP-384-000027106 | to | ELP-384-000027106 |
| ELP-384-000027108 | to | ELP-384-000027111 |
| ELP-384-000027113 | to | ELP-384-000027115 |
| ELP-384-000027118 | to | ELP-384-000027122 |
| ELP-384-000027129 | to | ELP-384-000027130 |
| ELP-384-000027133 | to | ELP-384-000027133 |
| ELP-384-000027144 | to | ELP-384-000027147 |
| ELP-384-000027149 | to | ELP-384-000027155 |
| ELP-384-000027157 | to | ELP-384-000027165 |
| ELP-384-000027167 | to | ELP-384-000027178 |
| ELP-384-000027182 | to | ELP-384-000027184 |
| ELP-384-000027193 | to | ELP-384-000027202 |
| ELP-384-000027204 | to | ELP-384-000027205 |
| ELP-384-000027207 | to | ELP-384-000027213 |
| ELP-384-000027216 | to | ELP-384-000027221 |
| ELP-384-000027223 | to | ELP-384-000027231 |
| ELP-384-000027242 | to | ELP-384-000027249 |
| ELP-384-000027251 | to | ELP-384-000027257 |
| ELP-384-000027262 | to | ELP-384-000027262 |
| ELP-384-000027265 | to | ELP-384-000027265 |
| ELP-384-000027267 | to | ELP-384-000027282 |
| ELP-384-000027284 | to | ELP-384-000027284 |
| ELP-384-000027306 | to | ELP-384-000027306 |
| ELP-384-000027309 | to | ELP-384-000027309 |
| ELP-384-000027313 | to | ELP-384-000027313 |
| ELP-384-000027316 | to | ELP-384-000027316 |
| ELP-384-000027318 | to | ELP-384-000027330 |
| ELP-384-000027334 | to | ELP-384-000027335 |
| ELP-384-000027342 | to | ELP-384-000027342 |
| ELP-384-000027344 | to | ELP-384-000027344 |
| ELP-384-000027348 | to | ELP-384-000027350 |
| ELP-384-000027352 | to | ELP-384-000027353 |
| ELP-384-000027358 | to | ELP-384-000027373 |
| ELP-384-000027376 | to | ELP-384-000027382 |
| ELP-384-000027385 | to | ELP-384-000027436 |
| ELP-384-000027440 | to | ELP-384-000027440 |
| ELP-384-000027452 | to | ELP-384-000027452 |
| ELP-384-000027454 | to | ELP-384-000027454 |
| ELP-384-000027456 | to | ELP-384-000027457 |
| ELP-384-000027459 | to | ELP-384-000027461 |
| ELP-384-000027463 | to | ELP-384-000027465 |
| ELP-384-000027469 | to | ELP-384-000027470 |

| | | |
|---|---|---|
| ELP-384-000027472 | to | ELP-384-000027475 |
| ELP-384-000027477 | to | ELP-384-000027479 |
| ELP-384-000027481 | to | ELP-384-000027481 |
| ELP-384-000027483 | to | ELP-384-000027483 |
| ELP-384-000027485 | to | ELP-384-000027485 |
| ELP-384-000027487 | to | ELP-384-000027488 |
| ELP-384-000027490 | to | ELP-384-000027492 |
| ELP-384-000027501 | to | ELP-384-000027509 |
| ELP-384-000027513 | to | ELP-384-000027514 |
| ELP-384-000027516 | to | ELP-384-000027516 |
| ELP-384-000027523 | to | ELP-384-000027530 |
| ELP-384-000027535 | to | ELP-384-000027535 |
| ELP-384-000027537 | to | ELP-384-000027537 |
| ELP-384-000027547 | to | ELP-384-000027549 |
| ELP-384-000027552 | to | ELP-384-000027554 |
| ELP-384-000027556 | to | ELP-384-000027559 |
| ELP-384-000027566 | to | ELP-384-000027569 |
| ELP-384-000027571 | to | ELP-384-000027572 |
| ELP-384-000027574 | to | ELP-384-000027575 |
| ELP-384-000027577 | to | ELP-384-000027581 |
| ELP-384-000027584 | to | ELP-384-000027584 |
| ELP-384-000027591 | to | ELP-384-000027591 |
| ELP-384-000027595 | to | ELP-384-000027595 |
| ELP-384-000027598 | to | ELP-384-000027599 |
| ELP-384-000027602 | to | ELP-384-000027603 |
| ELP-384-000027605 | to | ELP-384-000027616 |
| ELP-384-000027619 | to | ELP-384-000027619 |
| ELP-384-000027621 | to | ELP-384-000027623 |
| ELP-384-000027625 | to | ELP-384-000027631 |
| ELP-384-000027634 | to | ELP-384-000027635 |
| ELP-384-000027637 | to | ELP-384-000027638 |
| ELP-384-000027640 | to | ELP-384-000027640 |
| ELP-384-000027644 | to | ELP-384-000027651 |
| ELP-384-000027654 | to | ELP-384-000027654 |
| ELP-384-000027659 | to | ELP-384-000027661 |
| ELP-384-000027673 | to | ELP-384-000027674 |
| ELP-384-000027676 | to | ELP-384-000027678 |
| ELP-384-000027682 | to | ELP-384-000027685 |
| ELP-384-000027701 | to | ELP-384-000027702 |
| ELP-384-000027704 | to | ELP-384-000027722 |
| ELP-384-000027724 | to | ELP-384-000027725 |
| ELP-384-000027727 | to | ELP-384-000027732 |
| ELP-384-000027740 | to | ELP-384-000027740 |
| ELP-384-000027742 | to | ELP-384-000027746 |

| | | |
|---|---|---|
| ELP-384-000027753 | to | ELP-384-000027753 |
| ELP-384-000027760 | to | ELP-384-000027760 |
| ELP-384-000027763 | to | ELP-384-000027763 |
| ELP-384-000027767 | to | ELP-384-000027769 |
| ELP-384-000027771 | to | ELP-384-000027774 |
| ELP-384-000027780 | to | ELP-384-000027780 |
| ELP-384-000027782 | to | ELP-384-000027793 |
| ELP-384-000027799 | to | ELP-384-000027807 |
| ELP-384-000027812 | to | ELP-384-000027813 |
| ELP-384-000027820 | to | ELP-384-000027821 |
| ELP-384-000027832 | to | ELP-384-000027838 |
| ELP-384-000027840 | to | ELP-384-000027840 |
| ELP-384-000027844 | to | ELP-384-000027845 |
| ELP-384-000027847 | to | ELP-384-000027848 |
| ELP-384-000027852 | to | ELP-384-000027853 |
| ELP-384-000027871 | to | ELP-384-000027878 |
| ELP-384-000027885 | to | ELP-384-000027886 |
| ELP-384-000027888 | to | ELP-384-000027888 |
| ELP-384-000027890 | to | ELP-384-000027892 |
| ELP-384-000027894 | to | ELP-384-000027894 |
| ELP-384-000027906 | to | ELP-384-000027908 |
| ELP-384-000027914 | to | ELP-384-000027916 |
| ELP-384-000027918 | to | ELP-384-000027922 |
| ELP-384-000027925 | to | ELP-384-000027925 |
| ELP-384-000027935 | to | ELP-384-000027935 |
| ELP-384-000027938 | to | ELP-384-000027938 |
| ELP-384-000027943 | to | ELP-384-000027943 |
| ELP-384-000027950 | to | ELP-384-000027950 |
| ELP-384-000027967 | to | ELP-384-000027967 |
| ELP-384-000027971 | to | ELP-384-000027971 |
| ELP-384-000027974 | to | ELP-384-000027979 |
| ELP-384-000027983 | to | ELP-384-000027983 |
| ELP-384-000027987 | to | ELP-384-000027987 |
| ELP-384-000027991 | to | ELP-384-000027994 |
| ELP-384-000027997 | to | ELP-384-000027998 |
| ELP-384-000028000 | to | ELP-384-000028001 |
| ELP-384-000028012 | to | ELP-384-000028012 |
| ELP-384-000028014 | to | ELP-384-000028014 |
| ELP-384-000028018 | to | ELP-384-000028021 |
| ELP-384-000028023 | to | ELP-384-000028026 |
| ELP-384-000028032 | to | ELP-384-000028033 |
| ELP-384-000028035 | to | ELP-384-000028037 |
| ELP-384-000028039 | to | ELP-384-000028045 |
| ELP-384-000028050 | to | ELP-384-000028057 |

| | | |
|---|---|---|
| ELP-384-000028067 | to | ELP-384-000028067 |
| ELP-384-000028073 | to | ELP-384-000028073 |
| ELP-384-000028076 | to | ELP-384-000028077 |
| ELP-384-000028079 | to | ELP-384-000028081 |
| ELP-384-000028083 | to | ELP-384-000028084 |
| ELP-384-000028088 | to | ELP-384-000028096 |
| ELP-384-000028107 | to | ELP-384-000028108 |
| ELP-384-000028110 | to | ELP-384-000028119 |
| ELP-384-000028128 | to | ELP-384-000028130 |
| ELP-384-000028135 | to | ELP-384-000028136 |
| ELP-384-000028138 | to | ELP-384-000028138 |
| ELP-384-000028152 | to | ELP-384-000028152 |
| ELP-384-000028154 | to | ELP-384-000028155 |
| ELP-384-000028157 | to | ELP-384-000028157 |
| ELP-384-000028166 | to | ELP-384-000028167 |
| ELP-384-000028177 | to | ELP-384-000028177 |
| ELP-384-000028183 | to | ELP-384-000028184 |
| ELP-384-000028188 | to | ELP-384-000028191 |
| ELP-384-000028194 | to | ELP-384-000028194 |
| ELP-384-000028204 | to | ELP-384-000028206 |
| ELP-384-000028210 | to | ELP-384-000028211 |
| ELP-384-000028224 | to | ELP-384-000028226 |
| ELP-384-000028228 | to | ELP-384-000028228 |
| ELP-384-000028231 | to | ELP-384-000028231 |
| ELP-384-000028233 | to | ELP-384-000028233 |
| ELP-384-000028238 | to | ELP-384-000028238 |
| ELP-384-000028241 | to | ELP-384-000028252 |
| ELP-384-000028260 | to | ELP-384-000028262 |
| ELP-384-000028264 | to | ELP-384-000028264 |
| ELP-384-000028270 | to | ELP-384-000028270 |
| ELP-384-000028284 | to | ELP-384-000028284 |
| ELP-384-000028291 | to | ELP-384-000028292 |
| ELP-384-000028294 | to | ELP-384-000028297 |
| ELP-384-000028310 | to | ELP-384-000028312 |
| ELP-384-000028317 | to | ELP-384-000028320 |
| ELP-384-000028322 | to | ELP-384-000028322 |
| ELP-384-000028335 | to | ELP-384-000028336 |
| ELP-384-000028339 | to | ELP-384-000028339 |
| ELP-384-000028343 | to | ELP-384-000028344 |
| ELP-384-000028356 | to | ELP-384-000028361 |
| ELP-384-000028368 | to | ELP-384-000028368 |
| ELP-384-000028382 | to | ELP-384-000028397 |
| ELP-384-000028402 | to | ELP-384-000028406 |
| ELP-384-000028409 | to | ELP-384-000028410 |

| | | |
|---|---|---|
| ELP-384-000028414 | to | ELP-384-000028416 |
| ELP-384-000028419 | to | ELP-384-000028420 |
| ELP-384-000028428 | to | ELP-384-000028435 |
| ELP-384-000028437 | to | ELP-384-000028437 |
| ELP-384-000028439 | to | ELP-384-000028442 |
| ELP-384-000028448 | to | ELP-384-000028448 |
| ELP-384-000028456 | to | ELP-384-000028460 |
| ELP-384-000028463 | to | ELP-384-000028464 |
| ELP-384-000028476 | to | ELP-384-000028476 |
| ELP-384-000028478 | to | ELP-384-000028483 |
| ELP-384-000028492 | to | ELP-384-000028495 |
| ELP-384-000028497 | to | ELP-384-000028497 |
| ELP-384-000028499 | to | ELP-384-000028500 |
| ELP-384-000028502 | to | ELP-384-000028502 |
| ELP-384-000028509 | to | ELP-384-000028517 |
| ELP-384-000028527 | to | ELP-384-000028529 |
| ELP-384-000028537 | to | ELP-384-000028543 |
| ELP-384-000028553 | to | ELP-384-000028553 |
| ELP-384-000028563 | to | ELP-384-000028564 |
| ELP-384-000028567 | to | ELP-384-000028567 |
| ELP-384-000028571 | to | ELP-384-000028573 |
| ELP-384-000028575 | to | ELP-384-000028577 |
| ELP-384-000028582 | to | ELP-384-000028582 |
| ELP-384-000028595 | to | ELP-384-000028599 |
| ELP-384-000028601 | to | ELP-384-000028604 |
| ELP-384-000028607 | to | ELP-384-000028607 |
| ELP-384-000028609 | to | ELP-384-000028609 |
| ELP-384-000028614 | to | ELP-384-000028614 |
| ELP-384-000028630 | to | ELP-384-000028632 |
| ELP-384-000028642 | to | ELP-384-000028642 |
| ELP-384-000028646 | to | ELP-384-000028646 |
| ELP-384-000028649 | to | ELP-384-000028651 |
| ELP-384-000028654 | to | ELP-384-000028656 |
| ELP-384-000028658 | to | ELP-384-000028658 |
| ELP-384-000028661 | to | ELP-384-000028667 |
| ELP-384-000028670 | to | ELP-384-000028670 |
| ELP-384-000028673 | to | ELP-384-000028673 |
| ELP-384-000028675 | to | ELP-384-000028678 |
| ELP-384-000028680 | to | ELP-384-000028681 |
| ELP-384-000028683 | to | ELP-384-000028683 |
| ELP-384-000028685 | to | ELP-384-000028685 |
| ELP-384-000028689 | to | ELP-384-000028701 |
| ELP-384-000028703 | to | ELP-384-000028703 |
| ELP-384-000028705 | to | ELP-384-000028705 |

| | | |
|---|---|---|
| ELP-384-000028707 | to | ELP-384-000028707 |
| ELP-384-000028710 | to | ELP-384-000028712 |
| ELP-384-000028721 | to | ELP-384-000028721 |
| ELP-384-000028728 | to | ELP-384-000028731 |
| ELP-384-000028736 | to | ELP-384-000028739 |
| ELP-384-000028755 | to | ELP-384-000028756 |
| ELP-384-000028763 | to | ELP-384-000028763 |
| ELP-384-000028766 | to | ELP-384-000028772 |
| ELP-384-000028774 | to | ELP-384-000028774 |
| ELP-384-000028781 | to | ELP-384-000028781 |
| ELP-384-000028783 | to | ELP-384-000028783 |
| ELP-384-000028786 | to | ELP-384-000028787 |
| ELP-384-000028789 | to | ELP-384-000028789 |
| ELP-384-000028791 | to | ELP-384-000028791 |
| ELP-384-000028793 | to | ELP-384-000028794 |
| ELP-384-000028797 | to | ELP-384-000028802 |
| ELP-384-000028804 | to | ELP-384-000028805 |
| ELP-384-000028808 | to | ELP-384-000028808 |
| ELP-384-000028826 | to | ELP-384-000028830 |
| ELP-384-000028832 | to | ELP-384-000028837 |
| ELP-384-000028839 | to | ELP-384-000028841 |
| ELP-384-000028861 | to | ELP-384-000028871 |
| ELP-384-000028875 | to | ELP-384-000028876 |
| ELP-384-000028878 | to | ELP-384-000028878 |
| ELP-384-000028881 | to | ELP-384-000028884 |
| ELP-384-000028900 | to | ELP-384-000028902 |
| ELP-384-000028912 | to | ELP-384-000028912 |
| ELP-384-000028914 | to | ELP-384-000028916 |
| ELP-384-000028918 | to | ELP-384-000028918 |
| ELP-384-000028922 | to | ELP-384-000028924 |
| ELP-384-000028926 | to | ELP-384-000028934 |
| ELP-384-000028936 | to | ELP-384-000028949 |
| ELP-384-000028953 | to | ELP-384-000028956 |
| ELP-384-000028958 | to | ELP-384-000028958 |
| ELP-384-000028973 | to | ELP-384-000028979 |
| ELP-384-000028982 | to | ELP-384-000028982 |
| ELP-384-000028989 | to | ELP-384-000028989 |
| ELP-384-000028997 | to | ELP-384-000028999 |
| ELP-384-000029001 | to | ELP-384-000029001 |
| ELP-384-000029014 | to | ELP-384-000029015 |
| ELP-384-000029018 | to | ELP-384-000029018 |
| ELP-384-000029030 | to | ELP-384-000029032 |
| ELP-384-000029034 | to | ELP-384-000029034 |
| ELP-384-000029036 | to | ELP-384-000029040 |

| | | |
|---|---|---|
| ELP-384-000029057 | to | ELP-384-000029057 |
| ELP-384-000029061 | to | ELP-384-000029061 |
| ELP-384-000029063 | to | ELP-384-000029063 |
| ELP-384-000029065 | to | ELP-384-000029073 |
| ELP-384-000029081 | to | ELP-384-000029086 |
| ELP-384-000029091 | to | ELP-384-000029092 |
| ELP-384-000029096 | to | ELP-384-000029098 |
| ELP-384-000029101 | to | ELP-384-000029103 |
| ELP-384-000029105 | to | ELP-384-000029107 |
| ELP-384-000029109 | to | ELP-384-000029109 |
| ELP-384-000029114 | to | ELP-384-000029114 |
| ELP-384-000029117 | to | ELP-384-000029117 |
| ELP-384-000029125 | to | ELP-384-000029126 |
| ELP-384-000029128 | to | ELP-384-000029128 |
| ELP-384-000029132 | to | ELP-384-000029137 |
| ELP-384-000029139 | to | ELP-384-000029139 |
| ELP-384-000029149 | to | ELP-384-000029149 |
| ELP-384-000029155 | to | ELP-384-000029155 |
| ELP-384-000029157 | to | ELP-384-000029158 |
| ELP-384-000029160 | to | ELP-384-000029163 |
| ELP-384-000029165 | to | ELP-384-000029166 |
| ELP-384-000029169 | to | ELP-384-000029169 |
| ELP-384-000029182 | to | ELP-384-000029182 |
| ELP-384-000029186 | to | ELP-384-000029186 |
| ELP-384-000029190 | to | ELP-384-000029193 |
| ELP-384-000029201 | to | ELP-384-000029202 |
| ELP-384-000029208 | to | ELP-384-000029209 |
| ELP-384-000029211 | to | ELP-384-000029211 |
| ELP-384-000029213 | to | ELP-384-000029218 |
| ELP-384-000029222 | to | ELP-384-000029225 |
| ELP-384-000029230 | to | ELP-384-000029230 |
| ELP-384-000029234 | to | ELP-384-000029234 |
| ELP-384-000029239 | to | ELP-384-000029239 |
| ELP-384-000029245 | to | ELP-384-000029245 |
| ELP-384-000029274 | to | ELP-384-000029281 |
| ELP-384-000029289 | to | ELP-384-000029290 |
| ELP-384-000029292 | to | ELP-384-000029296 |
| ELP-384-000029302 | to | ELP-384-000029304 |
| ELP-384-000029309 | to | ELP-384-000029311 |
| ELP-384-000029317 | to | ELP-384-000029317 |
| ELP-384-000029319 | to | ELP-384-000029321 |
| ELP-384-000029323 | to | ELP-384-000029328 |
| ELP-384-000029330 | to | ELP-384-000029333 |
| ELP-384-000029336 | to | ELP-384-000029337 |

| | | |
|---|---|---|
| ELP-384-000029344 | to | ELP-384-000029354 |
| ELP-384-000029356 | to | ELP-384-000029356 |
| ELP-384-000029364 | to | ELP-384-000029366 |
| ELP-384-000029391 | to | ELP-384-000029391 |
| ELP-384-000029393 | to | ELP-384-000029393 |
| ELP-384-000029396 | to | ELP-384-000029402 |
| ELP-384-000029404 | to | ELP-384-000029407 |
| ELP-384-000029413 | to | ELP-384-000029415 |
| ELP-384-000029419 | to | ELP-384-000029429 |
| ELP-384-000029431 | to | ELP-384-000029437 |
| ELP-384-000029444 | to | ELP-384-000029448 |
| ELP-384-000029457 | to | ELP-384-000029461 |
| ELP-384-000029463 | to | ELP-384-000029463 |
| ELP-384-000029467 | to | ELP-384-000029469 |
| ELP-384-000029471 | to | ELP-384-000029473 |
| ELP-384-000029487 | to | ELP-384-000029487 |
| ELP-384-000029490 | to | ELP-384-000029490 |
| ELP-384-000029492 | to | ELP-384-000029497 |
| ELP-384-000029500 | to | ELP-384-000029506 |
| ELP-384-000029509 | to | ELP-384-000029511 |
| ELP-384-000029513 | to | ELP-384-000029514 |
| ELP-384-000029516 | to | ELP-384-000029516 |
| ELP-384-000029519 | to | ELP-384-000029519 |
| ELP-384-000029529 | to | ELP-384-000029536 |
| ELP-384-000029542 | to | ELP-384-000029546 |
| ELP-384-000029551 | to | ELP-384-000029551 |
| ELP-384-000029569 | to | ELP-384-000029569 |
| ELP-384-000029571 | to | ELP-384-000029573 |
| ELP-384-000029575 | to | ELP-384-000029575 |
| ELP-384-000029578 | to | ELP-384-000029578 |
| ELP-384-000029580 | to | ELP-384-000029581 |
| ELP-384-000029585 | to | ELP-384-000029587 |
| ELP-384-000029589 | to | ELP-384-000029593 |
| ELP-384-000029595 | to | ELP-384-000029596 |
| ELP-384-000029598 | to | ELP-384-000029599 |
| ELP-384-000029602 | to | ELP-384-000029611 |
| ELP-384-000029613 | to | ELP-384-000029616 |
| ELP-384-000029625 | to | ELP-384-000029626 |
| ELP-384-000029629 | to | ELP-384-000029632 |
| ELP-384-000029634 | to | ELP-384-000029635 |
| ELP-384-000029640 | to | ELP-384-000029640 |
| ELP-384-000029642 | to | ELP-384-000029642 |
| ELP-384-000029645 | to | ELP-384-000029645 |
| ELP-384-000029648 | to | ELP-384-000029648 |

| | | |
|---|---|---|
| ELP-384-000029654 | to | ELP-384-000029666 |
| ELP-384-000029669 | to | ELP-384-000029669 |
| ELP-384-000029671 | to | ELP-384-000029671 |
| ELP-384-000029674 | to | ELP-384-000029674 |
| ELP-384-000029681 | to | ELP-384-000029681 |
| ELP-384-000029684 | to | ELP-384-000029684 |
| ELP-384-000029686 | to | ELP-384-000029687 |
| ELP-384-000029689 | to | ELP-384-000029690 |
| ELP-384-000029692 | to | ELP-384-000029693 |
| ELP-384-000029697 | to | ELP-384-000029697 |
| ELP-384-000029701 | to | ELP-384-000029706 |
| ELP-384-000029712 | to | ELP-384-000029712 |
| ELP-384-000029714 | to | ELP-384-000029714 |
| ELP-384-000029723 | to | ELP-384-000029723 |
| ELP-384-000029725 | to | ELP-384-000029725 |
| ELP-384-000029727 | to | ELP-384-000029727 |
| ELP-384-000029729 | to | ELP-384-000029730 |
| ELP-384-000029733 | to | ELP-384-000029746 |
| ELP-384-000029750 | to | ELP-384-000029750 |
| ELP-384-000029754 | to | ELP-384-000029761 |
| ELP-384-000029771 | to | ELP-384-000029772 |
| ELP-384-000029779 | to | ELP-384-000029779 |
| ELP-384-000029790 | to | ELP-384-000029791 |
| ELP-384-000029793 | to | ELP-384-000029801 |
| ELP-384-000029804 | to | ELP-384-000029805 |
| ELP-384-000029809 | to | ELP-384-000029811 |
| ELP-384-000029823 | to | ELP-384-000029825 |
| ELP-384-000029829 | to | ELP-384-000029829 |
| ELP-384-000029831 | to | ELP-384-000029833 |
| ELP-384-000029839 | to | ELP-384-000029839 |
| ELP-384-000029848 | to | ELP-384-000029848 |
| ELP-384-000029852 | to | ELP-384-000029857 |
| ELP-384-000029859 | to | ELP-384-000029861 |
| ELP-384-000029865 | to | ELP-384-000029869 |
| ELP-384-000029871 | to | ELP-384-000029871 |
| ELP-384-000029873 | to | ELP-384-000029876 |
| ELP-384-000029878 | to | ELP-384-000029878 |
| ELP-384-000029880 | to | ELP-384-000029880 |
| ELP-384-000029883 | to | ELP-384-000029885 |
| ELP-384-000029888 | to | ELP-384-000029889 |
| ELP-384-000029891 | to | ELP-384-000029896 |
| ELP-384-000029898 | to | ELP-384-000029898 |
| ELP-384-000029901 | to | ELP-384-000029901 |
| ELP-384-000029903 | to | ELP-384-000029910 |

| | | |
|---|---|---|
| ELP-384-000029913 | to | ELP-384-000029913 |
| ELP-384-000029915 | to | ELP-384-000029916 |
| ELP-384-000029920 | to | ELP-384-000029922 |
| ELP-384-000029930 | to | ELP-384-000029930 |
| ELP-384-000029935 | to | ELP-384-000029935 |
| ELP-384-000029937 | to | ELP-384-000029937 |
| ELP-384-000029939 | to | ELP-384-000029939 |
| ELP-384-000029941 | to | ELP-384-000029942 |
| ELP-384-000029946 | to | ELP-384-000029949 |
| ELP-384-000029951 | to | ELP-384-000029953 |
| ELP-384-000029955 | to | ELP-384-000029956 |
| ELP-384-000029959 | to | ELP-384-000029959 |
| ELP-384-000029961 | to | ELP-384-000029963 |
| ELP-384-000029965 | to | ELP-384-000029967 |
| ELP-384-000029970 | to | ELP-384-000029972 |
| ELP-384-000029977 | to | ELP-384-000029980 |
| ELP-384-000029982 | to | ELP-384-000029983 |
| ELP-384-000029985 | to | ELP-384-000029993 |
| ELP-384-000029995 | to | ELP-384-000029995 |
| ELP-384-000029997 | to | ELP-384-000029998 |
| ELP-384-000030000 | to | ELP-384-000030000 |
| ELP-384-000030006 | to | ELP-384-000030007 |
| ELP-384-000030009 | to | ELP-384-000030010 |
| ELP-384-000030013 | to | ELP-384-000030016 |
| ELP-384-000030018 | to | ELP-384-000030019 |
| ELP-384-000030021 | to | ELP-384-000030047 |
| ELP-384-000030049 | to | ELP-384-000030057 |
| ELP-384-000030060 | to | ELP-384-000030060 |
| ELP-384-000030071 | to | ELP-384-000030095 |
| ELP-384-000030100 | to | ELP-384-000030100 |
| ELP-384-000030104 | to | ELP-384-000030108 |
| ELP-384-000030116 | to | ELP-384-000030117 |
| ELP-384-000030120 | to | ELP-384-000030120 |
| ELP-384-000030123 | to | ELP-384-000030123 |
| ELP-384-000030127 | to | ELP-384-000030129 |
| ELP-384-000030132 | to | ELP-384-000030132 |
| ELP-384-000030134 | to | ELP-384-000030138 |
| ELP-384-000030140 | to | ELP-384-000030141 |
| ELP-384-000030151 | to | ELP-384-000030151 |
| ELP-384-000030153 | to | ELP-384-000030162 |
| ELP-384-000030174 | to | ELP-384-000030174 |
| ELP-384-000030176 | to | ELP-384-000030176 |
| ELP-384-000030178 | to | ELP-384-000030182 |
| ELP-384-000030190 | to | ELP-384-000030192 |

| | | |
|---|---|---|
| ELP-384-000030194 | to | ELP-384-000030198 |
| ELP-384-000030200 | to | ELP-384-000030200 |
| ELP-384-000030202 | to | ELP-384-000030221 |
| ELP-384-000030226 | to | ELP-384-000030228 |
| ELP-384-000030230 | to | ELP-384-000030230 |
| ELP-384-000030232 | to | ELP-384-000030236 |
| ELP-384-000030243 | to | ELP-384-000030245 |
| ELP-384-000030248 | to | ELP-384-000030249 |
| ELP-384-000030251 | to | ELP-384-000030253 |
| ELP-384-000030257 | to | ELP-384-000030267 |
| ELP-384-000030269 | to | ELP-384-000030276 |
| ELP-384-000030278 | to | ELP-384-000030278 |
| ELP-384-000030280 | to | ELP-384-000030281 |
| ELP-384-000030283 | to | ELP-384-000030284 |
| ELP-384-000030287 | to | ELP-384-000030292 |
| ELP-384-000030294 | to | ELP-384-000030295 |
| ELP-384-000030298 | to | ELP-384-000030298 |
| ELP-384-000030300 | to | ELP-384-000030302 |
| ELP-384-000030304 | to | ELP-384-000030304 |
| ELP-384-000030306 | to | ELP-384-000030306 |
| ELP-384-000030308 | to | ELP-384-000030308 |
| ELP-384-000030310 | to | ELP-384-000030318 |
| ELP-384-000030320 | to | ELP-384-000030333 |
| ELP-384-000030335 | to | ELP-384-000030335 |
| ELP-384-000030337 | to | ELP-384-000030337 |
| ELP-384-000030340 | to | ELP-384-000030340 |
| ELP-384-000030342 | to | ELP-384-000030343 |
| ELP-384-000030345 | to | ELP-384-000030346 |
| ELP-384-000030348 | to | ELP-384-000030357 |
| ELP-384-000030359 | to | ELP-384-000030368 |
| ELP-384-000030370 | to | ELP-384-000030370 |
| ELP-384-000030374 | to | ELP-384-000030374 |
| ELP-384-000030385 | to | ELP-384-000030387 |
| ELP-384-000030389 | to | ELP-384-000030394 |
| ELP-384-000030399 | to | ELP-384-000030400 |
| ELP-384-000030402 | to | ELP-384-000030402 |
| ELP-384-000030404 | to | ELP-384-000030407 |
| ELP-384-000030415 | to | ELP-384-000030415 |
| ELP-384-000030419 | to | ELP-384-000030423 |
| ELP-384-000030425 | to | ELP-384-000030426 |
| ELP-384-000030428 | to | ELP-384-000030428 |
| ELP-384-000030430 | to | ELP-384-000030430 |
| ELP-384-000030435 | to | ELP-384-000030437 |
| ELP-384-000030441 | to | ELP-384-000030444 |

| | | |
|---|---|---|
| ELP-384-000030446 | to | ELP-384-000030446 |
| ELP-384-000030448 | to | ELP-384-000030452 |
| ELP-384-000030454 | to | ELP-384-000030461 |
| ELP-384-000030463 | to | ELP-384-000030463 |
| ELP-384-000030467 | to | ELP-384-000030467 |
| ELP-384-000030469 | to | ELP-384-000030469 |
| ELP-384-000030472 | to | ELP-384-000030474 |
| ELP-384-000030476 | to | ELP-384-000030477 |
| ELP-384-000030479 | to | ELP-384-000030479 |
| ELP-384-000030482 | to | ELP-384-000030485 |
| ELP-384-000030488 | to | ELP-384-000030494 |
| ELP-384-000030506 | to | ELP-384-000030507 |
| ELP-384-000030512 | to | ELP-384-000030512 |
| ELP-384-000030516 | to | ELP-384-000030516 |
| ELP-384-000030519 | to | ELP-384-000030519 |
| ELP-384-000030521 | to | ELP-384-000030521 |
| ELP-384-000030523 | to | ELP-384-000030523 |
| ELP-384-000030526 | to | ELP-384-000030526 |
| ELP-384-000030533 | to | ELP-384-000030540 |
| ELP-384-000030543 | to | ELP-384-000030546 |
| ELP-384-000030549 | to | ELP-384-000030549 |
| ELP-384-000030552 | to | ELP-384-000030553 |
| ELP-384-000030555 | to | ELP-384-000030555 |
| ELP-384-000030562 | to | ELP-384-000030562 |
| ELP-384-000030565 | to | ELP-384-000030570 |
| ELP-384-000030582 | to | ELP-384-000030583 |
| ELP-384-000030586 | to | ELP-384-000030591 |
| ELP-384-000030593 | to | ELP-384-000030603 |
| ELP-384-000030608 | to | ELP-384-000030608 |
| ELP-384-000030610 | to | ELP-384-000030610 |
| ELP-384-000030612 | to | ELP-384-000030615 |
| ELP-384-000030623 | to | ELP-384-000030632 |
| ELP-384-000030634 | to | ELP-384-000030635 |
| ELP-384-000030640 | to | ELP-384-000030641 |
| ELP-384-000030644 | to | ELP-384-000030645 |
| ELP-384-000030647 | to | ELP-384-000030648 |
| ELP-384-000030650 | to | ELP-384-000030654 |
| ELP-384-000030656 | to | ELP-384-000030657 |
| ELP-384-000030661 | to | ELP-384-000030670 |
| ELP-384-000030672 | to | ELP-384-000030675 |
| ELP-384-000030677 | to | ELP-384-000030680 |
| ELP-384-000030683 | to | ELP-384-000030683 |
| ELP-384-000030687 | to | ELP-384-000030688 |
| ELP-384-000030691 | to | ELP-384-000030691 |

| | | |
|---|---|---|
| ELP-384-000030693 | to | ELP-384-000030693 |
| ELP-384-000030698 | to | ELP-384-000030706 |
| ELP-384-000030709 | to | ELP-384-000030713 |
| ELP-384-000030716 | to | ELP-384-000030716 |
| ELP-384-000030718 | to | ELP-384-000030718 |
| ELP-384-000030720 | to | ELP-384-000030720 |
| ELP-384-000030722 | to | ELP-384-000030728 |
| ELP-384-000030730 | to | ELP-384-000030737 |
| ELP-384-000030739 | to | ELP-384-000030739 |
| ELP-384-000030745 | to | ELP-384-000030745 |
| ELP-384-000030748 | to | ELP-384-000030755 |
| ELP-384-000030761 | to | ELP-384-000030761 |
| ELP-384-000030770 | to | ELP-384-000030772 |
| ELP-384-000030775 | to | ELP-384-000030775 |
| ELP-384-000030777 | to | ELP-384-000030777 |
| ELP-384-000030779 | to | ELP-384-000030789 |
| ELP-384-000030792 | to | ELP-384-000030801 |
| ELP-384-000030812 | to | ELP-384-000030813 |
| ELP-384-000030825 | to | ELP-384-000030825 |
| ELP-384-000030827 | to | ELP-384-000030830 |
| ELP-384-000030835 | to | ELP-384-000030836 |
| ELP-384-000030838 | to | ELP-384-000030838 |
| ELP-384-000030840 | to | ELP-384-000030845 |
| ELP-384-000030850 | to | ELP-384-000030861 |
| ELP-384-000030864 | to | ELP-384-000030873 |
| ELP-384-000030875 | to | ELP-384-000030878 |
| ELP-384-000030881 | to | ELP-384-000030904 |
| ELP-384-000030906 | to | ELP-384-000030906 |
| ELP-384-000030911 | to | ELP-384-000030911 |
| ELP-384-000030917 | to | ELP-384-000030919 |
| ELP-384-000030930 | to | ELP-384-000030931 |
| ELP-384-000030933 | to | ELP-384-000030948 |
| ELP-384-000030952 | to | ELP-384-000030959 |
| ELP-384-000030961 | to | ELP-384-000030962 |
| ELP-384-000030965 | to | ELP-384-000030981 |
| ELP-384-000030985 | to | ELP-384-000030985 |
| ELP-384-000030987 | to | ELP-384-000030989 |
| ELP-384-000030993 | to | ELP-384-000030993 |
| ELP-384-000030995 | to | ELP-384-000031002 |
| ELP-384-000031005 | to | ELP-384-000031006 |
| ELP-384-000031008 | to | ELP-384-000031008 |
| ELP-384-000031011 | to | ELP-384-000031011 |
| ELP-384-000031014 | to | ELP-384-000031022 |
| ELP-384-000031024 | to | ELP-384-000031026 |

| | | |
|---|---|---|
| ELP-384-000031029 | to | ELP-384-000031031 |
| ELP-384-000031033 | to | ELP-384-000031034 |
| ELP-384-000031037 | to | ELP-384-000031037 |
| ELP-384-000031039 | to | ELP-384-000031040 |
| ELP-384-000031042 | to | ELP-384-000031042 |
| ELP-384-000031044 | to | ELP-384-000031044 |
| ELP-384-000031048 | to | ELP-384-000031048 |
| ELP-384-000031050 | to | ELP-384-000031050 |
| ELP-384-000031054 | to | ELP-384-000031054 |
| ELP-384-000031058 | to | ELP-384-000031067 |
| ELP-384-000031070 | to | ELP-384-000031074 |
| ELP-384-000031076 | to | ELP-384-000031077 |
| ELP-384-000031082 | to | ELP-384-000031091 |
| ELP-384-000031093 | to | ELP-384-000031102 |
| ELP-384-000031104 | to | ELP-384-000031123 |
| ELP-384-000031125 | to | ELP-384-000031125 |
| ELP-384-000031127 | to | ELP-384-000031127 |
| ELP-384-000031129 | to | ELP-384-000031136 |
| ELP-384-000031138 | to | ELP-384-000031143 |
| ELP-384-000031148 | to | ELP-384-000031148 |
| ELP-384-000031150 | to | ELP-384-000031152 |
| ELP-384-000031154 | to | ELP-384-000031156 |
| ELP-384-000031158 | to | ELP-384-000031158 |
| ELP-384-000031160 | to | ELP-384-000031165 |
| ELP-384-000031168 | to | ELP-384-000031169 |
| ELP-384-000031177 | to | ELP-384-000031177 |
| ELP-384-000031180 | to | ELP-384-000031181 |
| ELP-384-000031184 | to | ELP-384-000031186 |
| ELP-384-000031189 | to | ELP-384-000031189 |
| ELP-384-000031191 | to | ELP-384-000031192 |
| ELP-384-000031195 | to | ELP-384-000031197 |
| ELP-384-000031199 | to | ELP-384-000031199 |
| ELP-384-000031201 | to | ELP-384-000031201 |
| ELP-384-000031205 | to | ELP-384-000031207 |
| ELP-384-000031210 | to | ELP-384-000031210 |
| ELP-384-000031212 | to | ELP-384-000031220 |
| ELP-384-000031222 | to | ELP-384-000031227 |
| ELP-384-000031234 | to | ELP-384-000031239 |
| ELP-384-000031242 | to | ELP-384-000031243 |
| ELP-384-000031245 | to | ELP-384-000031246 |
| ELP-384-000031248 | to | ELP-384-000031250 |
| ELP-384-000031258 | to | ELP-384-000031258 |
| ELP-384-000031260 | to | ELP-384-000031260 |
| ELP-384-000031266 | to | ELP-384-000031275 |

| | | |
|---|---|---|
| ELP-384-000031277 | to | ELP-384-000031277 |
| ELP-384-000031279 | to | ELP-384-000031281 |
| ELP-384-000031284 | to | ELP-384-000031284 |
| ELP-384-000031286 | to | ELP-384-000031289 |
| ELP-384-000031291 | to | ELP-384-000031292 |
| ELP-384-000031295 | to | ELP-384-000031305 |
| ELP-384-000031312 | to | ELP-384-000031312 |
| ELP-384-000031314 | to | ELP-384-000031315 |
| ELP-384-000031322 | to | ELP-384-000031322 |
| ELP-384-000031328 | to | ELP-384-000031332 |
| ELP-384-000031337 | to | ELP-384-000031346 |
| ELP-384-000031348 | to | ELP-384-000031349 |
| ELP-384-000031351 | to | ELP-384-000031351 |
| ELP-384-000031353 | to | ELP-384-000031402 |
| ELP-384-000031404 | to | ELP-384-000031404 |
| ELP-384-000031409 | to | ELP-384-000031415 |
| ELP-384-000031418 | to | ELP-384-000031420 |
| ELP-384-000031422 | to | ELP-384-000031423 |
| ELP-384-000031427 | to | ELP-384-000031432 |
| ELP-384-000031440 | to | ELP-384-000031441 |
| ELP-384-000031443 | to | ELP-384-000031444 |
| ELP-384-000031446 | to | ELP-384-000031451 |
| ELP-384-000031453 | to | ELP-384-000031453 |
| ELP-384-000031456 | to | ELP-384-000031459 |
| ELP-384-000031461 | to | ELP-384-000031464 |
| ELP-384-000031466 | to | ELP-384-000031466 |
| ELP-384-000031469 | to | ELP-384-000031469 |
| ELP-384-000031471 | to | ELP-384-000031471 |
| ELP-384-000031473 | to | ELP-384-000031473 |
| ELP-384-000031475 | to | ELP-384-000031475 |
| ELP-384-000031478 | to | ELP-384-000031478 |
| ELP-384-000031480 | to | ELP-384-000031480 |
| ELP-384-000031482 | to | ELP-384-000031482 |
| ELP-384-000031485 | to | ELP-384-000031485 |
| ELP-384-000031487 | to | ELP-384-000031487 |
| ELP-384-000031489 | to | ELP-384-000031490 |
| ELP-384-000031492 | to | ELP-384-000031493 |
| ELP-384-000031496 | to | ELP-384-000031496 |
| ELP-384-000031501 | to | ELP-384-000031501 |
| ELP-384-000031503 | to | ELP-384-000031505 |
| ELP-384-000031507 | to | ELP-384-000031507 |
| ELP-384-000031511 | to | ELP-384-000031519 |
| ELP-384-000031521 | to | ELP-384-000031521 |
| ELP-384-000031533 | to | ELP-384-000031533 |

| | | |
|---|---|---|
| ELP-384-000031536 | to | ELP-384-000031536 |
| ELP-384-000031538 | to | ELP-384-000031538 |
| ELP-384-000031542 | to | ELP-384-000031542 |
| ELP-384-000031544 | to | ELP-384-000031545 |
| ELP-384-000031547 | to | ELP-384-000031547 |
| ELP-384-000031549 | to | ELP-384-000031549 |
| ELP-384-000031551 | to | ELP-384-000031551 |
| ELP-384-000031555 | to | ELP-384-000031556 |
| ELP-384-000031559 | to | ELP-384-000031559 |
| ELP-384-000031563 | to | ELP-384-000031563 |
| ELP-384-000031565 | to | ELP-384-000031565 |
| ELP-384-000031567 | to | ELP-384-000031568 |
| ELP-384-000031575 | to | ELP-384-000031576 |
| ELP-384-000031578 | to | ELP-384-000031578 |
| ELP-384-000031582 | to | ELP-384-000031585 |
| ELP-384-000031589 | to | ELP-384-000031589 |
| ELP-384-000031591 | to | ELP-384-000031595 |
| ELP-384-000031599 | to | ELP-384-000031599 |
| ELP-384-000031602 | to | ELP-384-000031602 |
| ELP-384-000031608 | to | ELP-384-000031609 |
| ELP-384-000031611 | to | ELP-384-000031612 |
| ELP-384-000031615 | to | ELP-384-000031618 |
| ELP-384-000031621 | to | ELP-384-000031629 |
| ELP-384-000031634 | to | ELP-384-000031638 |
| ELP-384-000031640 | to | ELP-384-000031640 |
| ELP-384-000031642 | to | ELP-384-000031643 |
| ELP-384-000031646 | to | ELP-384-000031651 |
| ELP-384-000031662 | to | ELP-384-000031671 |
| ELP-384-000031674 | to | ELP-384-000031675 |
| ELP-384-000031677 | to | ELP-384-000031677 |
| ELP-384-000031679 | to | ELP-384-000031680 |
| ELP-384-000031684 | to | ELP-384-000031684 |
| ELP-384-000031690 | to | ELP-384-000031692 |
| ELP-384-000031694 | to | ELP-384-000031694 |
| ELP-384-000031696 | to | ELP-384-000031700 |
| ELP-384-000031705 | to | ELP-384-000031705 |
| ELP-384-000031709 | to | ELP-384-000031709 |
| ELP-384-000031711 | to | ELP-384-000031711 |
| ELP-384-000031721 | to | ELP-384-000031722 |
| ELP-384-000031731 | to | ELP-384-000031732 |
| ELP-384-000031738 | to | ELP-384-000031738 |
| ELP-384-000031740 | to | ELP-384-000031743 |
| ELP-384-000031745 | to | ELP-384-000031745 |
| ELP-384-000031747 | to | ELP-384-000031757 |

| | | |
|---|---|---|
| ELP-384-000031759 | to | ELP-384-000031759 |
| ELP-384-000031765 | to | ELP-384-000031765 |
| ELP-384-000031769 | to | ELP-384-000031775 |
| ELP-384-000031778 | to | ELP-384-000031781 |
| ELP-384-000031785 | to | ELP-384-000031793 |
| ELP-384-000031796 | to | ELP-384-000031796 |
| ELP-384-000031801 | to | ELP-384-000031806 |
| ELP-384-000031808 | to | ELP-384-000031835 |
| ELP-384-000031837 | to | ELP-384-000031838 |
| ELP-384-000031840 | to | ELP-384-000031847 |
| ELP-384-000031851 | to | ELP-384-000031851 |
| ELP-384-000031855 | to | ELP-384-000031855 |
| ELP-384-000031857 | to | ELP-384-000031857 |
| ELP-384-000031860 | to | ELP-384-000031864 |
| ELP-384-000031866 | to | ELP-384-000031869 |
| ELP-384-000031872 | to | ELP-384-000031873 |
| ELP-384-000031875 | to | ELP-384-000031878 |
| ELP-384-000031882 | to | ELP-384-000031887 |
| ELP-384-000031890 | to | ELP-384-000031897 |
| ELP-384-000031902 | to | ELP-384-000031902 |
| ELP-384-000031904 | to | ELP-384-000031904 |
| ELP-384-000031906 | to | ELP-384-000031915 |
| ELP-384-000031919 | to | ELP-384-000031923 |
| ELP-384-000031925 | to | ELP-384-000031925 |
| ELP-384-000031928 | to | ELP-384-000031929 |
| ELP-384-000031931 | to | ELP-384-000031934 |
| ELP-384-000031937 | to | ELP-384-000031940 |
| ELP-384-000031946 | to | ELP-384-000031950 |
| ELP-384-000031952 | to | ELP-384-000031953 |
| ELP-384-000031958 | to | ELP-384-000031959 |
| ELP-384-000031963 | to | ELP-384-000031966 |
| ELP-384-000031971 | to | ELP-384-000031975 |
| ELP-384-000031982 | to | ELP-384-000031985 |
| ELP-384-000031990 | to | ELP-384-000031990 |
| ELP-384-000031992 | to | ELP-384-000031993 |
| ELP-384-000031995 | to | ELP-384-000031997 |
| ELP-384-000031999 | to | ELP-384-000032003 |
| ELP-384-000032005 | to | ELP-384-000032005 |
| ELP-384-000032007 | to | ELP-384-000032007 |
| ELP-384-000032009 | to | ELP-384-000032009 |
| ELP-384-000032011 | to | ELP-384-000032015 |
| ELP-384-000032032 | to | ELP-384-000032036 |
| ELP-384-000032039 | to | ELP-384-000032039 |
| ELP-384-000032047 | to | ELP-384-000032048 |

| | | |
|---|---|---|
| ELP-384-000032056 | to | ELP-384-000032059 |
| ELP-384-000032069 | to | ELP-384-000032071 |
| ELP-384-000032073 | to | ELP-384-000032073 |
| ELP-384-000032076 | to | ELP-384-000032076 |
| ELP-384-000032082 | to | ELP-384-000032084 |
| ELP-384-000032106 | to | ELP-384-000032106 |
| ELP-384-000032113 | to | ELP-384-000032115 |
| ELP-384-000032117 | to | ELP-384-000032128 |
| ELP-384-000032134 | to | ELP-384-000032134 |
| ELP-384-000032144 | to | ELP-384-000032145 |
| ELP-384-000032149 | to | ELP-384-000032150 |
| ELP-384-000032153 | to | ELP-384-000032163 |
| ELP-384-000032166 | to | ELP-384-000032168 |
| ELP-384-000032170 | to | ELP-384-000032170 |
| ELP-384-000032172 | to | ELP-384-000032174 |
| ELP-384-000032179 | to | ELP-384-000032179 |
| ELP-384-000032181 | to | ELP-384-000032181 |
| ELP-384-000032185 | to | ELP-384-000032188 |
| ELP-384-000032190 | to | ELP-384-000032199 |
| ELP-384-000032201 | to | ELP-384-000032202 |
| ELP-384-000032204 | to | ELP-384-000032204 |
| ELP-384-000032207 | to | ELP-384-000032209 |
| ELP-384-000032211 | to | ELP-384-000032213 |
| ELP-384-000032217 | to | ELP-384-000032223 |
| ELP-384-000032225 | to | ELP-384-000032237 |
| ELP-384-000032241 | to | ELP-384-000032241 |
| ELP-384-000032245 | to | ELP-384-000032257 |
| ELP-384-000032261 | to | ELP-384-000032262 |
| ELP-384-000032274 | to | ELP-384-000032275 |
| ELP-384-000032286 | to | ELP-384-000032286 |
| ELP-384-000032290 | to | ELP-384-000032291 |
| ELP-384-000032295 | to | ELP-384-000032299 |
| ELP-384-000032302 | to | ELP-384-000032303 |
| ELP-384-000032305 | to | ELP-384-000032305 |
| ELP-384-000032312 | to | ELP-384-000032312 |
| ELP-384-000032315 | to | ELP-384-000032318 |
| ELP-384-000032324 | to | ELP-384-000032325 |
| ELP-384-000032330 | to | ELP-384-000032334 |
| ELP-384-000032336 | to | ELP-384-000032336 |
| ELP-384-000032338 | to | ELP-384-000032338 |
| ELP-384-000032345 | to | ELP-384-000032388 |
| ELP-384-000032391 | to | ELP-384-000032398 |
| ELP-384-000032400 | to | ELP-384-000032402 |
| ELP-384-000032404 | to | ELP-384-000032404 |

| | | |
|---|---|---|
| ELP-384-000032410 | to | ELP-384-000032410 |
| ELP-384-000032412 | to | ELP-384-000032412 |
| ELP-384-000032414 | to | ELP-384-000032414 |
| ELP-384-000032416 | to | ELP-384-000032416 |
| ELP-384-000032418 | to | ELP-384-000032419 |
| ELP-384-000032421 | to | ELP-384-000032421 |
| ELP-384-000032427 | to | ELP-384-000032428 |
| ELP-384-000032440 | to | ELP-384-000032442 |
| ELP-384-000032444 | to | ELP-384-000032445 |
| ELP-384-000032447 | to | ELP-384-000032447 |
| ELP-384-000032449 | to | ELP-384-000032449 |
| ELP-384-000032451 | to | ELP-384-000032452 |
| ELP-384-000032456 | to | ELP-384-000032456 |
| ELP-384-000032458 | to | ELP-384-000032463 |
| ELP-384-000032468 | to | ELP-384-000032472 |
| ELP-384-000032475 | to | ELP-384-000032475 |
| ELP-384-000032477 | to | ELP-384-000032483 |
| ELP-384-000032485 | to | ELP-384-000032489 |
| ELP-384-000032491 | to | ELP-384-000032492 |
| ELP-384-000032495 | to | ELP-384-000032495 |
| ELP-384-000032497 | to | ELP-384-000032497 |
| ELP-384-000032504 | to | ELP-384-000032504 |
| ELP-384-000032509 | to | ELP-384-000032555 |
| ELP-384-000032557 | to | ELP-384-000032557 |
| ELP-384-000032561 | to | ELP-384-000032567 |
| ELP-384-000032571 | to | ELP-384-000032576 |
| ELP-384-000032578 | to | ELP-384-000032588 |
| ELP-384-000032590 | to | ELP-384-000032590 |
| ELP-384-000032592 | to | ELP-384-000032593 |
| ELP-384-000032595 | to | ELP-384-000032597 |
| ELP-384-000032600 | to | ELP-384-000032602 |
| ELP-384-000032605 | to | ELP-384-000032613 |
| ELP-384-000032615 | to | ELP-384-000032615 |
| ELP-384-000032618 | to | ELP-384-000032622 |
| ELP-384-000032626 | to | ELP-384-000032626 |
| ELP-384-000032629 | to | ELP-384-000032630 |
| ELP-384-000032632 | to | ELP-384-000032633 |
| ELP-384-000032636 | to | ELP-384-000032637 |
| ELP-384-000032639 | to | ELP-384-000032639 |
| ELP-384-000032641 | to | ELP-384-000032642 |
| ELP-384-000032644 | to | ELP-384-000032644 |
| ELP-384-000032646 | to | ELP-384-000032647 |
| ELP-384-000032657 | to | ELP-384-000032658 |
| ELP-384-000032660 | to | ELP-384-000032660 |

| | | |
|---|---|---|
| ELP-384-000032670 | to | ELP-384-000032674 |
| ELP-384-000032680 | to | ELP-384-000032682 |
| ELP-384-000032684 | to | ELP-384-000032696 |
| ELP-384-000032701 | to | ELP-384-000032702 |
| ELP-384-000032704 | to | ELP-384-000032708 |
| ELP-384-000032710 | to | ELP-384-000032711 |
| ELP-384-000032713 | to | ELP-384-000032714 |
| ELP-384-000032720 | to | ELP-384-000032721 |
| ELP-384-000032723 | to | ELP-384-000032723 |
| ELP-384-000032726 | to | ELP-384-000032735 |
| ELP-384-000032738 | to | ELP-384-000032738 |
| ELP-384-000032741 | to | ELP-384-000032741 |
| ELP-384-000032743 | to | ELP-384-000032756 |
| ELP-384-000032758 | to | ELP-384-000032758 |
| ELP-384-000032763 | to | ELP-384-000032765 |
| ELP-384-000032767 | to | ELP-384-000032767 |
| ELP-384-000032769 | to | ELP-384-000032772 |
| ELP-384-000032775 | to | ELP-384-000032777 |
| ELP-384-000032779 | to | ELP-384-000032787 |
| ELP-384-000032789 | to | ELP-384-000032798 |
| ELP-384-000032801 | to | ELP-384-000032808 |
| ELP-384-000032810 | to | ELP-384-000032810 |
| ELP-384-000032821 | to | ELP-384-000032821 |
| ELP-384-000032825 | to | ELP-384-000032825 |
| ELP-384-000032827 | to | ELP-384-000032829 |
| ELP-384-000032831 | to | ELP-384-000032831 |
| ELP-384-000032833 | to | ELP-384-000032834 |
| ELP-384-000032839 | to | ELP-384-000032840 |
| ELP-384-000032842 | to | ELP-384-000032842 |
| ELP-384-000032844 | to | ELP-384-000032845 |
| ELP-384-000032849 | to | ELP-384-000032849 |
| ELP-384-000032853 | to | ELP-384-000032853 |
| ELP-384-000032866 | to | ELP-384-000032866 |
| ELP-384-000032868 | to | ELP-384-000032870 |
| ELP-384-000032874 | to | ELP-384-000032874 |
| ELP-384-000032877 | to | ELP-384-000032879 |
| ELP-384-000032882 | to | ELP-384-000032883 |
| ELP-384-000032887 | to | ELP-384-000032889 |
| ELP-384-000032891 | to | ELP-384-000032891 |
| ELP-384-000032893 | to | ELP-384-000032894 |
| ELP-384-000032896 | to | ELP-384-000032896 |
| ELP-384-000032902 | to | ELP-384-000032903 |
| ELP-384-000032905 | to | ELP-384-000032905 |
| ELP-384-000032908 | to | ELP-384-000032908 |

| | | |
|---|---|---|
| ELP-384-000032910 | to | ELP-384-000032911 |
| ELP-384-000032915 | to | ELP-384-000032916 |
| ELP-384-000032921 | to | ELP-384-000032921 |
| ELP-384-000032923 | to | ELP-384-000032923 |
| ELP-384-000032934 | to | ELP-384-000032936 |
| ELP-384-000032938 | to | ELP-384-000032940 |
| ELP-384-000032943 | to | ELP-384-000032944 |
| ELP-384-000032946 | to | ELP-384-000032947 |
| ELP-384-000032949 | to | ELP-384-000032957 |
| ELP-384-000032960 | to | ELP-384-000032961 |
| ELP-384-000032964 | to | ELP-384-000032964 |
| ELP-384-000032973 | to | ELP-384-000032976 |
| ELP-384-000032978 | to | ELP-384-000032978 |
| ELP-384-000032981 | to | ELP-384-000032982 |
| ELP-384-000032985 | to | ELP-384-000032990 |
| ELP-384-000032998 | to | ELP-384-000033017 |
| ELP-384-000033022 | to | ELP-384-000033027 |
| ELP-384-000033029 | to | ELP-384-000033029 |
| ELP-384-000033031 | to | ELP-384-000033031 |
| ELP-384-000033039 | to | ELP-384-000033046 |
| ELP-384-000033050 | to | ELP-384-000033068 |
| ELP-384-000033070 | to | ELP-384-000033070 |
| ELP-384-000033080 | to | ELP-384-000033082 |
| ELP-384-000033084 | to | ELP-384-000033084 |
| ELP-384-000033095 | to | ELP-384-000033095 |
| ELP-384-000033097 | to | ELP-384-000033097 |
| ELP-384-000033102 | to | ELP-384-000033107 |
| ELP-384-000033109 | to | ELP-384-000033126 |
| ELP-384-000033129 | to | ELP-384-000033129 |
| ELP-384-000033131 | to | ELP-384-000033131 |
| ELP-384-000033133 | to | ELP-384-000033133 |
| ELP-384-000033135 | to | ELP-384-000033135 |
| ELP-384-000033137 | to | ELP-384-000033137 |
| ELP-384-000033140 | to | ELP-384-000033143 |
| ELP-384-000033147 | to | ELP-384-000033147 |
| ELP-384-000033149 | to | ELP-384-000033151 |
| ELP-384-000033154 | to | ELP-384-000033154 |
| ELP-384-000033157 | to | ELP-384-000033157 |
| ELP-384-000033160 | to | ELP-384-000033164 |
| ELP-384-000033166 | to | ELP-384-000033180 |
| ELP-384-000033184 | to | ELP-384-000033185 |
| ELP-384-000033188 | to | ELP-384-000033193 |
| ELP-384-000033195 | to | ELP-384-000033203 |
| ELP-384-000033205 | to | ELP-384-000033209 |

| | | |
|---|---|---|
| ELP-384-000033211 | to | ELP-384-000033211 |
| ELP-384-000033221 | to | ELP-384-000033227 |
| ELP-384-000033231 | to | ELP-384-000033231 |
| ELP-384-000033233 | to | ELP-384-000033234 |
| ELP-384-000033241 | to | ELP-384-000033251 |
| ELP-384-000033254 | to | ELP-384-000033259 |
| ELP-384-000033265 | to | ELP-384-000033265 |
| ELP-384-000033273 | to | ELP-384-000033273 |
| ELP-384-000033275 | to | ELP-384-000033275 |
| ELP-384-000033278 | to | ELP-384-000033308 |
| ELP-384-000033319 | to | ELP-384-000033319 |
| ELP-384-000033321 | to | ELP-384-000033321 |
| ELP-384-000033335 | to | ELP-384-000033338 |
| ELP-384-000033340 | to | ELP-384-000033340 |
| ELP-384-000033344 | to | ELP-384-000033349 |
| ELP-384-000033351 | to | ELP-384-000033354 |
| ELP-384-000033363 | to | ELP-384-000033368 |
| ELP-384-000033376 | to | ELP-384-000033376 |
| ELP-384-000033378 | to | ELP-384-000033378 |
| ELP-384-000033382 | to | ELP-384-000033388 |
| ELP-384-000033390 | to | ELP-384-000033393 |
| ELP-384-000033395 | to | ELP-384-000033395 |
| ELP-384-000033398 | to | ELP-384-000033398 |
| ELP-384-000033401 | to | ELP-384-000033401 |
| ELP-384-000033407 | to | ELP-384-000033420 |
| ELP-384-000033429 | to | ELP-384-000033431 |
| ELP-384-000033433 | to | ELP-384-000033434 |
| ELP-384-000033437 | to | ELP-384-000033441 |
| ELP-384-000033443 | to | ELP-384-000033443 |
| ELP-384-000033447 | to | ELP-384-000033447 |
| ELP-384-000033449 | to | ELP-384-000033450 |
| ELP-384-000033452 | to | ELP-384-000033452 |
| ELP-384-000033455 | to | ELP-384-000033470 |
| ELP-384-000033474 | to | ELP-384-000033479 |
| ELP-384-000033483 | to | ELP-384-000033483 |
| ELP-384-000033485 | to | ELP-384-000033485 |
| ELP-384-000033489 | to | ELP-384-000033492 |
| ELP-384-000033494 | to | ELP-384-000033494 |
| ELP-384-000033497 | to | ELP-384-000033498 |
| ELP-384-000033500 | to | ELP-384-000033505 |
| ELP-384-000033509 | to | ELP-384-000033511 |
| ELP-384-000033517 | to | ELP-384-000033517 |
| ELP-384-000033519 | to | ELP-384-000033519 |
| ELP-384-000033543 | to | ELP-384-000033546 |

| | | |
|---|---|---|
| ELP-384-000033548 | to | ELP-384-000033548 |
| ELP-384-000033550 | to | ELP-384-000033551 |
| ELP-384-000033553 | to | ELP-384-000033555 |
| ELP-384-000033561 | to | ELP-384-000033573 |
| ELP-384-000033575 | to | ELP-384-000033579 |
| ELP-384-000033584 | to | ELP-384-000033590 |
| ELP-384-000033592 | to | ELP-384-000033593 |
| ELP-384-000033596 | to | ELP-384-000033596 |
| ELP-384-000033598 | to | ELP-384-000033611 |
| ELP-384-000033613 | to | ELP-384-000033613 |
| ELP-384-000033620 | to | ELP-384-000033621 |
| ELP-384-000033624 | to | ELP-384-000033624 |
| ELP-384-000033638 | to | ELP-384-000033638 |
| ELP-384-000033641 | to | ELP-384-000033641 |
| ELP-384-000033643 | to | ELP-384-000033645 |
| ELP-384-000033648 | to | ELP-384-000033648 |
| ELP-384-000033651 | to | ELP-384-000033651 |
| ELP-384-000033653 | to | ELP-384-000033653 |
| ELP-384-000033655 | to | ELP-384-000033656 |
| ELP-384-000033659 | to | ELP-384-000033663 |
| ELP-384-000033667 | to | ELP-384-000033674 |
| ELP-384-000033676 | to | ELP-384-000033677 |
| ELP-384-000033680 | to | ELP-384-000033680 |
| ELP-384-000033686 | to | ELP-384-000033687 |
| ELP-384-000033691 | to | ELP-384-000033691 |
| ELP-384-000033702 | to | ELP-384-000033702 |
| ELP-384-000033704 | to | ELP-384-000033704 |
| ELP-384-000033706 | to | ELP-384-000033706 |
| ELP-384-000033708 | to | ELP-384-000033711 |
| ELP-384-000033725 | to | ELP-384-000033727 |
| ELP-384-000033732 | to | ELP-384-000033742 |
| ELP-384-000033744 | to | ELP-384-000033758 |
| ELP-384-000033761 | to | ELP-384-000033764 |
| ELP-384-000033766 | to | ELP-384-000033768 |
| ELP-384-000033773 | to | ELP-384-000033773 |
| ELP-384-000033778 | to | ELP-384-000033780 |
| ELP-384-000033782 | to | ELP-384-000033783 |
| ELP-384-000033785 | to | ELP-384-000033806 |
| ELP-384-000033808 | to | ELP-384-000033817 |
| ELP-384-000033819 | to | ELP-384-000033820 |
| ELP-384-000033824 | to | ELP-384-000033824 |
| ELP-384-000033833 | to | ELP-384-000033842 |
| ELP-384-000033844 | to | ELP-384-000033844 |
| ELP-384-000033847 | to | ELP-384-000033847 |

| | | |
|---|---|---|
| ELP-384-000033853 | to | ELP-384-000033853 |
| ELP-384-000033855 | to | ELP-384-000033855 |
| ELP-384-000033861 | to | ELP-384-000033861 |
| ELP-384-000033864 | to | ELP-384-000033864 |
| ELP-384-000033867 | to | ELP-384-000033867 |
| ELP-384-000033869 | to | ELP-384-000033873 |
| ELP-384-000033876 | to | ELP-384-000033879 |
| ELP-384-000033883 | to | ELP-384-000033884 |
| ELP-384-000033886 | to | ELP-384-000033889 |
| ELP-384-000033892 | to | ELP-384-000033918 |
| ELP-384-000033920 | to | ELP-384-000033928 |
| ELP-384-000033939 | to | ELP-384-000033945 |
| ELP-384-000033948 | to | ELP-384-000033949 |
| ELP-384-000033951 | to | ELP-384-000033960 |
| ELP-384-000033962 | to | ELP-384-000033963 |
| ELP-384-000033966 | to | ELP-384-000033966 |
| ELP-384-000033968 | to | ELP-384-000033970 |
| ELP-384-000033975 | to | ELP-384-000033976 |
| ELP-384-000033978 | to | ELP-384-000033979 |
| ELP-384-000033984 | to | ELP-384-000033984 |
| ELP-384-000033986 | to | ELP-384-000033986 |
| ELP-384-000033994 | to | ELP-384-000034007 |
| ELP-384-000034012 | to | ELP-384-000034012 |
| ELP-384-000034014 | to | ELP-384-000034014 |
| ELP-384-000034019 | to | ELP-384-000034021 |
| ELP-384-000034023 | to | ELP-384-000034024 |
| ELP-384-000034026 | to | ELP-384-000034027 |
| ELP-384-000034029 | to | ELP-384-000034038 |
| ELP-384-000034040 | to | ELP-384-000034042 |
| ELP-384-000034044 | to | ELP-384-000034044 |
| ELP-384-000034055 | to | ELP-384-000034055 |
| ELP-384-000034059 | to | ELP-384-000034059 |
| ELP-384-000034061 | to | ELP-384-000034061 |
| ELP-384-000034063 | to | ELP-384-000034068 |
| ELP-384-000034073 | to | ELP-384-000034078 |
| ELP-384-000034082 | to | ELP-384-000034082 |
| ELP-384-000034094 | to | ELP-384-000034095 |
| ELP-384-000034099 | to | ELP-384-000034104 |
| ELP-384-000034110 | to | ELP-384-000034110 |
| ELP-384-000034119 | to | ELP-384-000034123 |
| ELP-384-000034126 | to | ELP-384-000034126 |
| ELP-384-000034128 | to | ELP-384-000034128 |
| ELP-384-000034137 | to | ELP-384-000034139 |
| ELP-384-000034142 | to | ELP-384-000034151 |

| | | |
|---|---|---|
| ELP-384-000034156 | to | ELP-384-000034156 |
| ELP-384-000034160 | to | ELP-384-000034160 |
| ELP-384-000034165 | to | ELP-384-000034165 |
| ELP-384-000034175 | to | ELP-384-000034179 |
| ELP-384-000034182 | to | ELP-384-000034185 |
| ELP-384-000034187 | to | ELP-384-000034191 |
| ELP-384-000034193 | to | ELP-384-000034195 |
| ELP-384-000034197 | to | ELP-384-000034197 |
| ELP-384-000034199 | to | ELP-384-000034200 |
| ELP-384-000034205 | to | ELP-384-000034205 |
| ELP-384-000034211 | to | ELP-384-000034222 |
| ELP-384-000034224 | to | ELP-384-000034228 |
| ELP-384-000034231 | to | ELP-384-000034239 |
| ELP-384-000034241 | to | ELP-384-000034244 |
| ELP-384-000034246 | to | ELP-384-000034246 |
| ELP-384-000034250 | to | ELP-384-000034251 |
| ELP-384-000034253 | to | ELP-384-000034253 |
| ELP-384-000034260 | to | ELP-384-000034261 |
| ELP-384-000034270 | to | ELP-384-000034270 |
| ELP-384-000034272 | to | ELP-384-000034272 |
| ELP-384-000034277 | to | ELP-384-000034284 |
| ELP-384-000034286 | to | ELP-384-000034290 |
| ELP-384-000034292 | to | ELP-384-000034292 |
| ELP-384-000034294 | to | ELP-384-000034295 |
| ELP-384-000034297 | to | ELP-384-000034298 |
| ELP-384-000034303 | to | ELP-384-000034303 |
| ELP-384-000034307 | to | ELP-384-000034307 |
| ELP-384-000034312 | to | ELP-384-000034314 |
| ELP-384-000034316 | to | ELP-384-000034317 |
| ELP-384-000034320 | to | ELP-384-000034328 |
| ELP-384-000034337 | to | ELP-384-000034337 |
| ELP-384-000034339 | to | ELP-384-000034339 |
| ELP-384-000034341 | to | ELP-384-000034342 |
| ELP-384-000034344 | to | ELP-384-000034346 |
| ELP-384-000034349 | to | ELP-384-000034353 |
| ELP-384-000034361 | to | ELP-384-000034361 |
| ELP-384-000034368 | to | ELP-384-000034368 |
| ELP-384-000034371 | to | ELP-384-000034384 |
| ELP-384-000034387 | to | ELP-384-000034387 |
| ELP-384-000034389 | to | ELP-384-000034393 |
| ELP-384-000034401 | to | ELP-384-000034401 |
| ELP-384-000034404 | to | ELP-384-000034404 |
| ELP-384-000034406 | to | ELP-384-000034406 |
| ELP-384-000034429 | to | ELP-384-000034431 |

| | | |
|---|---|---|
| ELP-384-000034433 | to | ELP-384-000034433 |
| ELP-384-000034435 | to | ELP-384-000034435 |
| ELP-384-000034437 | to | ELP-384-000034438 |
| ELP-384-000034446 | to | ELP-384-000034446 |
| ELP-384-000034452 | to | ELP-384-000034452 |
| ELP-384-000034456 | to | ELP-384-000034456 |
| ELP-384-000034458 | to | ELP-384-000034461 |
| ELP-384-000034473 | to | ELP-384-000034473 |
| ELP-384-000034475 | to | ELP-384-000034476 |
| ELP-384-000034479 | to | ELP-384-000034480 |
| ELP-384-000034483 | to | ELP-384-000034486 |
| ELP-384-000034493 | to | ELP-384-000034494 |
| ELP-384-000034515 | to | ELP-384-000034515 |
| ELP-384-000034526 | to | ELP-384-000034529 |
| ELP-384-000034538 | to | ELP-384-000034544 |
| ELP-384-000034546 | to | ELP-384-000034547 |
| ELP-384-000034550 | to | ELP-384-000034550 |
| ELP-384-000034552 | to | ELP-384-000034558 |
| ELP-384-000034560 | to | ELP-384-000034573 |
| ELP-384-000034576 | to | ELP-384-000034576 |
| ELP-384-000034578 | to | ELP-384-000034580 |
| ELP-384-000034587 | to | ELP-384-000034587 |
| ELP-384-000034596 | to | ELP-384-000034596 |
| ELP-384-000034598 | to | ELP-384-000034600 |
| ELP-384-000034605 | to | ELP-384-000034617 |
| ELP-384-000034622 | to | ELP-384-000034623 |
| ELP-384-000034627 | to | ELP-384-000034647 |
| ELP-384-000034651 | to | ELP-384-000034657 |
| ELP-384-000034659 | to | ELP-384-000034666 |
| ELP-384-000034668 | to | ELP-384-000034668 |
| ELP-384-000034673 | to | ELP-384-000034673 |
| ELP-384-000034676 | to | ELP-384-000034676 |
| ELP-384-000034681 | to | ELP-384-000034681 |
| ELP-384-000034683 | to | ELP-384-000034685 |
| ELP-384-000034687 | to | ELP-384-000034688 |
| ELP-384-000034690 | to | ELP-384-000034691 |
| ELP-384-000034696 | to | ELP-384-000034696 |
| ELP-384-000034702 | to | ELP-384-000034702 |
| ELP-384-000034708 | to | ELP-384-000034710 |
| ELP-384-000034714 | to | ELP-384-000034714 |
| ELP-384-000034725 | to | ELP-384-000034727 |
| ELP-384-000034732 | to | ELP-384-000034732 |
| ELP-384-000034736 | to | ELP-384-000034736 |
| ELP-384-000034738 | to | ELP-384-000034758 |

| | | |
|---|---|---|
| ELP-384-000034765 | to | ELP-384-000034765 |
| ELP-384-000034769 | to | ELP-384-000034769 |
| ELP-384-000034773 | to | ELP-384-000034783 |
| ELP-384-000034786 | to | ELP-384-000034790 |
| ELP-384-000034796 | to | ELP-384-000034796 |
| ELP-384-000034799 | to | ELP-384-000034799 |
| ELP-384-000034810 | to | ELP-384-000034810 |
| ELP-384-000034818 | to | ELP-384-000034818 |
| ELP-384-000034832 | to | ELP-384-000034832 |
| ELP-384-000034837 | to | ELP-384-000034837 |
| ELP-384-000034840 | to | ELP-384-000034840 |
| ELP-384-000034844 | to | ELP-384-000034844 |
| ELP-384-000034847 | to | ELP-384-000034847 |
| ELP-384-000034851 | to | ELP-384-000034855 |
| ELP-384-000034857 | to | ELP-384-000034858 |
| ELP-384-000034860 | to | ELP-384-000034860 |
| ELP-384-000034862 | to | ELP-384-000034862 |
| ELP-384-000034864 | to | ELP-384-000034864 |
| ELP-384-000034866 | to | ELP-384-000034866 |
| ELP-384-000034874 | to | ELP-384-000034874 |
| ELP-384-000034878 | to | ELP-384-000034878 |
| ELP-384-000034885 | to | ELP-384-000034886 |
| ELP-384-000034888 | to | ELP-384-000034899 |
| ELP-384-000034901 | to | ELP-384-000034903 |
| ELP-384-000034907 | to | ELP-384-000034909 |
| ELP-384-000034911 | to | ELP-384-000034911 |
| ELP-384-000034913 | to | ELP-384-000034913 |
| ELP-384-000034917 | to | ELP-384-000034919 |
| ELP-384-000034923 | to | ELP-384-000034923 |
| ELP-384-000034925 | to | ELP-384-000034932 |
| ELP-384-000034935 | to | ELP-384-000034935 |
| ELP-384-000034937 | to | ELP-384-000034937 |
| ELP-384-000034939 | to | ELP-384-000034943 |
| ELP-384-000034945 | to | ELP-384-000034946 |
| ELP-384-000034951 | to | ELP-384-000034951 |
| ELP-384-000034953 | to | ELP-384-000034959 |
| ELP-384-000034968 | to | ELP-384-000034970 |
| ELP-384-000034972 | to | ELP-384-000034972 |
| ELP-384-000034974 | to | ELP-384-000034974 |
| ELP-384-000034976 | to | ELP-384-000034976 |
| ELP-384-000034978 | to | ELP-384-000034978 |
| ELP-384-000034981 | to | ELP-384-000034982 |
| ELP-384-000034995 | to | ELP-384-000034995 |
| ELP-384-000034997 | to | ELP-384-000034997 |

| | | |
|---|---|---|
| ELP-384-000034999 | to | ELP-384-000034999 |
| ELP-384-000035001 | to | ELP-384-000035001 |
| ELP-384-000035004 | to | ELP-384-000035004 |
| ELP-384-000035006 | to | ELP-384-000035008 |
| ELP-384-000035011 | to | ELP-384-000035012 |
| ELP-384-000035015 | to | ELP-384-000035018 |
| ELP-384-000035020 | to | ELP-384-000035020 |
| ELP-384-000035031 | to | ELP-384-000035034 |
| ELP-384-000035036 | to | ELP-384-000035037 |
| ELP-384-000035041 | to | ELP-384-000035044 |
| ELP-384-000035046 | to | ELP-384-000035046 |
| ELP-384-000035054 | to | ELP-384-000035057 |
| ELP-384-000035060 | to | ELP-384-000035075 |
| ELP-384-000035081 | to | ELP-384-000035081 |
| ELP-384-000035093 | to | ELP-384-000035104 |
| ELP-384-000035107 | to | ELP-384-000035112 |
| ELP-384-000035114 | to | ELP-384-000035115 |
| ELP-384-000035117 | to | ELP-384-000035118 |
| ELP-384-000035121 | to | ELP-384-000035121 |
| ELP-384-000035124 | to | ELP-384-000035124 |
| ELP-384-000035126 | to | ELP-384-000035126 |
| ELP-384-000035136 | to | ELP-384-000035136 |
| ELP-384-000035142 | to | ELP-384-000035142 |
| ELP-384-000035145 | to | ELP-384-000035145 |
| ELP-384-000035147 | to | ELP-384-000035151 |
| ELP-384-000035153 | to | ELP-384-000035155 |
| ELP-384-000035157 | to | ELP-384-000035160 |
| ELP-384-000035163 | to | ELP-384-000035173 |
| ELP-384-000035178 | to | ELP-384-000035186 |
| ELP-384-000035188 | to | ELP-384-000035190 |
| ELP-384-000035193 | to | ELP-384-000035193 |
| ELP-384-000035200 | to | ELP-384-000035200 |
| ELP-384-000035202 | to | ELP-384-000035204 |
| ELP-384-000035206 | to | ELP-384-000035212 |
| ELP-384-000035214 | to | ELP-384-000035223 |
| ELP-384-000035225 | to | ELP-384-000035225 |
| ELP-384-000035229 | to | ELP-384-000035245 |
| ELP-384-000035250 | to | ELP-384-000035255 |
| ELP-384-000035257 | to | ELP-384-000035258 |
| ELP-384-000035261 | to | ELP-384-000035262 |
| ELP-384-000035266 | to | ELP-384-000035267 |
| ELP-384-000035269 | to | ELP-384-000035300 |
| ELP-384-000035307 | to | ELP-384-000035307 |
| ELP-384-000035309 | to | ELP-384-000035310 |

| | | |
|---|---|---|
| ELP-384-000035331 | to | ELP-384-000035341 |
| ELP-384-000035347 | to | ELP-384-000035347 |
| ELP-384-000035351 | to | ELP-384-000035351 |
| ELP-384-000035353 | to | ELP-384-000035358 |
| ELP-384-000035367 | to | ELP-384-000035370 |
| ELP-384-000035372 | to | ELP-384-000035376 |
| ELP-384-000035378 | to | ELP-384-000035382 |
| ELP-384-000035384 | to | ELP-384-000035384 |
| ELP-384-000035391 | to | ELP-384-000035391 |
| ELP-384-000035401 | to | ELP-384-000035401 |
| ELP-384-000035409 | to | ELP-384-000035409 |
| ELP-384-000035418 | to | ELP-384-000035419 |
| ELP-384-000035421 | to | ELP-384-000035426 |
| ELP-384-000035430 | to | ELP-384-000035430 |
| ELP-384-000035439 | to | ELP-384-000035439 |
| ELP-384-000035442 | to | ELP-384-000035442 |
| ELP-384-000035455 | to | ELP-384-000035466 |
| ELP-384-000035469 | to | ELP-384-000035470 |
| ELP-384-000035472 | to | ELP-384-000035478 |
| ELP-384-000035480 | to | ELP-384-000035481 |
| ELP-384-000035483 | to | ELP-384-000035488 |
| ELP-384-000035490 | to | ELP-384-000035492 |
| ELP-384-000035494 | to | ELP-384-000035494 |
| ELP-384-000035496 | to | ELP-384-000035496 |
| ELP-384-000035502 | to | ELP-384-000035502 |
| ELP-384-000035506 | to | ELP-384-000035506 |
| ELP-384-000035508 | to | ELP-384-000035509 |
| ELP-384-000035511 | to | ELP-384-000035511 |
| ELP-384-000035513 | to | ELP-384-000035513 |
| ELP-384-000035515 | to | ELP-384-000035515 |
| ELP-384-000035520 | to | ELP-384-000035523 |
| ELP-384-000035526 | to | ELP-384-000035526 |
| ELP-384-000035529 | to | ELP-384-000035530 |
| ELP-384-000035533 | to | ELP-384-000035538 |
| ELP-384-000035540 | to | ELP-384-000035541 |
| ELP-384-000035543 | to | ELP-384-000035569 |
| ELP-384-000035572 | to | ELP-384-000035572 |
| ELP-384-000035574 | to | ELP-384-000035576 |
| ELP-384-000035578 | to | ELP-384-000035578 |
| ELP-384-000035580 | to | ELP-384-000035581 |
| ELP-384-000035583 | to | ELP-384-000035583 |
| ELP-384-000035590 | to | ELP-384-000035593 |
| ELP-384-000035599 | to | ELP-384-000035599 |
| ELP-384-000035607 | to | ELP-384-000035607 |

76

| | | |
|---|---|---|
| ELP-384-000035611 | to | ELP-384-000035612 |
| ELP-384-000035621 | to | ELP-384-000035627 |
| ELP-384-000035640 | to | ELP-384-000035640 |
| ELP-384-000035642 | to | ELP-384-000035663 |
| ELP-384-000035667 | to | ELP-384-000035674 |
| ELP-384-000035679 | to | ELP-384-000035679 |
| ELP-384-000035681 | to | ELP-384-000035682 |
| ELP-384-000035684 | to | ELP-384-000035694 |
| ELP-384-000035697 | to | ELP-384-000035698 |
| ELP-384-000035700 | to | ELP-384-000035700 |
| ELP-384-000035703 | to | ELP-384-000035704 |
| ELP-384-000035707 | to | ELP-384-000035707 |
| ELP-384-000035710 | to | ELP-384-000035710 |
| ELP-384-000035713 | to | ELP-384-000035714 |
| ELP-384-000035722 | to | ELP-384-000035722 |
| ELP-384-000035730 | to | ELP-384-000035732 |
| ELP-384-000035734 | to | ELP-384-000035739 |
| ELP-384-000035747 | to | ELP-384-000035747 |
| ELP-384-000035749 | to | ELP-384-000035750 |
| ELP-384-000035753 | to | ELP-384-000035753 |
| ELP-384-000035755 | to | ELP-384-000035758 |
| ELP-384-000035760 | to | ELP-384-000035760 |
| ELP-384-000035765 | to | ELP-384-000035778 |
| ELP-384-000035780 | to | ELP-384-000035780 |
| ELP-384-000035782 | to | ELP-384-000035783 |
| ELP-384-000035790 | to | ELP-384-000035790 |
| ELP-384-000035793 | to | ELP-384-000035793 |
| ELP-384-000035797 | to | ELP-384-000035797 |
| ELP-384-000035799 | to | ELP-384-000035805 |
| ELP-384-000035808 | to | ELP-384-000035809 |
| ELP-384-000035812 | to | ELP-384-000035819 |
| ELP-384-000035823 | to | ELP-384-000035824 |
| ELP-384-000035827 | to | ELP-384-000035829 |
| ELP-384-000035831 | to | ELP-384-000035831 |
| ELP-384-000035837 | to | ELP-384-000035838 |
| ELP-384-000035840 | to | ELP-384-000035841 |
| ELP-384-000035843 | to | ELP-384-000035843 |
| ELP-384-000035845 | to | ELP-384-000035845 |
| ELP-384-000035847 | to | ELP-384-000035847 |
| ELP-384-000035859 | to | ELP-384-000035859 |
| ELP-384-000035862 | to | ELP-384-000035876 |
| ELP-384-000035878 | to | ELP-384-000035878 |
| ELP-384-000035880 | to | ELP-384-000035881 |
| ELP-384-000035883 | to | ELP-384-000035885 |

| | | |
|---|---|---|
| ELP-384-000035888 | to | ELP-384-000035888 |
| ELP-384-000035909 | to | ELP-384-000035912 |
| ELP-384-000035914 | to | ELP-384-000035914 |
| ELP-384-000035917 | to | ELP-384-000035920 |
| ELP-384-000035923 | to | ELP-384-000035923 |
| ELP-384-000035926 | to | ELP-384-000035926 |
| ELP-384-000035940 | to | ELP-384-000035947 |
| ELP-384-000035957 | to | ELP-384-000035957 |
| ELP-384-000035960 | to | ELP-384-000035965 |
| ELP-384-000035974 | to | ELP-384-000035977 |
| ELP-384-000035979 | to | ELP-384-000035979 |
| ELP-384-000035981 | to | ELP-384-000035981 |
| ELP-384-000035984 | to | ELP-384-000035984 |
| ELP-384-000035999 | to | ELP-384-000036003 |
| ELP-384-000036022 | to | ELP-384-000036023 |
| ELP-384-000036031 | to | ELP-384-000036032 |
| ELP-384-000036036 | to | ELP-384-000036036 |
| ELP-384-000036044 | to | ELP-384-000036048 |
| ELP-384-000036050 | to | ELP-384-000036050 |
| ELP-384-000036052 | to | ELP-384-000036054 |
| ELP-384-000036064 | to | ELP-384-000036064 |
| ELP-384-000036074 | to | ELP-384-000036078 |
| ELP-384-000036085 | to | ELP-384-000036099 |
| ELP-384-000036101 | to | ELP-384-000036108 |
| ELP-384-000036114 | to | ELP-384-000036114 |
| ELP-384-000036118 | to | ELP-384-000036118 |
| ELP-384-000036120 | to | ELP-384-000036120 |
| ELP-384-000036122 | to | ELP-384-000036123 |
| ELP-384-000036126 | to | ELP-384-000036126 |
| ELP-384-000036130 | to | ELP-384-000036130 |
| ELP-384-000036133 | to | ELP-384-000036135 |
| ELP-384-000036137 | to | ELP-384-000036139 |
| ELP-384-000036153 | to | ELP-384-000036155 |
| ELP-384-000036159 | to | ELP-384-000036161 |
| ELP-384-000036163 | to | ELP-384-000036165 |
| ELP-384-000036167 | to | ELP-384-000036169 |
| ELP-384-000036172 | to | ELP-384-000036172 |
| ELP-384-000036177 | to | ELP-384-000036177 |
| ELP-384-000036180 | to | ELP-384-000036180 |
| ELP-384-000036182 | to | ELP-384-000036182 |
| ELP-384-000036192 | to | ELP-384-000036194 |
| ELP-384-000036198 | to | ELP-384-000036203 |
| ELP-384-000036205 | to | ELP-384-000036207 |
| ELP-384-000036209 | to | ELP-384-000036217 |

| | | |
|---|---|---|
| ELP-384-000036219 | to | ELP-384-000036220 |
| ELP-384-000036222 | to | ELP-384-000036225 |
| ELP-384-000036248 | to | ELP-384-000036248 |
| ELP-384-000036250 | to | ELP-384-000036250 |
| ELP-384-000036253 | to | ELP-384-000036270 |
| ELP-384-000036275 | to | ELP-384-000036276 |
| ELP-384-000036291 | to | ELP-384-000036292 |
| ELP-384-000036312 | to | ELP-384-000036313 |
| ELP-384-000036317 | to | ELP-384-000036320 |
| ELP-384-000036323 | to | ELP-384-000036323 |
| ELP-384-000036335 | to | ELP-384-000036335 |
| ELP-384-000036340 | to | ELP-384-000036349 |
| ELP-384-000036351 | to | ELP-384-000036351 |
| ELP-384-000036353 | to | ELP-384-000036359 |
| ELP-384-000036364 | to | ELP-384-000036364 |
| ELP-384-000036370 | to | ELP-384-000036371 |
| ELP-384-000036376 | to | ELP-384-000036376 |
| ELP-384-000036378 | to | ELP-384-000036378 |
| ELP-384-000036386 | to | ELP-384-000036393 |
| ELP-384-000036395 | to | ELP-384-000036395 |
| ELP-384-000036401 | to | ELP-384-000036401 |
| ELP-384-000036408 | to | ELP-384-000036409 |
| ELP-384-000036413 | to | ELP-384-000036416 |
| ELP-384-000036418 | to | ELP-384-000036422 |
| ELP-384-000036427 | to | ELP-384-000036428 |
| ELP-384-000036430 | to | ELP-384-000036433 |
| ELP-384-000036435 | to | ELP-384-000036445 |
| ELP-384-000036448 | to | ELP-384-000036448 |
| ELP-384-000036451 | to | ELP-384-000036456 |
| ELP-384-000036459 | to | ELP-384-000036462 |
| ELP-384-000036473 | to | ELP-384-000036473 |
| ELP-384-000036475 | to | ELP-384-000036475 |
| ELP-384-000036477 | to | ELP-384-000036477 |
| ELP-384-000036479 | to | ELP-384-000036479 |
| ELP-384-000036481 | to | ELP-384-000036481 |
| ELP-384-000036483 | to | ELP-384-000036483 |
| ELP-384-000036487 | to | ELP-384-000036487 |
| ELP-384-000036491 | to | ELP-384-000036491 |
| ELP-384-000036493 | to | ELP-384-000036493 |
| ELP-384-000036513 | to | ELP-384-000036518 |
| ELP-384-000036520 | to | ELP-384-000036533 |
| ELP-384-000036539 | to | ELP-384-000036539 |
| ELP-384-000036541 | to | ELP-384-000036541 |
| ELP-384-000036543 | to | ELP-384-000036543 |

| | | |
|---|---|---|
| ELP-384-000036545 | to | ELP-384-000036545 |
| ELP-384-000036549 | to | ELP-384-000036549 |
| ELP-384-000036553 | to | ELP-384-000036555 |
| ELP-384-000036560 | to | ELP-384-000036560 |
| ELP-384-000036563 | to | ELP-384-000036563 |
| ELP-384-000036565 | to | ELP-384-000036569 |
| ELP-384-000036573 | to | ELP-384-000036575 |
| ELP-384-000036577 | to | ELP-384-000036577 |
| ELP-384-000036580 | to | ELP-384-000036580 |
| ELP-384-000036582 | to | ELP-384-000036582 |
| ELP-384-000036584 | to | ELP-384-000036584 |
| ELP-384-000036586 | to | ELP-384-000036586 |
| ELP-384-000036590 | to | ELP-384-000036591 |
| ELP-384-000036596 | to | ELP-384-000036597 |
| ELP-384-000036600 | to | ELP-384-000036600 |
| ELP-384-000036609 | to | ELP-384-000036611 |
| ELP-384-000036615 | to | ELP-384-000036615 |
| ELP-384-000036621 | to | ELP-384-000036621 |
| ELP-384-000036631 | to | ELP-384-000036633 |
| ELP-384-000036635 | to | ELP-384-000036636 |
| ELP-384-000036643 | to | ELP-384-000036645 |
| ELP-384-000036649 | to | ELP-384-000036650 |
| ELP-384-000036656 | to | ELP-384-000036656 |
| ELP-384-000036658 | to | ELP-384-000036658 |
| ELP-384-000036662 | to | ELP-384-000036666 |
| ELP-384-000036668 | to | ELP-384-000036668 |
| ELP-384-000036670 | to | ELP-384-000036671 |
| ELP-384-000036673 | to | ELP-384-000036673 |
| ELP-384-000036675 | to | ELP-384-000036685 |
| ELP-384-000036710 | to | ELP-384-000036713 |
| ELP-384-000036715 | to | ELP-384-000036716 |
| ELP-384-000036721 | to | ELP-384-000036721 |
| ELP-384-000036734 | to | ELP-384-000036734 |
| ELP-384-000036738 | to | ELP-384-000036747 |
| ELP-384-000036751 | to | ELP-384-000036751 |
| ELP-384-000036762 | to | ELP-384-000036762 |
| ELP-384-000036764 | to | ELP-384-000036765 |
| ELP-384-000036770 | to | ELP-384-000036771 |
| ELP-384-000036773 | to | ELP-384-000036773 |
| ELP-384-000036779 | to | ELP-384-000036779 |
| ELP-384-000036781 | to | ELP-384-000036785 |
| ELP-384-000036788 | to | ELP-384-000036789 |
| ELP-384-000036797 | to | ELP-384-000036797 |
| ELP-384-000036806 | to | ELP-384-000036808 |

| | | |
|---|---|---|
| ELP-384-000036810 | to | ELP-384-000036814 |
| ELP-384-000036827 | to | ELP-384-000036836 |
| ELP-384-000036838 | to | ELP-384-000036839 |
| ELP-384-000036841 | to | ELP-384-000036841 |
| ELP-384-000036843 | to | ELP-384-000036844 |
| ELP-384-000036846 | to | ELP-384-000036853 |
| ELP-384-000036868 | to | ELP-384-000036869 |
| ELP-384-000036875 | to | ELP-384-000036875 |
| ELP-384-000036878 | to | ELP-384-000036881 |
| ELP-384-000036883 | to | ELP-384-000036883 |
| ELP-384-000036893 | to | ELP-384-000036894 |
| ELP-384-000036896 | to | ELP-384-000036899 |
| ELP-384-000036905 | to | ELP-384-000036910 |
| ELP-384-000036915 | to | ELP-384-000036915 |
| ELP-384-000036917 | to | ELP-384-000036917 |
| ELP-384-000036931 | to | ELP-384-000036935 |
| ELP-384-000036937 | to | ELP-384-000036937 |
| ELP-384-000036939 | to | ELP-384-000036939 |
| ELP-384-000036941 | to | ELP-384-000036942 |
| ELP-384-000036945 | to | ELP-384-000036946 |
| ELP-384-000036948 | to | ELP-384-000036956 |
| ELP-384-000036961 | to | ELP-384-000036973 |
| ELP-384-000036977 | to | ELP-384-000036977 |
| ELP-384-000036979 | to | ELP-384-000036982 |
| ELP-384-000036984 | to | ELP-384-000036984 |
| ELP-384-000036986 | to | ELP-384-000036987 |
| ELP-384-000036995 | to | ELP-384-000036995 |
| ELP-384-000036997 | to | ELP-384-000036998 |
| ELP-384-000037001 | to | ELP-384-000037001 |
| ELP-384-000037004 | to | ELP-384-000037004 |
| ELP-384-000037017 | to | ELP-384-000037028 |
| ELP-384-000037033 | to | ELP-384-000037033 |
| ELP-384-000037035 | to | ELP-384-000037040 |
| ELP-384-000037047 | to | ELP-384-000037047 |
| ELP-384-000037055 | to | ELP-384-000037057 |
| ELP-384-000037073 | to | ELP-384-000037079 |
| ELP-384-000037081 | to | ELP-384-000037081 |
| ELP-384-000037087 | to | ELP-384-000037089 |
| ELP-384-000037097 | to | ELP-384-000037097 |
| ELP-384-000037099 | to | ELP-384-000037099 |
| ELP-384-000037101 | to | ELP-384-000037101 |
| ELP-384-000037111 | to | ELP-384-000037112 |
| ELP-384-000037117 | to | ELP-384-000037117 |
| ELP-384-000037137 | to | ELP-384-000037137 |

| | | |
|---|---|---|
| ELP-384-000037139 | to | ELP-384-000037143 |
| ELP-384-000037148 | to | ELP-384-000037148 |
| ELP-384-000037150 | to | ELP-384-000037150 |
| ELP-384-000037152 | to | ELP-384-000037152 |
| ELP-384-000037158 | to | ELP-384-000037158 |
| ELP-384-000037160 | to | ELP-384-000037163 |
| ELP-384-000037173 | to | ELP-384-000037175 |
| ELP-384-000037180 | to | ELP-384-000037180 |
| ELP-384-000037187 | to | ELP-384-000037188 |
| ELP-384-000037190 | to | ELP-384-000037195 |
| ELP-384-000037199 | to | ELP-384-000037199 |
| ELP-384-000037205 | to | ELP-384-000037206 |
| ELP-384-000037228 | to | ELP-384-000037228 |
| ELP-384-000037230 | to | ELP-384-000037234 |
| ELP-384-000037236 | to | ELP-384-000037236 |
| ELP-384-000037241 | to | ELP-384-000037242 |
| ELP-384-000037253 | to | ELP-384-000037253 |
| ELP-384-000037255 | to | ELP-384-000037260 |
| ELP-384-000037262 | to | ELP-384-000037271 |
| ELP-384-000037273 | to | ELP-384-000037273 |
| ELP-384-000037275 | to | ELP-384-000037275 |
| ELP-384-000037277 | to | ELP-384-000037278 |
| ELP-384-000037283 | to | ELP-384-000037283 |
| ELP-384-000037290 | to | ELP-384-000037290 |
| ELP-384-000037293 | to | ELP-384-000037297 |
| ELP-384-000037299 | to | ELP-384-000037301 |
| ELP-384-000037303 | to | ELP-384-000037303 |
| ELP-384-000037306 | to | ELP-384-000037306 |
| ELP-384-000037308 | to | ELP-384-000037308 |
| ELP-384-000037310 | to | ELP-384-000037311 |
| ELP-384-000037314 | to | ELP-384-000037314 |
| ELP-384-000037318 | to | ELP-384-000037318 |
| ELP-384-000037322 | to | ELP-384-000037322 |
| ELP-384-000037327 | to | ELP-384-000037327 |
| ELP-384-000037331 | to | ELP-384-000037331 |
| ELP-384-000037334 | to | ELP-384-000037334 |
| ELP-384-000037336 | to | ELP-384-000037336 |
| ELP-384-000037338 | to | ELP-384-000037339 |
| ELP-384-000037342 | to | ELP-384-000037342 |
| ELP-384-000037351 | to | ELP-384-000037351 |
| ELP-384-000037359 | to | ELP-384-000037360 |
| ELP-384-000037363 | to | ELP-384-000037363 |
| ELP-384-000037366 | to | ELP-384-000037367 |
| ELP-384-000037370 | to | ELP-384-000037370 |

| | | |
|---|---|---|
| ELP-384-000037372 | to | ELP-384-000037375 |
| ELP-384-000037377 | to | ELP-384-000037378 |
| ELP-384-000037380 | to | ELP-384-000037385 |
| ELP-384-000037387 | to | ELP-384-000037390 |
| ELP-384-000037392 | to | ELP-384-000037397 |
| ELP-384-000037399 | to | ELP-384-000037405 |
| ELP-384-000037417 | to | ELP-384-000037426 |
| ELP-384-000037428 | to | ELP-384-000037428 |
| ELP-384-000037433 | to | ELP-384-000037433 |
| ELP-384-000037438 | to | ELP-384-000037438 |
| ELP-384-000037440 | to | ELP-384-000037441 |
| ELP-384-000037445 | to | ELP-384-000037446 |
| ELP-384-000037450 | to | ELP-384-000037451 |
| ELP-384-000037454 | to | ELP-384-000037454 |
| ELP-384-000037456 | to | ELP-384-000037456 |
| ELP-384-000037459 | to | ELP-384-000037459 |
| ELP-384-000037462 | to | ELP-384-000037462 |
| ELP-384-000037483 | to | ELP-384-000037483 |
| ELP-384-000037486 | to | ELP-384-000037486 |
| ELP-384-000037491 | to | ELP-384-000037493 |
| ELP-384-000037495 | to | ELP-384-000037495 |
| ELP-384-000037498 | to | ELP-384-000037506 |
| ELP-384-000037514 | to | ELP-384-000037514 |
| ELP-384-000037518 | to | ELP-384-000037518 |
| ELP-384-000037520 | to | ELP-384-000037520 |
| ELP-384-000037522 | to | ELP-384-000037529 |
| ELP-384-000037531 | to | ELP-384-000037532 |
| ELP-384-000037535 | to | ELP-384-000037537 |
| ELP-384-000037542 | to | ELP-384-000037542 |
| ELP-384-000037546 | to | ELP-384-000037549 |
| ELP-384-000037553 | to | ELP-384-000037553 |
| ELP-384-000037565 | to | ELP-384-000037565 |
| ELP-384-000037567 | to | ELP-384-000037567 |
| ELP-384-000037571 | to | ELP-384-000037586 |
| ELP-384-000037588 | to | ELP-384-000037593 |
| ELP-384-000037595 | to | ELP-384-000037597 |
| ELP-384-000037599 | to | ELP-384-000037599 |
| ELP-384-000037605 | to | ELP-384-000037607 |
| ELP-384-000037624 | to | ELP-384-000037624 |
| ELP-384-000037629 | to | ELP-384-000037629 |
| ELP-384-000037633 | to | ELP-384-000037636 |
| ELP-384-000037639 | to | ELP-384-000037639 |
| ELP-384-000037641 | to | ELP-384-000037642 |
| ELP-384-000037653 | to | ELP-384-000037655 |

| | | |
|---|---|---|
| ELP-384-000037657 | to | ELP-384-000037657 |
| ELP-384-000037661 | to | ELP-384-000037662 |
| ELP-384-000037664 | to | ELP-384-000037670 |
| ELP-384-000037673 | to | ELP-384-000037673 |
| ELP-384-000037677 | to | ELP-384-000037677 |
| ELP-384-000037684 | to | ELP-384-000037685 |
| ELP-384-000037699 | to | ELP-384-000037699 |
| ELP-384-000037707 | to | ELP-384-000037707 |
| ELP-384-000037710 | to | ELP-384-000037711 |
| ELP-384-000037725 | to | ELP-384-000037725 |
| ELP-384-000037727 | to | ELP-384-000037727 |
| ELP-384-000037731 | to | ELP-384-000037731 |
| ELP-384-000037734 | to | ELP-384-000037734 |
| ELP-384-000037738 | to | ELP-384-000037738 |
| ELP-384-000037741 | to | ELP-384-000037741 |
| ELP-384-000037754 | to | ELP-384-000037754 |
| ELP-384-000037759 | to | ELP-384-000037759 |
| ELP-384-000037767 | to | ELP-384-000037768 |
| ELP-384-000037782 | to | ELP-384-000037785 |
| ELP-384-000037788 | to | ELP-384-000037788 |
| ELP-384-000037791 | to | ELP-384-000037791 |
| ELP-384-000037793 | to | ELP-384-000037793 |
| ELP-384-000037795 | to | ELP-384-000037797 |
| ELP-384-000037799 | to | ELP-384-000037799 |
| ELP-384-000037801 | to | ELP-384-000037806 |
| ELP-384-000037811 | to | ELP-384-000037812 |
| ELP-384-000037827 | to | ELP-384-000037828 |
| ELP-384-000037830 | to | ELP-384-000037830 |
| ELP-384-000037832 | to | ELP-384-000037832 |
| ELP-384-000037834 | to | ELP-384-000037834 |
| ELP-384-000037837 | to | ELP-384-000037837 |
| ELP-384-000037840 | to | ELP-384-000037840 |
| ELP-384-000037844 | to | ELP-384-000037844 |
| ELP-384-000037849 | to | ELP-384-000037849 |
| ELP-384-000037890 | to | ELP-384-000037891 |
| ELP-384-000037893 | to | ELP-384-000037895 |
| ELP-384-000037897 | to | ELP-384-000037899 |
| ELP-384-000037905 | to | ELP-384-000037905 |
| ELP-384-000037907 | to | ELP-384-000037907 |
| ELP-384-000037910 | to | ELP-384-000037911 |
| ELP-384-000037915 | to | ELP-384-000037915 |
| ELP-384-000037922 | to | ELP-384-000037923 |
| ELP-384-000037926 | to | ELP-384-000037928 |
| ELP-384-000037933 | to | ELP-384-000037933 |

| | | |
|---|---|---|
| ELP-384-000037944 | to | ELP-384-000037944 |
| ELP-384-000037951 | to | ELP-384-000037955 |
| ELP-384-000037977 | to | ELP-384-000037977 |
| ELP-384-000037981 | to | ELP-384-000037981 |
| ELP-384-000037984 | to | ELP-384-000037984 |
| ELP-384-000037986 | to | ELP-384-000037986 |
| ELP-384-000037989 | to | ELP-384-000037995 |
| ELP-384-000037997 | to | ELP-384-000037997 |
| ELP-384-000038002 | to | ELP-384-000038002 |
| ELP-384-000038009 | to | ELP-384-000038009 |
| ELP-384-000038016 | to | ELP-384-000038016 |
| ELP-384-000038018 | to | ELP-384-000038018 |
| ELP-384-000038020 | to | ELP-384-000038020 |
| ELP-384-000038022 | to | ELP-384-000038022 |
| ELP-384-000038024 | to | ELP-384-000038024 |
| ELP-384-000038026 | to | ELP-384-000038027 |
| ELP-384-000038035 | to | ELP-384-000038048 |
| ELP-384-000038050 | to | ELP-384-000038051 |
| ELP-384-000038054 | to | ELP-384-000038054 |
| ELP-384-000038062 | to | ELP-384-000038065 |
| ELP-384-000038068 | to | ELP-384-000038070 |
| ELP-384-000038079 | to | ELP-384-000038079 |
| ELP-384-000038089 | to | ELP-384-000038091 |
| ELP-384-000038094 | to | ELP-384-000038102 |
| ELP-384-000038105 | to | ELP-384-000038111 |
| ELP-384-000038113 | to | ELP-384-000038113 |
| ELP-384-000038115 | to | ELP-384-000038115 |
| ELP-384-000038118 | to | ELP-384-000038137 |
| ELP-384-000038140 | to | ELP-384-000038147 |
| ELP-384-000038152 | to | ELP-384-000038152 |
| ELP-384-000038155 | to | ELP-384-000038155 |
| ELP-384-000038159 | to | ELP-384-000038159 |
| ELP-384-000038162 | to | ELP-384-000038168 |
| ELP-384-000038187 | to | ELP-384-000038187 |
| ELP-384-000038190 | to | ELP-384-000038190 |
| ELP-384-000038193 | to | ELP-384-000038193 |
| ELP-384-000038212 | to | ELP-384-000038215 |
| ELP-384-000038217 | to | ELP-384-000038217 |
| ELP-384-000038221 | to | ELP-384-000038221 |
| ELP-384-000038230 | to | ELP-384-000038235 |
| ELP-384-000038242 | to | ELP-384-000038243 |
| ELP-384-000038245 | to | ELP-384-000038247 |
| ELP-384-000038250 | to | ELP-384-000038250 |
| ELP-384-000038270 | to | ELP-384-000038270 |

| | | |
|---|---|---|
| ELP-384-000038280 | to | ELP-384-000038280 |
| ELP-384-000038288 | to | ELP-384-000038288 |
| ELP-384-000038290 | to | ELP-384-000038290 |
| ELP-384-000038293 | to | ELP-384-000038293 |
| ELP-384-000038295 | to | ELP-384-000038295 |
| ELP-384-000038297 | to | ELP-384-000038300 |
| ELP-384-000038304 | to | ELP-384-000038304 |
| ELP-384-000038306 | to | ELP-384-000038306 |
| ELP-384-000038311 | to | ELP-384-000038316 |
| ELP-384-000038319 | to | ELP-384-000038319 |
| ELP-384-000038323 | to | ELP-384-000038323 |
| ELP-384-000038326 | to | ELP-384-000038326 |
| ELP-384-000038328 | to | ELP-384-000038329 |
| ELP-384-000038334 | to | ELP-384-000038334 |
| ELP-384-000038343 | to | ELP-384-000038343 |
| ELP-384-000038348 | to | ELP-384-000038353 |
| ELP-384-000038362 | to | ELP-384-000038363 |
| ELP-384-000038368 | to | ELP-384-000038370 |
| ELP-384-000038383 | to | ELP-384-000038383 |
| ELP-384-000038387 | to | ELP-384-000038387 |
| ELP-384-000038391 | to | ELP-384-000038396 |
| ELP-384-000038398 | to | ELP-384-000038402 |
| ELP-384-000038404 | to | ELP-384-000038405 |
| ELP-384-000038407 | to | ELP-384-000038410 |
| ELP-384-000038412 | to | ELP-384-000038412 |
| ELP-384-000038418 | to | ELP-384-000038418 |
| ELP-384-000038421 | to | ELP-384-000038423 |
| ELP-384-000038432 | to | ELP-384-000038432 |
| ELP-384-000038434 | to | ELP-384-000038434 |
| ELP-384-000038453 | to | ELP-384-000038453 |
| ELP-384-000038455 | to | ELP-384-000038456 |
| ELP-384-000038460 | to | ELP-384-000038463 |
| ELP-384-000038474 | to | ELP-384-000038479 |
| ELP-384-000038482 | to | ELP-384-000038482 |
| ELP-384-000038504 | to | ELP-384-000038504 |
| ELP-384-000038506 | to | ELP-384-000038506 |
| ELP-384-000038512 | to | ELP-384-000038513 |
| ELP-384-000038515 | to | ELP-384-000038517 |
| ELP-384-000038519 | to | ELP-384-000038520 |
| ELP-384-000038522 | to | ELP-384-000038525 |
| ELP-384-000038527 | to | ELP-384-000038528 |
| ELP-384-000038530 | to | ELP-384-000038531 |
| ELP-384-000038533 | to | ELP-384-000038533 |
| ELP-384-000038535 | to | ELP-384-000038556 |

| | | |
|---|---|---|
| ELP-384-000038559 | to | ELP-384-000038559 |
| ELP-384-000038564 | to | ELP-384-000038565 |
| ELP-384-000038567 | to | ELP-384-000038567 |
| ELP-384-000038569 | to | ELP-384-000038569 |
| ELP-384-000038573 | to | ELP-384-000038573 |
| ELP-384-000038575 | to | ELP-384-000038579 |
| ELP-384-000038582 | to | ELP-384-000038582 |
| ELP-384-000038587 | to | ELP-384-000038587 |
| ELP-384-000038590 | to | ELP-384-000038590 |
| ELP-384-000038592 | to | ELP-384-000038592 |
| ELP-384-000038620 | to | ELP-384-000038620 |
| ELP-384-000038624 | to | ELP-384-000038624 |
| ELP-384-000038626 | to | ELP-384-000038626 |
| ELP-384-000038629 | to | ELP-384-000038629 |
| ELP-384-000038633 | to | ELP-384-000038633 |
| ELP-384-000038636 | to | ELP-384-000038640 |
| ELP-384-000038647 | to | ELP-384-000038661 |
| ELP-384-000038665 | to | ELP-384-000038665 |
| ELP-384-000038669 | to | ELP-384-000038669 |
| ELP-384-000038673 | to | ELP-384-000038673 |
| ELP-384-000038687 | to | ELP-384-000038687 |
| ELP-384-000038691 | to | ELP-384-000038691 |
| ELP-384-000038694 | to | ELP-384-000038697 |
| ELP-384-000038704 | to | ELP-384-000038704 |
| ELP-384-000038706 | to | ELP-384-000038708 |
| ELP-384-000038710 | to | ELP-384-000038716 |
| ELP-384-000038719 | to | ELP-384-000038726 |
| ELP-384-000038728 | to | ELP-384-000038728 |
| ELP-384-000038737 | to | ELP-384-000038737 |
| ELP-384-000038739 | to | ELP-384-000038743 |
| ELP-384-000038745 | to | ELP-384-000038745 |
| ELP-384-000038749 | to | ELP-384-000038749 |
| ELP-384-000038755 | to | ELP-384-000038760 |
| ELP-384-000038770 | to | ELP-384-000038770 |
| ELP-384-000038775 | to | ELP-384-000038776 |
| ELP-384-000038778 | to | ELP-384-000038778 |
| ELP-384-000038780 | to | ELP-384-000038795 |
| ELP-384-000038800 | to | ELP-384-000038802 |
| ELP-384-000038804 | to | ELP-384-000038804 |
| ELP-384-000038806 | to | ELP-384-000038818 |
| ELP-384-000038821 | to | ELP-384-000038821 |
| ELP-384-000038824 | to | ELP-384-000038827 |
| ELP-384-000038836 | to | ELP-384-000038839 |
| ELP-384-000038852 | to | ELP-384-000038852 |

| | | |
|---|---|---|
| ELP-384-000038862 | to | ELP-384-000038862 |
| ELP-384-000038864 | to | ELP-384-000038865 |
| ELP-384-000038867 | to | ELP-384-000038867 |
| ELP-384-000038876 | to | ELP-384-000038876 |
| ELP-384-000038878 | to | ELP-384-000038879 |
| ELP-384-000038886 | to | ELP-384-000038889 |
| ELP-384-000038891 | to | ELP-384-000038894 |
| ELP-384-000038906 | to | ELP-384-000038907 |
| ELP-384-000038909 | to | ELP-384-000038913 |
| ELP-384-000038915 | to | ELP-384-000038915 |
| ELP-384-000038917 | to | ELP-384-000038917 |
| ELP-384-000038920 | to | ELP-384-000038920 |
| ELP-384-000038941 | to | ELP-384-000038941 |
| ELP-384-000038956 | to | ELP-384-000038956 |
| ELP-384-000038958 | to | ELP-384-000038962 |
| ELP-384-000038964 | to | ELP-384-000038968 |
| ELP-384-000038970 | to | ELP-384-000038970 |
| ELP-384-000038984 | to | ELP-384-000038995 |
| ELP-384-000038997 | to | ELP-384-000038997 |
| ELP-384-000039002 | to | ELP-384-000039002 |
| ELP-384-000039009 | to | ELP-384-000039009 |
| ELP-384-000039019 | to | ELP-384-000039020 |
| ELP-384-000039024 | to | ELP-384-000039024 |
| ELP-384-000039028 | to | ELP-384-000039028 |
| ELP-384-000039036 | to | ELP-384-000039036 |
| ELP-384-000039038 | to | ELP-384-000039039 |
| ELP-384-000039041 | to | ELP-384-000039041 |
| ELP-384-000039043 | to | ELP-384-000039043 |
| ELP-384-000039045 | to | ELP-384-000039052 |
| ELP-384-000039054 | to | ELP-384-000039054 |
| ELP-384-000039056 | to | ELP-384-000039058 |
| ELP-384-000039060 | to | ELP-384-000039060 |
| ELP-384-000039079 | to | ELP-384-000039079 |
| ELP-384-000039081 | to | ELP-384-000039081 |
| ELP-384-000039088 | to | ELP-384-000039088 |
| ELP-384-000039109 | to | ELP-384-000039109 |
| ELP-384-000039123 | to | ELP-384-000039123 |
| ELP-384-000039131 | to | ELP-384-000039140 |
| ELP-384-000039143 | to | ELP-384-000039147 |
| ELP-384-000039149 | to | ELP-384-000039149 |
| ELP-384-000039152 | to | ELP-384-000039152 |
| ELP-384-000039167 | to | ELP-384-000039175 |
| ELP-384-000039177 | to | ELP-384-000039179 |
| ELP-384-000039181 | to | ELP-384-000039181 |

| | | |
|---|---|---|
| ELP-384-000039183 | to | ELP-384-000039187 |
| ELP-384-000039202 | to | ELP-384-000039205 |
| ELP-384-000039207 | to | ELP-384-000039207 |
| ELP-384-000039212 | to | ELP-384-000039213 |
| ELP-384-000039222 | to | ELP-384-000039226 |
| ELP-384-000039228 | to | ELP-384-000039228 |
| ELP-384-000039230 | to | ELP-384-000039230 |
| ELP-384-000039243 | to | ELP-384-000039246 |
| ELP-384-000039248 | to | ELP-384-000039250 |
| ELP-384-000039252 | to | ELP-384-000039257 |
| ELP-384-000039262 | to | ELP-384-000039264 |
| ELP-384-000039266 | to | ELP-384-000039270 |
| ELP-384-000039277 | to | ELP-384-000039277 |
| ELP-384-000039279 | to | ELP-384-000039282 |
| ELP-384-000039301 | to | ELP-384-000039305 |
| ELP-384-000039309 | to | ELP-384-000039309 |
| ELP-384-000039323 | to | ELP-384-000039325 |
| ELP-384-000039327 | to | ELP-384-000039330 |
| ELP-384-000039333 | to | ELP-384-000039333 |
| ELP-384-000039335 | to | ELP-384-000039335 |
| ELP-384-000039337 | to | ELP-384-000039339 |
| ELP-384-000039344 | to | ELP-384-000039344 |
| ELP-384-000039350 | to | ELP-384-000039352 |
| ELP-384-000039356 | to | ELP-384-000039356 |
| ELP-384-000039364 | to | ELP-384-000039368 |
| ELP-384-000039373 | to | ELP-384-000039390 |
| ELP-384-000039392 | to | ELP-384-000039392 |
| ELP-384-000039394 | to | ELP-384-000039394 |
| ELP-384-000039400 | to | ELP-384-000039400 |
| ELP-384-000039406 | to | ELP-384-000039419 |
| ELP-384-000039423 | to | ELP-384-000039423 |
| ELP-384-000039434 | to | ELP-384-000039436 |
| ELP-384-000039443 | to | ELP-384-000039443 |
| ELP-384-000039450 | to | ELP-384-000039451 |
| ELP-384-000039453 | to | ELP-384-000039453 |
| ELP-384-000039455 | to | ELP-384-000039456 |
| ELP-384-000039458 | to | ELP-384-000039458 |
| ELP-384-000039461 | to | ELP-384-000039461 |
| ELP-384-000039467 | to | ELP-384-000039467 |
| ELP-384-000039474 | to | ELP-384-000039474 |
| ELP-384-000039476 | to | ELP-384-000039476 |
| ELP-384-000039478 | to | ELP-384-000039479 |
| ELP-384-000039485 | to | ELP-384-000039485 |
| ELP-384-000039487 | to | ELP-384-000039488 |

| | | |
|---|---|---|
| ELP-384-000039490 | to | ELP-384-000039490 |
| ELP-384-000039492 | to | ELP-384-000039497 |
| ELP-384-000039500 | to | ELP-384-000039503 |
| ELP-384-000039509 | to | ELP-384-000039509 |
| ELP-384-000039511 | to | ELP-384-000039521 |
| ELP-384-000039523 | to | ELP-384-000039523 |
| ELP-384-000039525 | to | ELP-384-000039525 |
| ELP-384-000039527 | to | ELP-384-000039542 |
| ELP-384-000039567 | to | ELP-384-000039570 |
| ELP-384-000039572 | to | ELP-384-000039572 |
| ELP-384-000039574 | to | ELP-384-000039587 |
| ELP-384-000039590 | to | ELP-384-000039592 |
| ELP-384-000039594 | to | ELP-384-000039597 |
| ELP-384-000039599 | to | ELP-384-000039603 |
| ELP-384-000039613 | to | ELP-384-000039614 |
| ELP-384-000039616 | to | ELP-384-000039617 |
| ELP-384-000039626 | to | ELP-384-000039629 |
| ELP-384-000039631 | to | ELP-384-000039631 |
| ELP-384-000039633 | to | ELP-384-000039636 |
| ELP-384-000039638 | to | ELP-384-000039639 |
| ELP-384-000039642 | to | ELP-384-000039642 |
| ELP-384-000039644 | to | ELP-384-000039644 |
| ELP-384-000039646 | to | ELP-384-000039647 |
| ELP-384-000039650 | to | ELP-384-000039652 |
| ELP-384-000039654 | to | ELP-384-000039655 |
| ELP-384-000039657 | to | ELP-384-000039659 |
| ELP-384-000039661 | to | ELP-384-000039661 |
| ELP-384-000039671 | to | ELP-384-000039671 |
| ELP-384-000039673 | to | ELP-384-000039673 |
| ELP-384-000039678 | to | ELP-384-000039678 |
| ELP-384-000039680 | to | ELP-384-000039680 |
| ELP-384-000039682 | to | ELP-384-000039682 |
| ELP-384-000039688 | to | ELP-384-000039692 |
| ELP-384-000039694 | to | ELP-384-000039695 |
| ELP-384-000039698 | to | ELP-384-000039698 |
| ELP-384-000039712 | to | ELP-384-000039713 |
| ELP-384-000039716 | to | ELP-384-000039717 |
| ELP-384-000039719 | to | ELP-384-000039719 |
| ELP-384-000039722 | to | ELP-384-000039724 |
| ELP-384-000039726 | to | ELP-384-000039728 |
| ELP-384-000039730 | to | ELP-384-000039731 |
| ELP-384-000039740 | to | ELP-384-000039748 |
| ELP-384-000039761 | to | ELP-384-000039763 |
| ELP-384-000039765 | to | ELP-384-000039775 |

| | | |
|---|---|---|
| ELP-384-000039777 | to | ELP-384-000039777 |
| ELP-384-000039779 | to | ELP-384-000039781 |
| ELP-384-000039792 | to | ELP-384-000039792 |
| ELP-384-000039794 | to | ELP-384-000039796 |
| ELP-384-000039798 | to | ELP-384-000039798 |
| ELP-384-000039801 | to | ELP-384-000039801 |
| ELP-384-000039803 | to | ELP-384-000039806 |
| ELP-384-000039815 | to | ELP-384-000039816 |
| ELP-384-000039818 | to | ELP-384-000039820 |
| ELP-384-000039822 | to | ELP-384-000039836 |
| ELP-384-000039839 | to | ELP-384-000039840 |
| ELP-384-000039843 | to | ELP-384-000039846 |
| ELP-384-000039848 | to | ELP-384-000039848 |
| ELP-384-000039853 | to | ELP-384-000039854 |
| ELP-384-000039856 | to | ELP-384-000039857 |
| ELP-384-000039860 | to | ELP-384-000039860 |
| ELP-384-000039880 | to | ELP-384-000039883 |
| ELP-384-000039885 | to | ELP-384-000039894 |
| ELP-384-000039897 | to | ELP-384-000039897 |
| ELP-384-000039899 | to | ELP-384-000039899 |
| ELP-384-000039901 | to | ELP-384-000039901 |
| ELP-384-000039903 | to | ELP-384-000039903 |
| ELP-384-000039905 | to | ELP-384-000039910 |
| ELP-384-000039918 | to | ELP-384-000039923 |
| ELP-384-000039925 | to | ELP-384-000039925 |
| ELP-384-000039931 | to | ELP-384-000039939 |
| ELP-384-000039941 | to | ELP-384-000039946 |
| ELP-384-000039949 | to | ELP-384-000039949 |
| ELP-384-000039952 | to | ELP-384-000039952 |
| ELP-384-000039954 | to | ELP-384-000039954 |
| ELP-384-000039956 | to | ELP-384-000039956 |
| ELP-384-000039959 | to | ELP-384-000039959 |
| ELP-384-000039967 | to | ELP-384-000039970 |
| ELP-384-000039973 | to | ELP-384-000039975 |
| ELP-384-000039992 | to | ELP-384-000039992 |
| ELP-384-000039998 | to | ELP-384-000039998 |
| ELP-384-000040001 | to | ELP-384-000040005 |
| ELP-384-000040007 | to | ELP-384-000040010 |
| ELP-384-000040020 | to | ELP-384-000040020 |
| ELP-384-000040022 | to | ELP-384-000040024 |
| ELP-384-000040026 | to | ELP-384-000040033 |
| ELP-384-000040035 | to | ELP-384-000040036 |
| ELP-384-000040038 | to | ELP-384-000040040 |
| ELP-384-000040042 | to | ELP-384-000040042 |

| | | |
|---|---|---|
| ELP-384-000040052 | to | ELP-384-000040052 |
| ELP-384-000040054 | to | ELP-384-000040054 |
| ELP-384-000040057 | to | ELP-384-000040058 |
| ELP-384-000040061 | to | ELP-384-000040061 |
| ELP-384-000040072 | to | ELP-384-000040075 |
| ELP-384-000040078 | to | ELP-384-000040078 |
| ELP-384-000040081 | to | ELP-384-000040082 |
| ELP-384-000040085 | to | ELP-384-000040085 |
| ELP-384-000040099 | to | ELP-384-000040100 |
| ELP-384-000040103 | to | ELP-384-000040104 |
| ELP-384-000040106 | to | ELP-384-000040108 |
| ELP-384-000040113 | to | ELP-384-000040113 |
| ELP-384-000040116 | to | ELP-384-000040116 |
| ELP-384-000040120 | to | ELP-384-000040122 |
| ELP-384-000040126 | to | ELP-384-000040126 |
| ELP-384-000040130 | to | ELP-384-000040134 |
| ELP-384-000040136 | to | ELP-384-000040136 |
| ELP-384-000040138 | to | ELP-384-000040139 |
| ELP-384-000040143 | to | ELP-384-000040145 |
| ELP-384-000040147 | to | ELP-384-000040150 |
| ELP-384-000040153 | to | ELP-384-000040157 |
| ELP-384-000040159 | to | ELP-384-000040160 |
| ELP-384-000040162 | to | ELP-384-000040163 |
| ELP-384-000040165 | to | ELP-384-000040165 |
| ELP-384-000040167 | to | ELP-384-000040169 |
| ELP-384-000040171 | to | ELP-384-000040172 |
| ELP-384-000040174 | to | ELP-384-000040175 |
| ELP-384-000040177 | to | ELP-384-000040182 |
| ELP-384-000040185 | to | ELP-384-000040186 |
| ELP-384-000040194 | to | ELP-384-000040196 |
| ELP-384-000040200 | to | ELP-384-000040201 |
| ELP-384-000040207 | to | ELP-384-000040210 |
| ELP-384-000040215 | to | ELP-384-000040215 |
| ELP-384-000040222 | to | ELP-384-000040224 |
| ELP-384-000040226 | to | ELP-384-000040226 |
| ELP-384-000040228 | to | ELP-384-000040229 |
| ELP-384-000040231 | to | ELP-384-000040231 |
| ELP-384-000040234 | to | ELP-384-000040236 |
| ELP-384-000040238 | to | ELP-384-000040241 |
| ELP-384-000040243 | to | ELP-384-000040243 |
| ELP-384-000040245 | to | ELP-384-000040246 |
| ELP-384-000040253 | to | ELP-384-000040253 |
| ELP-384-000040255 | to | ELP-384-000040255 |
| ELP-384-000040257 | to | ELP-384-000040257 |

| | | |
|---|---|---|
| ELP-384-000040260 | to | ELP-384-000040275 |
| ELP-384-000040280 | to | ELP-384-000040280 |
| ELP-384-000040282 | to | ELP-384-000040284 |
| ELP-384-000040286 | to | ELP-384-000040292 |
| ELP-384-000040294 | to | ELP-384-000040296 |
| ELP-384-000040301 | to | ELP-384-000040301 |
| ELP-384-000040303 | to | ELP-384-000040320 |
| ELP-384-000040322 | to | ELP-384-000040337 |
| ELP-384-000040347 | to | ELP-384-000040347 |
| ELP-384-000040351 | to | ELP-384-000040355 |
| ELP-384-000040357 | to | ELP-384-000040369 |
| ELP-384-000040371 | to | ELP-384-000040372 |
| ELP-384-000040374 | to | ELP-384-000040376 |
| ELP-384-000040378 | to | ELP-384-000040385 |
| ELP-384-000040391 | to | ELP-384-000040391 |
| ELP-384-000040394 | to | ELP-384-000040394 |
| ELP-384-000040396 | to | ELP-384-000040397 |
| ELP-384-000040405 | to | ELP-384-000040406 |
| ELP-384-000040409 | to | ELP-384-000040409 |
| ELP-384-000040411 | to | ELP-384-000040412 |
| ELP-384-000040418 | to | ELP-384-000040419 |
| ELP-384-000040428 | to | ELP-384-000040431 |
| ELP-384-000040435 | to | ELP-384-000040439 |
| ELP-384-000040444 | to | ELP-384-000040448 |
| ELP-384-000040450 | to | ELP-384-000040450 |
| ELP-384-000040455 | to | ELP-384-000040457 |
| ELP-384-000040460 | to | ELP-384-000040460 |
| ELP-384-000040462 | to | ELP-384-000040462 |
| ELP-384-000040474 | to | ELP-384-000040475 |
| ELP-384-000040477 | to | ELP-384-000040477 |
| ELP-384-000040479 | to | ELP-384-000040481 |
| ELP-384-000040483 | to | ELP-384-000040484 |
| ELP-384-000040486 | to | ELP-384-000040497 |
| ELP-384-000040504 | to | ELP-384-000040504 |
| ELP-384-000040506 | to | ELP-384-000040508 |
| ELP-384-000040512 | to | ELP-384-000040512 |
| ELP-384-000040514 | to | ELP-384-000040516 |
| ELP-384-000040518 | to | ELP-384-000040518 |
| ELP-384-000040520 | to | ELP-384-000040525 |
| ELP-384-000040527 | to | ELP-384-000040530 |
| ELP-384-000040532 | to | ELP-384-000040537 |
| ELP-384-000040556 | to | ELP-384-000040556 |
| ELP-384-000040560 | to | ELP-384-000040563 |
| ELP-384-000040565 | to | ELP-384-000040572 |

| | | |
|---|---|---|
| ELP-384-000040577 | to | ELP-384-000040578 |
| ELP-384-000040580 | to | ELP-384-000040590 |
| ELP-384-000040592 | to | ELP-384-000040595 |
| ELP-384-000040602 | to | ELP-384-000040606 |
| ELP-384-000040609 | to | ELP-384-000040609 |
| ELP-384-000040612 | to | ELP-384-000040613 |
| ELP-384-000040615 | to | ELP-384-000040621 |
| ELP-384-000040625 | to | ELP-384-000040625 |
| ELP-384-000040632 | to | ELP-384-000040635 |
| ELP-384-000040637 | to | ELP-384-000040643 |
| ELP-384-000040647 | to | ELP-384-000040647 |
| ELP-384-000040649 | to | ELP-384-000040649 |
| ELP-384-000040652 | to | ELP-384-000040652 |
| ELP-384-000040655 | to | ELP-384-000040655 |
| ELP-384-000040657 | to | ELP-384-000040663 |
| ELP-384-000040666 | to | ELP-384-000040669 |
| ELP-384-000040678 | to | ELP-384-000040678 |
| ELP-384-000040680 | to | ELP-384-000040680 |
| ELP-384-000040686 | to | ELP-384-000040687 |
| ELP-384-000040689 | to | ELP-384-000040689 |
| ELP-384-000040693 | to | ELP-384-000040697 |
| ELP-384-000040705 | to | ELP-384-000040711 |
| ELP-384-000040713 | to | ELP-384-000040713 |
| ELP-384-000040715 | to | ELP-384-000040715 |
| ELP-384-000040717 | to | ELP-384-000040719 |
| ELP-384-000040723 | to | ELP-384-000040723 |
| ELP-384-000040728 | to | ELP-384-000040729 |
| ELP-384-000040732 | to | ELP-384-000040732 |
| ELP-384-000040736 | to | ELP-384-000040736 |
| ELP-384-000040744 | to | ELP-384-000040747 |
| ELP-384-000040749 | to | ELP-384-000040749 |
| ELP-384-000040757 | to | ELP-384-000040757 |
| ELP-384-000040763 | to | ELP-384-000040763 |
| ELP-384-000040765 | to | ELP-384-000040765 |
| ELP-384-000040767 | to | ELP-384-000040767 |
| ELP-384-000040770 | to | ELP-384-000040771 |
| ELP-384-000040775 | to | ELP-384-000040775 |
| ELP-384-000040779 | to | ELP-384-000040779 |
| ELP-384-000040781 | to | ELP-384-000040781 |
| ELP-384-000040784 | to | ELP-384-000040788 |
| ELP-384-000040790 | to | ELP-384-000040790 |
| ELP-384-000040800 | to | ELP-384-000040800 |
| ELP-384-000040804 | to | ELP-384-000040808 |
| ELP-384-000040842 | to | ELP-384-000040842 |

| | | |
|---|---|---|
| ELP-384-000040844 | to | ELP-384-000040844 |
| ELP-384-000040846 | to | ELP-384-000040846 |
| ELP-384-000040850 | to | ELP-384-000040850 |
| ELP-384-000040852 | to | ELP-384-000040853 |
| ELP-384-000040860 | to | ELP-384-000040860 |
| ELP-384-000040878 | to | ELP-384-000040878 |
| ELP-384-000040888 | to | ELP-384-000040889 |
| ELP-384-000040892 | to | ELP-384-000040892 |
| ELP-384-000040894 | to | ELP-384-000040894 |
| ELP-384-000040900 | to | ELP-384-000040900 |
| ELP-384-000040913 | to | ELP-384-000040913 |
| ELP-384-000040924 | to | ELP-384-000040925 |
| ELP-384-000040927 | to | ELP-384-000040927 |
| ELP-384-000040931 | to | ELP-384-000040932 |
| ELP-384-000040937 | to | ELP-384-000040937 |
| ELP-384-000040941 | to | ELP-384-000040941 |
| ELP-384-000040960 | to | ELP-384-000040960 |
| ELP-384-000040963 | to | ELP-384-000040963 |
| ELP-384-000040966 | to | ELP-384-000040966 |
| ELP-384-000040978 | to | ELP-384-000040978 |
| ELP-384-000040983 | to | ELP-384-000040983 |
| ELP-384-000040985 | to | ELP-384-000040985 |
| ELP-384-000040987 | to | ELP-384-000040988 |
| ELP-384-000040991 | to | ELP-384-000040994 |
| ELP-384-000040997 | to | ELP-384-000040998 |
| ELP-384-000041000 | to | ELP-384-000041000 |
| ELP-384-000041005 | to | ELP-384-000041011 |
| ELP-384-000041014 | to | ELP-384-000041014 |
| ELP-384-000041017 | to | ELP-384-000041017 |
| ELP-384-000041022 | to | ELP-384-000041023 |
| ELP-384-000041025 | to | ELP-384-000041032 |
| ELP-384-000041034 | to | ELP-384-000041035 |
| ELP-384-000041038 | to | ELP-384-000041038 |
| ELP-384-000041040 | to | ELP-384-000041040 |
| ELP-384-000041042 | to | ELP-384-000041042 |
| ELP-384-000041046 | to | ELP-384-000041046 |
| ELP-384-000041050 | to | ELP-384-000041050 |
| ELP-384-000041053 | to | ELP-384-000041053 |
| ELP-384-000041055 | to | ELP-384-000041055 |
| ELP-384-000041058 | to | ELP-384-000041059 |
| ELP-384-000041061 | to | ELP-384-000041063 |
| ELP-384-000041080 | to | ELP-384-000041081 |
| ELP-384-000041083 | to | ELP-384-000041084 |
| ELP-384-000041099 | to | ELP-384-000041100 |

| | | |
|---|---|---|
| ELP-384-000041104 | to | ELP-384-000041104 |
| ELP-384-000041109 | to | ELP-384-000041109 |
| ELP-384-000041111 | to | ELP-384-000041111 |
| ELP-384-000041114 | to | ELP-384-000041114 |
| ELP-384-000041127 | to | ELP-384-000041127 |
| ELP-384-000041132 | to | ELP-384-000041132 |
| ELP-384-000041137 | to | ELP-384-000041137 |
| ELP-384-000041150 | to | ELP-384-000041150 |
| ELP-384-000041154 | to | ELP-384-000041154 |
| ELP-384-000041157 | to | ELP-384-000041157 |
| ELP-384-000041162 | to | ELP-384-000041163 |
| ELP-384-000041170 | to | ELP-384-000041172 |
| ELP-384-000041174 | to | ELP-384-000041174 |
| ELP-384-000041176 | to | ELP-384-000041178 |
| ELP-384-000041181 | to | ELP-384-000041190 |
| ELP-384-000041193 | to | ELP-384-000041193 |
| ELP-384-000041199 | to | ELP-384-000041199 |
| ELP-384-000041201 | to | ELP-384-000041214 |
| ELP-384-000041216 | to | ELP-384-000041217 |
| ELP-384-000041220 | to | ELP-384-000041220 |
| ELP-384-000041224 | to | ELP-384-000041224 |
| ELP-384-000041232 | to | ELP-384-000041232 |
| ELP-384-000041234 | to | ELP-384-000041235 |
| ELP-384-000041251 | to | ELP-384-000041262 |
| ELP-384-000041273 | to | ELP-384-000041273 |
| ELP-384-000041276 | to | ELP-384-000041276 |
| ELP-384-000041282 | to | ELP-384-000041282 |
| ELP-384-000041286 | to | ELP-384-000041286 |
| ELP-384-000041288 | to | ELP-384-000041288 |
| ELP-384-000041290 | to | ELP-384-000041291 |
| ELP-384-000041293 | to | ELP-384-000041293 |
| ELP-384-000041295 | to | ELP-384-000041295 |
| ELP-384-000041297 | to | ELP-384-000041297 |
| ELP-384-000041299 | to | ELP-384-000041299 |
| ELP-384-000041313 | to | ELP-384-000041321 |
| ELP-384-000041325 | to | ELP-384-000041326 |
| ELP-384-000041328 | to | ELP-384-000041328 |
| ELP-384-000041331 | to | ELP-384-000041331 |
| ELP-384-000041375 | to | ELP-384-000041377 |
| ELP-384-000041379 | to | ELP-384-000041381 |
| ELP-384-000041383 | to | ELP-384-000041384 |
| ELP-384-000041387 | to | ELP-384-000041390 |
| ELP-384-000041392 | to | ELP-384-000041395 |
| ELP-384-000041397 | to | ELP-384-000041399 |

| | | |
|---|---|---|
| ELP-384-000041406 | to | ELP-384-000041407 |
| ELP-384-000041416 | to | ELP-384-000041421 |
| ELP-384-000041426 | to | ELP-384-000041427 |
| ELP-384-000041429 | to | ELP-384-000041429 |
| ELP-384-000041437 | to | ELP-384-000041437 |
| ELP-384-000041439 | to | ELP-384-000041440 |
| ELP-384-000041443 | to | ELP-384-000041450 |
| ELP-384-000041452 | to | ELP-384-000041463 |
| ELP-384-000041468 | to | ELP-384-000041468 |
| ELP-384-000041476 | to | ELP-384-000041477 |
| ELP-384-000041479 | to | ELP-384-000041479 |
| ELP-384-000041490 | to | ELP-384-000041493 |
| ELP-384-000041495 | to | ELP-384-000041495 |
| ELP-384-000041510 | to | ELP-384-000041510 |
| ELP-384-000041513 | to | ELP-384-000041514 |
| ELP-384-000041521 | to | ELP-384-000041521 |
| ELP-384-000041541 | to | ELP-384-000041542 |
| ELP-384-000041546 | to | ELP-384-000041546 |
| ELP-384-000041549 | to | ELP-384-000041552 |
| ELP-384-000041554 | to | ELP-384-000041554 |
| ELP-384-000041576 | to | ELP-384-000041577 |
| ELP-384-000041579 | to | ELP-384-000041579 |
| ELP-384-000041581 | to | ELP-384-000041581 |
| ELP-384-000041583 | to | ELP-384-000041583 |
| ELP-384-000041586 | to | ELP-384-000041587 |
| ELP-384-000041589 | to | ELP-384-000041589 |
| ELP-384-000041592 | to | ELP-384-000041592 |
| ELP-384-000041594 | to | ELP-384-000041594 |
| ELP-384-000041603 | to | ELP-384-000041606 |
| ELP-384-000041619 | to | ELP-384-000041619 |
| ELP-384-000041623 | to | ELP-384-000041626 |
| ELP-384-000041630 | to | ELP-384-000041634 |
| ELP-384-000041641 | to | ELP-384-000041641 |
| ELP-384-000041663 | to | ELP-384-000041666 |
| ELP-384-000041681 | to | ELP-384-000041681 |
| ELP-384-000041684 | to | ELP-384-000041684 |
| ELP-384-000041695 | to | ELP-384-000041695 |
| ELP-384-000041726 | to | ELP-384-000041726 |
| ELP-384-000041735 | to | ELP-384-000041735 |
| ELP-384-000041757 | to | ELP-384-000041759 |
| ELP-384-000041765 | to | ELP-384-000041768 |
| ELP-384-000041783 | to | ELP-384-000041787 |
| ELP-384-000041789 | to | ELP-384-000041793 |
| ELP-384-000041796 | to | ELP-384-000041796 |

| | | |
|---|---|---|
| ELP-384-000041812 | to | ELP-384-000041812 |
| ELP-384-000041814 | to | ELP-384-000041814 |
| ELP-384-000041816 | to | ELP-384-000041816 |
| ELP-384-000041818 | to | ELP-384-000041818 |
| ELP-384-000041820 | to | ELP-384-000041820 |
| ELP-384-000041825 | to | ELP-384-000041825 |
| ELP-384-000041827 | to | ELP-384-000041827 |
| ELP-384-000041831 | to | ELP-384-000041835 |
| ELP-384-000041842 | to | ELP-384-000041842 |
| ELP-384-000041844 | to | ELP-384-000041844 |
| ELP-384-000041847 | to | ELP-384-000041847 |
| ELP-384-000041850 | to | ELP-384-000041853 |
| ELP-384-000041855 | to | ELP-384-000041855 |
| ELP-384-000041871 | to | ELP-384-000041872 |
| ELP-384-000041875 | to | ELP-384-000041879 |
| ELP-384-000041881 | to | ELP-384-000041881 |
| ELP-384-000041883 | to | ELP-384-000041886 |
| ELP-384-000041909 | to | ELP-384-000041911 |
| ELP-384-000041915 | to | ELP-384-000041916 |
| ELP-384-000041946 | to | ELP-384-000041946 |
| ELP-384-000041949 | to | ELP-384-000041949 |
| ELP-384-000041958 | to | ELP-384-000041958 |
| ELP-384-000041961 | to | ELP-384-000041961 |
| ELP-384-000041963 | to | ELP-384-000041963 |
| ELP-384-000041965 | to | ELP-384-000041965 |
| ELP-384-000041970 | to | ELP-384-000041971 |
| ELP-384-000041979 | to | ELP-384-000041983 |
| ELP-384-000041988 | to | ELP-384-000041988 |
| ELP-384-000041990 | to | ELP-384-000041990 |
| ELP-384-000041999 | to | ELP-384-000041999 |
| ELP-384-000042002 | to | ELP-384-000042003 |
| ELP-384-000042005 | to | ELP-384-000042007 |
| ELP-384-000042009 | to | ELP-384-000042014 |
| ELP-384-000042018 | to | ELP-384-000042018 |
| ELP-384-000042022 | to | ELP-384-000042022 |
| ELP-384-000042024 | to | ELP-384-000042024 |
| ELP-384-000042027 | to | ELP-384-000042027 |
| ELP-384-000042036 | to | ELP-384-000042036 |
| ELP-384-000042039 | to | ELP-384-000042039 |
| ELP-384-000042041 | to | ELP-384-000042041 |
| ELP-384-000042044 | to | ELP-384-000042044 |
| ELP-384-000042047 | to | ELP-384-000042050 |
| ELP-384-000042053 | to | ELP-384-000042053 |
| ELP-384-000042064 | to | ELP-384-000042064 |

| | | |
|---|---|---|
| ELP-384-000042069 | to | ELP-384-000042069 |
| ELP-384-000042073 | to | ELP-384-000042073 |
| ELP-384-000042078 | to | ELP-384-000042078 |
| ELP-384-000042098 | to | ELP-384-000042098 |
| ELP-384-000042101 | to | ELP-384-000042107 |
| ELP-384-000042109 | to | ELP-384-000042109 |
| ELP-384-000042122 | to | ELP-384-000042122 |
| ELP-384-000042124 | to | ELP-384-000042128 |
| ELP-384-000042137 | to | ELP-384-000042137 |
| ELP-384-000042144 | to | ELP-384-000042150 |
| ELP-384-000042152 | to | ELP-384-000042152 |
| ELP-384-000042154 | to | ELP-384-000042167 |
| ELP-384-000042172 | to | ELP-384-000042172 |
| ELP-384-000042176 | to | ELP-384-000042176 |
| ELP-384-000042184 | to | ELP-384-000042193 |
| ELP-384-000042198 | to | ELP-384-000042198 |
| ELP-384-000042200 | to | ELP-384-000042200 |
| ELP-384-000042202 | to | ELP-384-000042205 |
| ELP-384-000042208 | to | ELP-384-000042209 |
| ELP-384-000042212 | to | ELP-384-000042212 |
| ELP-384-000042214 | to | ELP-384-000042214 |
| ELP-384-000042219 | to | ELP-384-000042219 |
| ELP-384-000042221 | to | ELP-384-000042231 |
| ELP-384-000042233 | to | ELP-384-000042234 |
| ELP-384-000042236 | to | ELP-384-000042238 |
| ELP-384-000042241 | to | ELP-384-000042243 |
| ELP-384-000042250 | to | ELP-384-000042251 |
| ELP-384-000042260 | to | ELP-384-000042260 |
| ELP-384-000042263 | to | ELP-384-000042285 |
| ELP-384-000042288 | to | ELP-384-000042291 |
| ELP-384-000042294 | to | ELP-384-000042294 |
| ELP-384-000042296 | to | ELP-384-000042296 |
| ELP-384-000042305 | to | ELP-384-000042305 |
| ELP-384-000042308 | to | ELP-384-000042308 |
| ELP-384-000042328 | to | ELP-384-000042328 |
| ELP-384-000042330 | to | ELP-384-000042331 |
| ELP-384-000042333 | to | ELP-384-000042338 |
| ELP-384-000042347 | to | ELP-384-000042347 |
| ELP-384-000042352 | to | ELP-384-000042352 |
| ELP-384-000042357 | to | ELP-384-000042363 |
| ELP-384-000042365 | to | ELP-384-000042365 |
| ELP-384-000042371 | to | ELP-384-000042371 |
| ELP-384-000042376 | to | ELP-384-000042377 |
| ELP-384-000042391 | to | ELP-384-000042399 |

| | | |
|---|---|---|
| ELP-384-000042407 | to | ELP-384-000042409 |
| ELP-384-000042411 | to | ELP-384-000042413 |
| ELP-384-000042430 | to | ELP-384-000042430 |
| ELP-384-000042442 | to | ELP-384-000042443 |
| ELP-384-000042446 | to | ELP-384-000042447 |
| ELP-384-000042449 | to | ELP-384-000042453 |
| ELP-384-000042463 | to | ELP-384-000042463 |
| ELP-384-000042466 | to | ELP-384-000042466 |
| ELP-384-000042468 | to | ELP-384-000042475 |
| ELP-384-000042481 | to | ELP-384-000042483 |
| ELP-384-000042485 | to | ELP-384-000042486 |
| ELP-384-000042488 | to | ELP-384-000042488 |
| ELP-384-000042490 | to | ELP-384-000042490 |
| ELP-384-000042492 | to | ELP-384-000042493 |
| ELP-384-000042495 | to | ELP-384-000042495 |
| ELP-384-000042497 | to | ELP-384-000042498 |
| ELP-384-000042500 | to | ELP-384-000042508 |
| ELP-384-000042516 | to | ELP-384-000042516 |
| ELP-384-000042527 | to | ELP-384-000042528 |
| ELP-384-000042534 | to | ELP-384-000042534 |
| ELP-384-000042536 | to | ELP-384-000042549 |
| ELP-384-000042551 | to | ELP-384-000042551 |
| ELP-384-000042553 | to | ELP-384-000042553 |
| ELP-384-000042555 | to | ELP-384-000042555 |
| ELP-384-000042557 | to | ELP-384-000042557 |
| ELP-384-000042559 | to | ELP-384-000042580 |
| ELP-384-000042592 | to | ELP-384-000042592 |
| ELP-384-000042595 | to | ELP-384-000042595 |
| ELP-384-000042600 | to | ELP-384-000042600 |
| ELP-384-000042607 | to | ELP-384-000042611 |
| ELP-384-000042613 | to | ELP-384-000042613 |
| ELP-384-000042615 | to | ELP-384-000042615 |
| ELP-384-000042620 | to | ELP-384-000042630 |
| ELP-384-000042635 | to | ELP-384-000042635 |
| ELP-384-000042641 | to | ELP-384-000042641 |
| ELP-384-000042645 | to | ELP-384-000042645 |
| ELP-384-000042647 | to | ELP-384-000042647 |
| ELP-384-000042650 | to | ELP-384-000042650 |
| ELP-384-000042656 | to | ELP-384-000042659 |
| ELP-384-000042673 | to | ELP-384-000042680 |
| ELP-384-000042682 | to | ELP-384-000042686 |
| ELP-384-000042689 | to | ELP-384-000042694 |
| ELP-384-000042696 | to | ELP-384-000042699 |
| ELP-384-000042701 | to | ELP-384-000042701 |

| | | |
|---|---|---|
| ELP-384-000042703 | to | ELP-384-000042704 |
| ELP-384-000042707 | to | ELP-384-000042708 |
| ELP-384-000042710 | to | ELP-384-000042711 |
| ELP-384-000042713 | to | ELP-384-000042713 |
| ELP-384-000042715 | to | ELP-384-000042719 |
| ELP-384-000042722 | to | ELP-384-000042722 |
| ELP-384-000042724 | to | ELP-384-000042724 |
| ELP-384-000042726 | to | ELP-384-000042728 |
| ELP-384-000042730 | to | ELP-384-000042746 |
| ELP-384-000042751 | to | ELP-384-000042752 |
| ELP-384-000042762 | to | ELP-384-000042762 |
| ELP-384-000042769 | to | ELP-384-000042769 |
| ELP-384-000042771 | to | ELP-384-000042774 |
| ELP-384-000042776 | to | ELP-384-000042784 |
| ELP-384-000042786 | to | ELP-384-000042786 |
| ELP-384-000042792 | to | ELP-384-000042792 |
| ELP-384-000042794 | to | ELP-384-000042794 |
| ELP-384-000042807 | to | ELP-384-000042810 |
| ELP-384-000042821 | to | ELP-384-000042822 |
| ELP-384-000042824 | to | ELP-384-000042827 |
| ELP-384-000042829 | to | ELP-384-000042830 |
| ELP-384-000042833 | to | ELP-384-000042845 |
| ELP-384-000042847 | to | ELP-384-000042850 |
| ELP-384-000042852 | to | ELP-384-000042856 |
| ELP-384-000042861 | to | ELP-384-000042862 |
| ELP-384-000042864 | to | ELP-384-000042864 |
| ELP-384-000042867 | to | ELP-384-000042867 |
| ELP-384-000042869 | to | ELP-384-000042872 |
| ELP-384-000042874 | to | ELP-384-000042875 |
| ELP-384-000042878 | to | ELP-384-000042883 |
| ELP-384-000042887 | to | ELP-384-000042887 |
| ELP-384-000042891 | to | ELP-384-000042891 |
| ELP-384-000042893 | to | ELP-384-000042895 |
| ELP-384-000042898 | to | ELP-384-000042900 |
| ELP-384-000042902 | to | ELP-384-000042902 |
| ELP-384-000042908 | to | ELP-384-000042908 |
| ELP-384-000042910 | to | ELP-384-000042916 |
| ELP-384-000042924 | to | ELP-384-000042926 |
| ELP-384-000042928 | to | ELP-384-000042933 |
| ELP-384-000042939 | to | ELP-384-000042939 |
| ELP-384-000042947 | to | ELP-384-000042947 |
| ELP-384-000042964 | to | ELP-384-000042970 |
| ELP-384-000042976 | to | ELP-384-000042978 |
| ELP-384-000042980 | to | ELP-384-000042980 |

| | | |
|---|---|---|
| ELP-384-000042982 | to | ELP-384-000042983 |
| ELP-384-000042987 | to | ELP-384-000042988 |
| ELP-384-000043002 | to | ELP-384-000043002 |
| ELP-384-000043007 | to | ELP-384-000043008 |
| ELP-384-000043010 | to | ELP-384-000043017 |
| ELP-384-000043019 | to | ELP-384-000043033 |
| ELP-384-000043035 | to | ELP-384-000043035 |
| ELP-384-000043038 | to | ELP-384-000043038 |
| ELP-384-000043040 | to | ELP-384-000043040 |
| ELP-384-000043043 | to | ELP-384-000043050 |
| ELP-384-000043052 | to | ELP-384-000043052 |
| ELP-384-000043058 | to | ELP-384-000043058 |
| ELP-384-000043064 | to | ELP-384-000043066 |
| ELP-384-000043068 | to | ELP-384-000043074 |
| ELP-384-000043083 | to | ELP-384-000043083 |
| ELP-384-000043085 | to | ELP-384-000043085 |
| ELP-384-000043087 | to | ELP-384-000043089 |
| ELP-384-000043091 | to | ELP-384-000043098 |
| ELP-384-000043101 | to | ELP-384-000043103 |
| ELP-384-000043107 | to | ELP-384-000043107 |
| ELP-384-000043111 | to | ELP-384-000043112 |
| ELP-384-000043114 | to | ELP-384-000043117 |
| ELP-384-000043126 | to | ELP-384-000043127 |
| ELP-384-000043132 | to | ELP-384-000043132 |
| ELP-384-000043136 | to | ELP-384-000043137 |
| ELP-384-000043139 | to | ELP-384-000043151 |
| ELP-384-000043153 | to | ELP-384-000043153 |
| ELP-384-000043158 | to | ELP-384-000043159 |
| ELP-384-000043169 | to | ELP-384-000043169 |
| ELP-384-000043172 | to | ELP-384-000043180 |
| ELP-384-000043183 | to | ELP-384-000043183 |
| ELP-384-000043189 | to | ELP-384-000043190 |
| ELP-384-000043192 | to | ELP-384-000043192 |
| ELP-384-000043195 | to | ELP-384-000043200 |
| ELP-384-000043217 | to | ELP-384-000043222 |
| ELP-384-000043226 | to | ELP-384-000043226 |
| ELP-384-000043228 | to | ELP-384-000043232 |
| ELP-384-000043236 | to | ELP-384-000043241 |
| ELP-384-000043249 | to | ELP-384-000043249 |
| ELP-384-000043251 | to | ELP-384-000043251 |
| ELP-384-000043253 | to | ELP-384-000043253 |
| ELP-384-000043255 | to | ELP-384-000043255 |
| ELP-384-000043259 | to | ELP-384-000043261 |
| ELP-384-000043263 | to | ELP-384-000043263 |

| | | |
|---|---|---|
| ELP-384-000043265 | to | ELP-384-000043265 |
| ELP-384-000043281 | to | ELP-384-000043283 |
| ELP-384-000043285 | to | ELP-384-000043289 |
| ELP-384-000043295 | to | ELP-384-000043296 |
| ELP-384-000043298 | to | ELP-384-000043313 |
| ELP-384-000043317 | to | ELP-384-000043318 |
| ELP-384-000043320 | to | ELP-384-000043321 |
| ELP-384-000043323 | to | ELP-384-000043329 |
| ELP-384-000043341 | to | ELP-384-000043341 |
| ELP-384-000043349 | to | ELP-384-000043350 |
| ELP-384-000043360 | to | ELP-384-000043362 |
| ELP-384-000043366 | to | ELP-384-000043366 |
| ELP-384-000043369 | to | ELP-384-000043370 |
| ELP-384-000043373 | to | ELP-384-000043373 |
| ELP-384-000043379 | to | ELP-384-000043382 |
| ELP-384-000043384 | to | ELP-384-000043385 |
| ELP-384-000043387 | to | ELP-384-000043388 |
| ELP-384-000043406 | to | ELP-384-000043409 |
| ELP-384-000043413 | to | ELP-384-000043413 |
| ELP-384-000043427 | to | ELP-384-000043430 |
| ELP-384-000043433 | to | ELP-384-000043433 |
| ELP-384-000043435 | to | ELP-384-000043435 |
| ELP-384-000043437 | to | ELP-384-000043437 |
| ELP-384-000043444 | to | ELP-384-000043444 |
| ELP-384-000043446 | to | ELP-384-000043446 |
| ELP-384-000043450 | to | ELP-384-000043456 |
| ELP-384-000043458 | to | ELP-384-000043458 |
| ELP-384-000043460 | to | ELP-384-000043463 |
| ELP-384-000043466 | to | ELP-384-000043466 |
| ELP-384-000043469 | to | ELP-384-000043470 |
| ELP-384-000043475 | to | ELP-384-000043479 |
| ELP-384-000043482 | to | ELP-384-000043482 |
| ELP-384-000043487 | to | ELP-384-000043487 |
| ELP-384-000043489 | to | ELP-384-000043489 |
| ELP-384-000043491 | to | ELP-384-000043491 |
| ELP-384-000043493 | to | ELP-384-000043495 |
| ELP-384-000043497 | to | ELP-384-000043497 |
| ELP-384-000043502 | to | ELP-384-000043502 |
| ELP-384-000043511 | to | ELP-384-000043511 |
| ELP-384-000043521 | to | ELP-384-000043521 |
| ELP-384-000043536 | to | ELP-384-000043536 |
| ELP-384-000043540 | to | ELP-384-000043540 |
| ELP-384-000043544 | to | ELP-384-000043556 |
| ELP-384-000043558 | to | ELP-384-000043558 |

| | | |
|---|---|---|
| ELP-384-000043560 | to | ELP-384-000043561 |
| ELP-384-000043579 | to | ELP-384-000043580 |
| ELP-384-000043584 | to | ELP-384-000043584 |
| ELP-384-000043589 | to | ELP-384-000043589 |
| ELP-384-000043591 | to | ELP-384-000043595 |
| ELP-384-000043597 | to | ELP-384-000043601 |
| ELP-384-000043603 | to | ELP-384-000043603 |
| ELP-384-000043605 | to | ELP-384-000043605 |
| ELP-384-000043608 | to | ELP-384-000043611 |
| ELP-384-000043626 | to | ELP-384-000043629 |
| ELP-384-000043632 | to | ELP-384-000043632 |
| ELP-384-000043635 | to | ELP-384-000043636 |
| ELP-384-000043638 | to | ELP-384-000043638 |
| ELP-384-000043640 | to | ELP-384-000043640 |
| ELP-384-000043644 | to | ELP-384-000043644 |
| ELP-384-000043647 | to | ELP-384-000043647 |
| ELP-384-000043652 | to | ELP-384-000043656 |
| ELP-384-000043664 | to | ELP-384-000043667 |
| ELP-384-000043675 | to | ELP-384-000043675 |
| ELP-384-000043693 | to | ELP-384-000043693 |
| ELP-384-000043695 | to | ELP-384-000043695 |
| ELP-384-000043707 | to | ELP-384-000043710 |
| ELP-384-000043712 | to | ELP-384-000043712 |
| ELP-384-000043714 | to | ELP-384-000043714 |
| ELP-384-000043719 | to | ELP-384-000043719 |
| ELP-384-000043726 | to | ELP-384-000043729 |
| ELP-384-000043738 | to | ELP-384-000043739 |
| ELP-384-000043741 | to | ELP-384-000043744 |
| ELP-384-000043746 | to | ELP-384-000043746 |
| ELP-384-000043750 | to | ELP-384-000043750 |
| ELP-384-000043753 | to | ELP-384-000043757 |
| ELP-384-000043768 | to | ELP-384-000043770 |
| ELP-384-000043772 | to | ELP-384-000043772 |
| ELP-384-000043774 | to | ELP-384-000043775 |
| ELP-384-000043777 | to | ELP-384-000043777 |
| ELP-384-000043784 | to | ELP-384-000043784 |
| ELP-384-000043786 | to | ELP-384-000043786 |
| ELP-384-000043789 | to | ELP-384-000043789 |
| ELP-384-000043800 | to | ELP-384-000043804 |
| ELP-384-000043812 | to | ELP-384-000043812 |
| ELP-384-000043816 | to | ELP-384-000043817 |
| ELP-384-000043819 | to | ELP-384-000043822 |
| ELP-384-000043824 | to | ELP-384-000043828 |
| ELP-384-000043830 | to | ELP-384-000043830 |

| | | |
|---|---|---|
| ELP-384-000043837 | to | ELP-384-000043837 |
| ELP-384-000043842 | to | ELP-384-000043842 |
| ELP-384-000043845 | to | ELP-384-000043845 |
| ELP-384-000043888 | to | ELP-384-000043888 |
| ELP-384-000043914 | to | ELP-384-000043914 |
| ELP-384-000043916 | to | ELP-384-000043917 |
| ELP-384-000043924 | to | ELP-384-000043924 |
| ELP-384-000043928 | to | ELP-384-000043928 |
| ELP-384-000043931 | to | ELP-384-000043931 |
| ELP-384-000043936 | to | ELP-384-000043936 |
| ELP-384-000043939 | to | ELP-384-000043939 |
| ELP-384-000043943 | to | ELP-384-000043944 |
| ELP-384-000043954 | to | ELP-384-000043958 |
| ELP-384-000043960 | to | ELP-384-000043962 |
| ELP-384-000043964 | to | ELP-384-000043966 |
| ELP-384-000043970 | to | ELP-384-000043972 |
| ELP-384-000043974 | to | ELP-384-000043974 |
| ELP-384-000043976 | to | ELP-384-000043976 |
| ELP-384-000043978 | to | ELP-384-000043979 |
| ELP-384-000043989 | to | ELP-384-000043990 |
| ELP-384-000043992 | to | ELP-384-000043992 |
| ELP-384-000043995 | to | ELP-384-000043995 |
| ELP-384-000044001 | to | ELP-384-000044005 |
| ELP-384-000044014 | to | ELP-384-000044016 |
| ELP-384-000044018 | to | ELP-384-000044018 |
| ELP-384-000044024 | to | ELP-384-000044024 |
| ELP-384-000044026 | to | ELP-384-000044026 |
| ELP-384-000044034 | to | ELP-384-000044038 |
| ELP-384-000044040 | to | ELP-384-000044040 |
| ELP-384-000044046 | to | ELP-384-000044047 |
| ELP-384-000044049 | to | ELP-384-000044051 |
| ELP-384-000044057 | to | ELP-384-000044057 |
| ELP-384-000044061 | to | ELP-384-000044065 |
| ELP-384-000044067 | to | ELP-384-000044067 |
| ELP-384-000044069 | to | ELP-384-000044069 |
| ELP-384-000044075 | to | ELP-384-000044076 |
| ELP-384-000044095 | to | ELP-384-000044095 |
| ELP-384-000044097 | to | ELP-384-000044097 |
| ELP-384-000044103 | to | ELP-384-000044112 |
| ELP-384-000044117 | to | ELP-384-000044117 |
| ELP-384-000044129 | to | ELP-384-000044131 |
| ELP-384-000044133 | to | ELP-384-000044137 |
| ELP-384-000044142 | to | ELP-384-000044145 |
| ELP-384-000044147 | to | ELP-384-000044148 |

| | | |
|---|---|---|
| ELP-384-000044155 | to | ELP-384-000044155 |
| ELP-384-000044158 | to | ELP-384-000044158 |
| ELP-384-000044162 | to | ELP-384-000044162 |
| ELP-384-000044189 | to | ELP-384-000044189 |
| ELP-384-000044194 | to | ELP-384-000044195 |
| ELP-384-000044197 | to | ELP-384-000044197 |
| ELP-384-000044210 | to | ELP-384-000044212 |
| ELP-384-000044218 | to | ELP-384-000044218 |
| ELP-384-000044221 | to | ELP-384-000044221 |
| ELP-384-000044228 | to | ELP-384-000044229 |
| ELP-384-000044232 | to | ELP-384-000044232 |
| ELP-384-000044237 | to | ELP-384-000044237 |
| ELP-384-000044240 | to | ELP-384-000044241 |
| ELP-384-000044244 | to | ELP-384-000044244 |
| ELP-384-000044246 | to | ELP-384-000044248 |
| ELP-384-000044252 | to | ELP-384-000044252 |
| ELP-384-000044258 | to | ELP-384-000044258 |
| ELP-384-000044279 | to | ELP-384-000044279 |
| ELP-384-000044302 | to | ELP-384-000044302 |
| ELP-384-000044313 | to | ELP-384-000044315 |
| ELP-384-000044317 | to | ELP-384-000044317 |
| ELP-384-000044320 | to | ELP-384-000044320 |
| ELP-384-000044335 | to | ELP-384-000044337 |
| ELP-384-000044340 | to | ELP-384-000044343 |
| ELP-384-000044345 | to | ELP-384-000044345 |
| ELP-384-000044347 | to | ELP-384-000044348 |
| ELP-384-000044351 | to | ELP-384-000044351 |
| ELP-384-000044354 | to | ELP-384-000044354 |
| ELP-384-000044357 | to | ELP-384-000044358 |
| ELP-384-000044361 | to | ELP-384-000044361 |
| ELP-384-000044364 | to | ELP-384-000044366 |
| ELP-384-000044370 | to | ELP-384-000044370 |
| ELP-384-000044375 | to | ELP-384-000044377 |
| ELP-384-000044380 | to | ELP-384-000044380 |
| ELP-384-000044383 | to | ELP-384-000044383 |
| ELP-384-000044395 | to | ELP-384-000044395 |
| ELP-384-000044405 | to | ELP-384-000044405 |
| ELP-384-000044410 | to | ELP-384-000044411 |
| ELP-384-000044425 | to | ELP-384-000044425 |
| ELP-384-000044427 | to | ELP-384-000044431 |
| ELP-384-000044440 | to | ELP-384-000044440 |
| ELP-384-000044459 | to | ELP-384-000044459 |
| ELP-384-000044462 | to | ELP-384-000044463 |
| ELP-384-000044466 | to | ELP-384-000044466 |

| | | |
|---|---|---|
| ELP-384-000044468 | to | ELP-384-000044468 |
| ELP-384-000044472 | to | ELP-384-000044477 |
| ELP-384-000044479 | to | ELP-384-000044483 |
| ELP-384-000044488 | to | ELP-384-000044488 |
| ELP-384-000044503 | to | ELP-384-000044503 |
| ELP-384-000044507 | to | ELP-384-000044507 |
| ELP-384-000044512 | to | ELP-384-000044519 |
| ELP-384-000044521 | to | ELP-384-000044524 |
| ELP-384-000044526 | to | ELP-384-000044528 |
| ELP-384-000044531 | to | ELP-384-000044534 |
| ELP-384-000044536 | to | ELP-384-000044536 |
| ELP-384-000044538 | to | ELP-384-000044538 |
| ELP-384-000044541 | to | ELP-384-000044541 |
| ELP-384-000044548 | to | ELP-384-000044548 |
| ELP-384-000044571 | to | ELP-384-000044574 |
| ELP-384-000044577 | to | ELP-384-000044577 |
| ELP-384-000044594 | to | ELP-384-000044594 |
| ELP-384-000044612 | to | ELP-384-000044612 |
| ELP-384-000044618 | to | ELP-384-000044622 |
| ELP-384-000044624 | to | ELP-384-000044624 |
| ELP-384-000044626 | to | ELP-384-000044627 |
| ELP-384-000044630 | to | ELP-384-000044633 |
| ELP-384-000044637 | to | ELP-384-000044637 |
| ELP-384-000044640 | to | ELP-384-000044640 |
| ELP-384-000044643 | to | ELP-384-000044643 |
| ELP-384-000044645 | to | ELP-384-000044645 |
| ELP-384-000044647 | to | ELP-384-000044647 |
| ELP-384-000044664 | to | ELP-384-000044664 |
| ELP-384-000044667 | to | ELP-384-000044667 |
| ELP-384-000044671 | to | ELP-384-000044671 |
| ELP-384-000044673 | to | ELP-384-000044676 |
| ELP-384-000044678 | to | ELP-384-000044682 |
| ELP-384-000044684 | to | ELP-384-000044685 |
| ELP-384-000044689 | to | ELP-384-000044689 |
| ELP-384-000044693 | to | ELP-384-000044693 |
| ELP-384-000044696 | to | ELP-384-000044696 |
| ELP-384-000044700 | to | ELP-384-000044700 |
| ELP-384-000044711 | to | ELP-384-000044711 |
| ELP-384-000044720 | to | ELP-384-000044724 |
| ELP-384-000044728 | to | ELP-384-000044730 |
| ELP-384-000044732 | to | ELP-384-000044732 |
| ELP-384-000044734 | to | ELP-384-000044734 |
| ELP-384-000044736 | to | ELP-384-000044736 |
| ELP-384-000044743 | to | ELP-384-000044743 |

| | | |
|---|---|---|
| ELP-384-000044750 | to | ELP-384-000044750 |
| ELP-384-000044764 | to | ELP-384-000044766 |
| ELP-384-000044783 | to | ELP-384-000044783 |
| ELP-384-000044786 | to | ELP-384-000044786 |
| ELP-384-000044792 | to | ELP-384-000044793 |
| ELP-384-000044797 | to | ELP-384-000044798 |
| ELP-384-000044808 | to | ELP-384-000044813 |
| ELP-384-000044817 | to | ELP-384-000044817 |
| ELP-384-000044822 | to | ELP-384-000044822 |
| ELP-384-000044832 | to | ELP-384-000044842 |
| ELP-384-000044844 | to | ELP-384-000044844 |
| ELP-384-000044846 | to | ELP-384-000044848 |
| ELP-384-000044851 | to | ELP-384-000044853 |
| ELP-384-000044856 | to | ELP-384-000044863 |
| ELP-384-000044865 | to | ELP-384-000044868 |
| ELP-384-000044872 | to | ELP-384-000044873 |
| ELP-384-000044878 | to | ELP-384-000044878 |
| ELP-384-000044889 | to | ELP-384-000044889 |
| ELP-384-000044893 | to | ELP-384-000044894 |
| ELP-384-000044896 | to | ELP-384-000044896 |
| ELP-384-000044906 | to | ELP-384-000044908 |
| ELP-384-000044910 | to | ELP-384-000044910 |
| ELP-384-000044923 | to | ELP-384-000044930 |
| ELP-384-000044933 | to | ELP-384-000044935 |
| ELP-384-000044938 | to | ELP-384-000044939 |
| ELP-384-000044942 | to | ELP-384-000044949 |
| ELP-384-000044955 | to | ELP-384-000044955 |
| ELP-384-000044961 | to | ELP-384-000044961 |
| ELP-384-000044965 | to | ELP-384-000044969 |
| ELP-384-000044971 | to | ELP-384-000044972 |
| ELP-384-000044974 | to | ELP-384-000044975 |
| ELP-384-000044991 | to | ELP-384-000044991 |
| ELP-384-000044993 | to | ELP-384-000044993 |
| ELP-384-000045001 | to | ELP-384-000045001 |
| ELP-384-000045004 | to | ELP-384-000045004 |
| ELP-384-000045006 | to | ELP-384-000045008 |
| ELP-384-000045012 | to | ELP-384-000045012 |
| ELP-384-000045014 | to | ELP-384-000045014 |
| ELP-384-000045017 | to | ELP-384-000045018 |
| ELP-384-000045020 | to | ELP-384-000045021 |
| ELP-384-000045023 | to | ELP-384-000045023 |
| ELP-384-000045030 | to | ELP-384-000045031 |
| ELP-384-000045033 | to | ELP-384-000045035 |
| ELP-384-000045037 | to | ELP-384-000045038 |

| | | |
|---|---|---|
| ELP-384-000045041 | to | ELP-384-000045042 |
| ELP-384-000045044 | to | ELP-384-000045048 |
| ELP-384-000045061 | to | ELP-384-000045062 |
| ELP-384-000045073 | to | ELP-384-000045073 |
| ELP-384-000045076 | to | ELP-384-000045077 |
| ELP-384-000045086 | to | ELP-384-000045086 |
| ELP-384-000045091 | to | ELP-384-000045091 |
| ELP-384-000045093 | to | ELP-384-000045093 |
| ELP-384-000045095 | to | ELP-384-000045100 |
| ELP-384-000045102 | to | ELP-384-000045102 |
| ELP-384-000045104 | to | ELP-384-000045104 |
| ELP-384-000045110 | to | ELP-384-000045110 |
| ELP-384-000045112 | to | ELP-384-000045113 |
| ELP-384-000045124 | to | ELP-384-000045124 |
| ELP-384-000045129 | to | ELP-384-000045129 |
| ELP-384-000045131 | to | ELP-384-000045133 |
| ELP-384-000045138 | to | ELP-384-000045138 |
| ELP-384-000045141 | to | ELP-384-000045143 |
| ELP-384-000045145 | to | ELP-384-000045146 |
| ELP-384-000045148 | to | ELP-384-000045148 |
| ELP-384-000045152 | to | ELP-384-000045153 |
| ELP-384-000045155 | to | ELP-384-000045156 |
| ELP-384-000045163 | to | ELP-384-000045164 |
| ELP-384-000045167 | to | ELP-384-000045168 |
| ELP-384-000045171 | to | ELP-384-000045173 |
| ELP-384-000045175 | to | ELP-384-000045175 |
| ELP-384-000045177 | to | ELP-384-000045177 |
| ELP-384-000045185 | to | ELP-384-000045185 |
| ELP-384-000045195 | to | ELP-384-000045198 |
| ELP-384-000045200 | to | ELP-384-000045200 |
| ELP-384-000045202 | to | ELP-384-000045206 |
| ELP-384-000045209 | to | ELP-384-000045209 |
| ELP-384-000045212 | to | ELP-384-000045212 |
| ELP-384-000045214 | to | ELP-384-000045216 |
| ELP-384-000045221 | to | ELP-384-000045221 |
| ELP-384-000045223 | to | ELP-384-000045223 |
| ELP-384-000045225 | to | ELP-384-000045225 |
| ELP-384-000045227 | to | ELP-384-000045227 |
| ELP-384-000045229 | to | ELP-384-000045229 |
| ELP-384-000045232 | to | ELP-384-000045232 |
| ELP-384-000045254 | to | ELP-384-000045254 |
| ELP-384-000045261 | to | ELP-384-000045261 |
| ELP-384-000045263 | to | ELP-384-000045271 |
| ELP-384-000045276 | to | ELP-384-000045280 |

| | | |
|---|---|---|
| ELP-384-000045285 | to | ELP-384-000045285 |
| ELP-384-000045287 | to | ELP-384-000045287 |
| ELP-384-000045289 | to | ELP-384-000045289 |
| ELP-384-000045291 | to | ELP-384-000045291 |
| ELP-384-000045293 | to | ELP-384-000045293 |
| ELP-384-000045299 | to | ELP-384-000045300 |
| ELP-384-000045304 | to | ELP-384-000045305 |
| ELP-384-000045308 | to | ELP-384-000045310 |
| ELP-384-000045312 | to | ELP-384-000045313 |
| ELP-384-000045315 | to | ELP-384-000045315 |
| ELP-384-000045317 | to | ELP-384-000045318 |
| ELP-384-000045324 | to | ELP-384-000045325 |
| ELP-384-000045327 | to | ELP-384-000045328 |
| ELP-384-000045330 | to | ELP-384-000045330 |
| ELP-384-000045345 | to | ELP-384-000045346 |
| ELP-384-000045348 | to | ELP-384-000045348 |
| ELP-384-000045350 | to | ELP-384-000045352 |
| ELP-384-000045354 | to | ELP-384-000045360 |
| ELP-384-000045363 | to | ELP-384-000045364 |
| ELP-384-000045367 | to | ELP-384-000045370 |
| ELP-384-000045372 | to | ELP-384-000045372 |
| ELP-384-000045381 | to | ELP-384-000045383 |
| ELP-384-000045385 | to | ELP-384-000045390 |
| ELP-384-000045393 | to | ELP-384-000045395 |
| ELP-384-000045409 | to | ELP-384-000045409 |
| ELP-384-000045413 | to | ELP-384-000045415 |
| ELP-384-000045417 | to | ELP-384-000045423 |
| ELP-384-000045433 | to | ELP-384-000045433 |
| ELP-384-000045436 | to | ELP-384-000045442 |
| ELP-384-000045454 | to | ELP-384-000045454 |
| ELP-384-000045456 | to | ELP-384-000045457 |
| ELP-384-000045460 | to | ELP-384-000045478 |
| ELP-384-000045482 | to | ELP-384-000045487 |
| ELP-384-000045489 | to | ELP-384-000045491 |
| ELP-384-000045493 | to | ELP-384-000045493 |
| ELP-384-000045495 | to | ELP-384-000045496 |
| ELP-384-000045500 | to | ELP-384-000045503 |
| ELP-384-000045513 | to | ELP-384-000045513 |
| ELP-384-000045517 | to | ELP-384-000045520 |
| ELP-384-000045524 | to | ELP-384-000045524 |
| ELP-384-000045533 | to | ELP-384-000045533 |
| ELP-384-000045541 | to | ELP-384-000045545 |
| ELP-384-000045554 | to | ELP-384-000045554 |
| ELP-384-000045558 | to | ELP-384-000045559 |

| | | |
|---|---|---|
| ELP-384-000045565 | to | ELP-384-000045565 |
| ELP-384-000045568 | to | ELP-384-000045568 |
| ELP-384-000045582 | to | ELP-384-000045589 |
| ELP-384-000045593 | to | ELP-384-000045593 |
| ELP-384-000045607 | to | ELP-384-000045607 |
| ELP-384-000045619 | to | ELP-384-000045619 |
| ELP-384-000045628 | to | ELP-384-000045631 |
| ELP-384-000045633 | to | ELP-384-000045633 |
| ELP-384-000045637 | to | ELP-384-000045643 |
| ELP-384-000045659 | to | ELP-384-000045659 |
| ELP-384-000045663 | to | ELP-384-000045673 |
| ELP-384-000045675 | to | ELP-384-000045678 |
| ELP-384-000045689 | to | ELP-384-000045690 |
| ELP-384-000045692 | to | ELP-384-000045692 |
| ELP-384-000045694 | to | ELP-384-000045695 |
| ELP-384-000045700 | to | ELP-384-000045700 |
| ELP-384-000045702 | to | ELP-384-000045704 |
| ELP-384-000045706 | to | ELP-384-000045706 |
| ELP-384-000045716 | to | ELP-384-000045716 |
| ELP-384-000045728 | to | ELP-384-000045728 |
| ELP-384-000045747 | to | ELP-384-000045758 |
| ELP-384-000045760 | to | ELP-384-000045763 |
| ELP-384-000045767 | to | ELP-384-000045767 |
| ELP-384-000045769 | to | ELP-384-000045769 |
| ELP-384-000045771 | to | ELP-384-000045771 |
| ELP-384-000045775 | to | ELP-384-000045775 |
| ELP-384-000045781 | to | ELP-384-000045791 |
| ELP-384-000045793 | to | ELP-384-000045793 |
| ELP-384-000045806 | to | ELP-384-000045807 |
| ELP-384-000045815 | to | ELP-384-000045818 |
| ELP-384-000045820 | to | ELP-384-000045822 |
| ELP-384-000045825 | to | ELP-384-000045829 |
| ELP-384-000045843 | to | ELP-384-000045843 |
| ELP-384-000045845 | to | ELP-384-000045845 |
| ELP-384-000045849 | to | ELP-384-000045852 |
| ELP-384-000045856 | to | ELP-384-000045856 |
| ELP-384-000045863 | to | ELP-384-000045865 |
| ELP-384-000045867 | to | ELP-384-000045868 |
| ELP-384-000045870 | to | ELP-384-000045873 |
| ELP-384-000045875 | to | ELP-384-000045877 |
| ELP-384-000045879 | to | ELP-384-000045883 |
| ELP-384-000045890 | to | ELP-384-000045903 |
| ELP-384-000045908 | to | ELP-384-000045909 |
| ELP-384-000045912 | to | ELP-384-000045912 |

| | | |
|---|---|---|
| ELP-384-000045915 | to | ELP-384-000045915 |
| ELP-384-000045917 | to | ELP-384-000045918 |
| ELP-384-000045926 | to | ELP-384-000045931 |
| ELP-384-000045934 | to | ELP-384-000045934 |
| ELP-384-000045941 | to | ELP-384-000045941 |
| ELP-384-000045943 | to | ELP-384-000045944 |
| ELP-384-000045954 | to | ELP-384-000045967 |
| ELP-384-000045969 | to | ELP-384-000045970 |
| ELP-384-000045973 | to | ELP-384-000045977 |
| ELP-384-000045979 | to | ELP-384-000045979 |
| ELP-384-000045981 | to | ELP-384-000045982 |
| ELP-384-000045989 | to | ELP-384-000045991 |
| ELP-384-000045995 | to | ELP-384-000045998 |
| ELP-384-000046000 | to | ELP-384-000046001 |
| ELP-384-000046003 | to | ELP-384-000046003 |
| ELP-384-000046005 | to | ELP-384-000046005 |
| ELP-384-000046010 | to | ELP-384-000046010 |
| ELP-384-000046018 | to | ELP-384-000046018 |
| ELP-384-000046020 | to | ELP-384-000046021 |
| ELP-384-000046023 | to | ELP-384-000046023 |
| ELP-384-000046026 | to | ELP-384-000046026 |
| ELP-384-000046029 | to | ELP-384-000046029 |
| ELP-384-000046033 | to | ELP-384-000046034 |
| ELP-384-000046039 | to | ELP-384-000046039 |
| ELP-384-000046043 | to | ELP-384-000046048 |
| ELP-384-000046051 | to | ELP-384-000046051 |
| ELP-384-000046053 | to | ELP-384-000046053 |
| ELP-384-000046056 | to | ELP-384-000046056 |
| ELP-384-000046058 | to | ELP-384-000046058 |
| ELP-384-000046067 | to | ELP-384-000046070 |
| ELP-384-000046073 | to | ELP-384-000046073 |
| ELP-384-000046078 | to | ELP-384-000046078 |
| ELP-384-000046088 | to | ELP-384-000046088 |
| ELP-384-000046090 | to | ELP-384-000046090 |
| ELP-384-000046096 | to | ELP-384-000046096 |
| ELP-384-000046101 | to | ELP-384-000046102 |
| ELP-384-000046104 | to | ELP-384-000046115 |
| ELP-384-000046122 | to | ELP-384-000046127 |
| ELP-384-000046129 | to | ELP-384-000046136 |
| ELP-384-000046140 | to | ELP-384-000046140 |
| ELP-384-000046143 | to | ELP-384-000046144 |
| ELP-384-000046165 | to | ELP-384-000046167 |
| ELP-384-000046172 | to | ELP-384-000046173 |
| ELP-384-000046176 | to | ELP-384-000046176 |

| | | |
|---|---|---|
| ELP-384-000046178 | to | ELP-384-000046178 |
| ELP-384-000046180 | to | ELP-384-000046180 |
| ELP-384-000046183 | to | ELP-384-000046183 |
| ELP-384-000046190 | to | ELP-384-000046192 |
| ELP-384-000046194 | to | ELP-384-000046194 |
| ELP-384-000046196 | to | ELP-384-000046198 |
| ELP-384-000046205 | to | ELP-384-000046206 |
| ELP-384-000046214 | to | ELP-384-000046214 |
| ELP-384-000046217 | to | ELP-384-000046223 |
| ELP-384-000046225 | to | ELP-384-000046234 |
| ELP-384-000046246 | to | ELP-384-000046250 |
| ELP-384-000046261 | to | ELP-384-000046262 |
| ELP-384-000046265 | to | ELP-384-000046266 |
| ELP-384-000046268 | to | ELP-384-000046268 |
| ELP-384-000046271 | to | ELP-384-000046271 |
| ELP-384-000046275 | to | ELP-384-000046276 |
| ELP-384-000046280 | to | ELP-384-000046280 |
| ELP-384-000046282 | to | ELP-384-000046282 |
| ELP-384-000046287 | to | ELP-384-000046287 |
| ELP-384-000046289 | to | ELP-384-000046289 |
| ELP-384-000046291 | to | ELP-384-000046291 |
| ELP-384-000046294 | to | ELP-384-000046294 |
| ELP-384-000046296 | to | ELP-384-000046296 |
| ELP-384-000046299 | to | ELP-384-000046299 |
| ELP-384-000046303 | to | ELP-384-000046306 |
| ELP-384-000046308 | to | ELP-384-000046308 |
| ELP-384-000046310 | to | ELP-384-000046311 |
| ELP-384-000046313 | to | ELP-384-000046313 |
| ELP-384-000046315 | to | ELP-384-000046315 |
| ELP-384-000046324 | to | ELP-384-000046326 |
| ELP-384-000046330 | to | ELP-384-000046332 |
| ELP-384-000046334 | to | ELP-384-000046334 |
| ELP-384-000046340 | to | ELP-384-000046341 |
| ELP-384-000046345 | to | ELP-384-000046351 |
| ELP-384-000046353 | to | ELP-384-000046353 |
| ELP-384-000046356 | to | ELP-384-000046357 |
| ELP-384-000046360 | to | ELP-384-000046363 |
| ELP-384-000046366 | to | ELP-384-000046369 |
| ELP-384-000046371 | to | ELP-384-000046379 |
| ELP-384-000046381 | to | ELP-384-000046381 |
| ELP-384-000046383 | to | ELP-384-000046383 |
| ELP-384-000046385 | to | ELP-384-000046385 |
| ELP-384-000046387 | to | ELP-384-000046387 |
| ELP-384-000046393 | to | ELP-384-000046393 |

| | | |
|---|---|---|
| ELP-384-000046399 | to | ELP-384-000046401 |
| ELP-384-000046404 | to | ELP-384-000046404 |
| ELP-384-000046406 | to | ELP-384-000046406 |
| ELP-384-000046412 | to | ELP-384-000046416 |
| ELP-384-000046418 | to | ELP-384-000046421 |
| ELP-384-000046423 | to | ELP-384-000046423 |
| ELP-384-000046427 | to | ELP-384-000046427 |
| ELP-384-000046430 | to | ELP-384-000046430 |
| ELP-384-000046433 | to | ELP-384-000046435 |
| ELP-384-000046438 | to | ELP-384-000046438 |
| ELP-384-000046447 | to | ELP-384-000046447 |
| ELP-384-000046449 | to | ELP-384-000046449 |
| ELP-384-000046454 | to | ELP-384-000046455 |
| ELP-384-000046473 | to | ELP-384-000046477 |
| ELP-384-000046482 | to | ELP-384-000046487 |
| ELP-384-000046489 | to | ELP-384-000046489 |
| ELP-384-000046491 | to | ELP-384-000046491 |
| ELP-384-000046509 | to | ELP-384-000046512 |
| ELP-384-000046514 | to | ELP-384-000046515 |
| ELP-384-000046517 | to | ELP-384-000046521 |
| ELP-384-000046523 | to | ELP-384-000046523 |
| ELP-384-000046525 | to | ELP-384-000046525 |
| ELP-384-000046530 | to | ELP-384-000046531 |
| ELP-384-000046557 | to | ELP-384-000046557 |
| ELP-384-000046562 | to | ELP-384-000046576 |
| ELP-384-000046582 | to | ELP-384-000046583 |
| ELP-384-000046586 | to | ELP-384-000046586 |
| ELP-384-000046589 | to | ELP-384-000046589 |
| ELP-384-000046591 | to | ELP-384-000046595 |
| ELP-384-000046597 | to | ELP-384-000046597 |
| ELP-384-000046603 | to | ELP-384-000046603 |
| ELP-384-000046609 | to | ELP-384-000046613 |
| ELP-384-000046617 | to | ELP-384-000046620 |
| ELP-384-000046622 | to | ELP-384-000046623 |
| ELP-384-000046626 | to | ELP-384-000046626 |
| ELP-384-000046647 | to | ELP-384-000046647 |
| ELP-384-000046649 | to | ELP-384-000046649 |
| ELP-384-000046659 | to | ELP-384-000046664 |
| ELP-384-000046666 | to | ELP-384-000046667 |
| ELP-384-000046670 | to | ELP-384-000046670 |
| ELP-384-000046673 | to | ELP-384-000046674 |
| ELP-384-000046676 | to | ELP-384-000046676 |
| ELP-384-000046678 | to | ELP-384-000046678 |
| ELP-384-000046683 | to | ELP-384-000046684 |

| | | |
|---|---|---|
| ELP-384-000046686 | to | ELP-384-000046690 |
| ELP-384-000046697 | to | ELP-384-000046697 |
| ELP-384-000046699 | to | ELP-384-000046699 |
| ELP-384-000046701 | to | ELP-384-000046704 |
| ELP-384-000046706 | to | ELP-384-000046707 |
| ELP-384-000046726 | to | ELP-384-000046726 |
| ELP-384-000046729 | to | ELP-384-000046732 |
| ELP-384-000046740 | to | ELP-384-000046744 |
| ELP-384-000046748 | to | ELP-384-000046748 |
| ELP-384-000046751 | to | ELP-384-000046751 |
| ELP-384-000046756 | to | ELP-384-000046756 |
| ELP-384-000046758 | to | ELP-384-000046758 |
| ELP-384-000046760 | to | ELP-384-000046760 |
| ELP-384-000046764 | to | ELP-384-000046764 |
| ELP-384-000046766 | to | ELP-384-000046766 |
| ELP-384-000046768 | to | ELP-384-000046770 |
| ELP-384-000046772 | to | ELP-384-000046777 |
| ELP-384-000046781 | to | ELP-384-000046787 |
| ELP-384-000046791 | to | ELP-384-000046791 |
| ELP-384-000046794 | to | ELP-384-000046794 |
| ELP-384-000046797 | to | ELP-384-000046803 |
| ELP-384-000046805 | to | ELP-384-000046806 |
| ELP-384-000046815 | to | ELP-384-000046815 |
| ELP-384-000046834 | to | ELP-384-000046841 |
| ELP-384-000046843 | to | ELP-384-000046845 |
| ELP-384-000046851 | to | ELP-384-000046851 |
| ELP-384-000046857 | to | ELP-384-000046857 |
| ELP-384-000046861 | to | ELP-384-000046861 |
| ELP-384-000046865 | to | ELP-384-000046872 |
| ELP-384-000046875 | to | ELP-384-000046875 |
| ELP-384-000046879 | to | ELP-384-000046879 |
| ELP-384-000046881 | to | ELP-384-000046881 |
| ELP-384-000046887 | to | ELP-384-000046887 |
| ELP-384-000046895 | to | ELP-384-000046895 |
| ELP-384-000046897 | to | ELP-384-000046902 |
| ELP-384-000046904 | to | ELP-384-000046904 |
| ELP-384-000046907 | to | ELP-384-000046913 |
| ELP-384-000046916 | to | ELP-384-000046919 |
| ELP-384-000046921 | to | ELP-384-000046921 |
| ELP-384-000046926 | to | ELP-384-000046926 |
| ELP-384-000046929 | to | ELP-384-000046929 |
| ELP-384-000046931 | to | ELP-384-000046931 |
| ELP-384-000046933 | to | ELP-384-000046933 |
| ELP-384-000046935 | to | ELP-384-000046938 |

| | | |
|---|---|---|
| ELP-384-000046940 | to | ELP-384-000046948 |
| ELP-384-000046950 | to | ELP-384-000046950 |
| ELP-384-000046953 | to | ELP-384-000046955 |
| ELP-384-000046957 | to | ELP-384-000046957 |
| ELP-384-000046972 | to | ELP-384-000046972 |
| ELP-384-000046974 | to | ELP-384-000046979 |
| ELP-384-000046985 | to | ELP-384-000046985 |
| ELP-384-000046991 | to | ELP-384-000046993 |
| ELP-384-000046998 | to | ELP-384-000046999 |
| ELP-384-000047001 | to | ELP-384-000047003 |
| ELP-384-000047011 | to | ELP-384-000047012 |
| ELP-384-000047014 | to | ELP-384-000047016 |
| ELP-384-000047018 | to | ELP-384-000047020 |
| ELP-384-000047022 | to | ELP-384-000047022 |
| ELP-384-000047024 | to | ELP-384-000047037 |
| ELP-384-000047040 | to | ELP-384-000047055 |
| ELP-384-000047058 | to | ELP-384-000047058 |
| ELP-384-000047062 | to | ELP-384-000047087 |
| ELP-384-000047093 | to | ELP-384-000047093 |
| ELP-384-000047098 | to | ELP-384-000047101 |
| ELP-384-000047108 | to | ELP-384-000047112 |
| ELP-384-000047127 | to | ELP-384-000047127 |
| ELP-384-000047129 | to | ELP-384-000047132 |
| ELP-384-000047135 | to | ELP-384-000047138 |
| ELP-384-000047140 | to | ELP-384-000047141 |
| ELP-384-000047143 | to | ELP-384-000047143 |
| ELP-384-000047145 | to | ELP-384-000047145 |
| ELP-384-000047154 | to | ELP-384-000047154 |
| ELP-384-000047156 | to | ELP-384-000047156 |
| ELP-384-000047167 | to | ELP-384-000047167 |
| ELP-384-000047170 | to | ELP-384-000047172 |
| ELP-384-000047174 | to | ELP-384-000047175 |
| ELP-384-000047177 | to | ELP-384-000047180 |
| ELP-384-000047186 | to | ELP-384-000047197 |
| ELP-384-000047200 | to | ELP-384-000047212 |
| ELP-384-000047217 | to | ELP-384-000047226 |
| ELP-384-000047229 | to | ELP-384-000047233 |
| ELP-384-000047236 | to | ELP-384-000047238 |
| ELP-384-000047248 | to | ELP-384-000047248 |
| ELP-384-000047250 | to | ELP-384-000047250 |
| ELP-384-000047252 | to | ELP-384-000047253 |
| ELP-384-000047261 | to | ELP-384-000047262 |
| ELP-384-000047265 | to | ELP-384-000047268 |
| ELP-384-000047273 | to | ELP-384-000047283 |

| | | |
|---|---|---|
| ELP-384-000047286 | to | ELP-384-000047290 |
| ELP-384-000047292 | to | ELP-384-000047293 |
| ELP-384-000047295 | to | ELP-384-000047303 |
| ELP-384-000047308 | to | ELP-384-000047316 |
| ELP-384-000047319 | to | ELP-384-000047319 |
| ELP-384-000047329 | to | ELP-384-000047347 |
| ELP-384-000047351 | to | ELP-384-000047351 |
| ELP-384-000047355 | to | ELP-384-000047355 |
| ELP-384-000047363 | to | ELP-384-000047367 |
| ELP-384-000047369 | to | ELP-384-000047371 |
| ELP-384-000047373 | to | ELP-384-000047375 |
| ELP-384-000047379 | to | ELP-384-000047379 |
| ELP-384-000047381 | to | ELP-384-000047382 |
| ELP-384-000047384 | to | ELP-384-000047384 |
| ELP-384-000047386 | to | ELP-384-000047386 |
| ELP-384-000047390 | to | ELP-384-000047408 |
| ELP-384-000047410 | to | ELP-384-000047416 |
| ELP-384-000047419 | to | ELP-384-000047423 |
| ELP-384-000047425 | to | ELP-384-000047426 |
| ELP-384-000047429 | to | ELP-384-000047429 |
| ELP-384-000047431 | to | ELP-384-000047439 |
| ELP-384-000047444 | to | ELP-384-000047450 |
| ELP-384-000047453 | to | ELP-384-000047455 |
| ELP-384-000047457 | to | ELP-384-000047459 |
| ELP-384-000047463 | to | ELP-384-000047463 |
| ELP-384-000047477 | to | ELP-384-000047478 |
| ELP-384-000047480 | to | ELP-384-000047489 |
| ELP-384-000047491 | to | ELP-384-000047492 |
| ELP-384-000047494 | to | ELP-384-000047495 |
| ELP-384-000047497 | to | ELP-384-000047497 |
| ELP-384-000047499 | to | ELP-384-000047500 |
| ELP-384-000047502 | to | ELP-384-000047503 |
| ELP-384-000047506 | to | ELP-384-000047514 |
| ELP-384-000047517 | to | ELP-384-000047518 |
| ELP-384-000047525 | to | ELP-384-000047526 |
| ELP-384-000047528 | to | ELP-384-000047528 |
| ELP-384-000047530 | to | ELP-384-000047531 |
| ELP-384-000047539 | to | ELP-384-000047546 |
| ELP-384-000047554 | to | ELP-384-000047555 |
| ELP-384-000047558 | to | ELP-384-000047558 |
| ELP-384-000047560 | to | ELP-384-000047564 |
| ELP-384-000047567 | to | ELP-384-000047567 |
| ELP-384-000047572 | to | ELP-384-000047573 |
| ELP-384-000047575 | to | ELP-384-000047578 |

| | | |
|---|---|---|
| ELP-384-000047582 | to | ELP-384-000047583 |
| ELP-384-000047586 | to | ELP-384-000047591 |
| ELP-384-000047593 | to | ELP-384-000047599 |
| ELP-384-000047602 | to | ELP-384-000047602 |
| ELP-384-000047604 | to | ELP-384-000047612 |
| ELP-384-000047614 | to | ELP-384-000047620 |
| ELP-384-000047622 | to | ELP-384-000047626 |
| ELP-384-000047630 | to | ELP-384-000047650 |
| ELP-384-000047653 | to | ELP-384-000047655 |
| ELP-384-000047657 | to | ELP-384-000047657 |
| ELP-384-000047659 | to | ELP-384-000047663 |
| ELP-384-000047665 | to | ELP-384-000047668 |
| ELP-384-000047678 | to | ELP-384-000047678 |
| ELP-384-000047680 | to | ELP-384-000047685 |
| ELP-384-000047687 | to | ELP-384-000047687 |
| ELP-384-000047691 | to | ELP-384-000047694 |
| ELP-384-000047696 | to | ELP-384-000047701 |
| ELP-384-000047703 | to | ELP-384-000047704 |
| ELP-384-000047711 | to | ELP-384-000047714 |
| ELP-384-000047717 | to | ELP-384-000047724 |
| ELP-384-000047738 | to | ELP-384-000047741 |
| ELP-384-000047745 | to | ELP-384-000047745 |
| ELP-384-000047748 | to | ELP-384-000047749 |
| ELP-384-000047751 | to | ELP-384-000047751 |
| ELP-384-000047753 | to | ELP-384-000047753 |
| ELP-384-000047760 | to | ELP-384-000047760 |
| ELP-384-000047763 | to | ELP-384-000047764 |
| ELP-384-000047767 | to | ELP-384-000047768 |
| ELP-384-000047771 | to | ELP-384-000047773 |
| ELP-384-000047777 | to | ELP-384-000047779 |
| ELP-384-000047786 | to | ELP-384-000047788 |
| ELP-384-000047791 | to | ELP-384-000047797 |
| ELP-384-000047799 | to | ELP-384-000047804 |
| ELP-384-000047808 | to | ELP-384-000047808 |
| ELP-384-000047810 | to | ELP-384-000047811 |
| ELP-384-000047813 | to | ELP-384-000047813 |
| ELP-384-000047815 | to | ELP-384-000047815 |
| ELP-384-000047818 | to | ELP-384-000047823 |
| ELP-384-000047825 | to | ELP-384-000047838 |
| ELP-384-000047841 | to | ELP-384-000047841 |
| ELP-384-000047843 | to | ELP-384-000047844 |
| ELP-384-000047846 | to | ELP-384-000047847 |
| ELP-384-000047849 | to | ELP-384-000047849 |
| ELP-384-000047851 | to | ELP-384-000047855 |

| | | |
|---|---|---|
| ELP-384-000047860 | to | ELP-384-000047860 |
| ELP-384-000047862 | to | ELP-384-000047873 |
| ELP-384-000047875 | to | ELP-384-000047877 |
| ELP-384-000047879 | to | ELP-384-000047881 |
| ELP-384-000047885 | to | ELP-384-000047885 |
| ELP-384-000047887 | to | ELP-384-000047913 |
| ELP-384-000047915 | to | ELP-384-000047917 |
| ELP-384-000047919 | to | ELP-384-000047924 |
| ELP-384-000047939 | to | ELP-384-000047939 |
| ELP-384-000047950 | to | ELP-384-000047950 |
| ELP-384-000047953 | to | ELP-384-000047960 |
| ELP-384-000047962 | to | ELP-384-000047967 |
| ELP-384-000047969 | to | ELP-384-000047970 |
| ELP-384-000047976 | to | ELP-384-000047976 |
| ELP-384-000047984 | to | ELP-384-000047987 |
| ELP-384-000047991 | to | ELP-384-000047992 |
| ELP-384-000047994 | to | ELP-384-000047999 |
| ELP-384-000048001 | to | ELP-384-000048003 |
| ELP-384-000048009 | to | ELP-384-000048009 |
| ELP-384-000048011 | to | ELP-384-000048013 |
| ELP-384-000048015 | to | ELP-384-000048020 |
| ELP-384-000048024 | to | ELP-384-000048027 |
| ELP-384-000048039 | to | ELP-384-000048053 |
| ELP-384-000048055 | to | ELP-384-000048057 |
| ELP-384-000048059 | to | ELP-384-000048059 |
| ELP-384-000048061 | to | ELP-384-000048061 |
| ELP-384-000048063 | to | ELP-384-000048063 |
| ELP-384-000048065 | to | ELP-384-000048096 |
| ELP-384-000048098 | to | ELP-384-000048098 |
| ELP-384-000048100 | to | ELP-384-000048105 |
| ELP-384-000048107 | to | ELP-384-000048110 |
| ELP-384-000048112 | to | ELP-384-000048114 |
| ELP-384-000048116 | to | ELP-384-000048122 |
| ELP-384-000048124 | to | ELP-384-000048125 |
| ELP-384-000048127 | to | ELP-384-000048130 |
| ELP-384-000048134 | to | ELP-384-000048135 |
| ELP-384-000048138 | to | ELP-384-000048139 |
| ELP-384-000048141 | to | ELP-384-000048141 |
| ELP-384-000048145 | to | ELP-384-000048145 |
| ELP-384-000048148 | to | ELP-384-000048153 |
| ELP-384-000048155 | to | ELP-384-000048155 |
| ELP-384-000048157 | to | ELP-384-000048158 |
| ELP-384-000048160 | to | ELP-384-000048161 |
| ELP-384-000048163 | to | ELP-384-000048163 |

119

| | | |
|---|---|---|
| ELP-384-000048168 | to | ELP-384-000048168 |
| ELP-384-000048171 | to | ELP-384-000048179 |
| ELP-384-000048182 | to | ELP-384-000048184 |
| ELP-384-000048186 | to | ELP-384-000048186 |
| ELP-384-000048190 | to | ELP-384-000048190 |
| ELP-384-000048192 | to | ELP-384-000048192 |
| ELP-384-000048196 | to | ELP-384-000048196 |
| ELP-384-000048198 | to | ELP-384-000048205 |
| ELP-384-000048214 | to | ELP-384-000048214 |
| ELP-384-000048216 | to | ELP-384-000048217 |
| ELP-384-000048221 | to | ELP-384-000048221 |
| ELP-384-000048223 | to | ELP-384-000048233 |
| ELP-384-000048235 | to | ELP-384-000048235 |
| ELP-384-000048237 | to | ELP-384-000048237 |
| ELP-384-000048241 | to | ELP-384-000048243 |
| ELP-384-000048246 | to | ELP-384-000048246 |
| ELP-384-000048256 | to | ELP-384-000048266 |
| ELP-384-000048268 | to | ELP-384-000048268 |
| ELP-384-000048270 | to | ELP-384-000048271 |
| ELP-384-000048275 | to | ELP-384-000048276 |
| ELP-384-000048278 | to | ELP-384-000048280 |
| ELP-384-000048284 | to | ELP-384-000048285 |
| ELP-384-000048287 | to | ELP-384-000048288 |
| ELP-384-000048294 | to | ELP-384-000048295 |
| ELP-384-000048299 | to | ELP-384-000048301 |
| ELP-384-000048303 | to | ELP-384-000048303 |
| ELP-384-000048310 | to | ELP-384-000048310 |
| ELP-384-000048315 | to | ELP-384-000048331 |
| ELP-384-000048335 | to | ELP-384-000048335 |
| ELP-384-000048338 | to | ELP-384-000048342 |
| ELP-384-000048344 | to | ELP-384-000048364 |
| ELP-384-000048366 | to | ELP-384-000048367 |
| ELP-384-000048371 | to | ELP-384-000048371 |
| ELP-384-000048374 | to | ELP-384-000048374 |
| ELP-384-000048376 | to | ELP-384-000048376 |
| ELP-384-000048378 | to | ELP-384-000048383 |
| ELP-384-000048387 | to | ELP-384-000048388 |
| ELP-384-000048390 | to | ELP-384-000048391 |
| ELP-384-000048394 | to | ELP-384-000048401 |
| ELP-384-000048403 | to | ELP-384-000048404 |
| ELP-384-000048410 | to | ELP-384-000048416 |
| ELP-384-000048418 | to | ELP-384-000048419 |
| ELP-384-000048421 | to | ELP-384-000048421 |
| ELP-384-000048423 | to | ELP-384-000048423 |

| | | |
|---|---|---|
| ELP-384-000048425 | to | ELP-384-000048429 |
| ELP-384-000048431 | to | ELP-384-000048431 |
| ELP-384-000048433 | to | ELP-384-000048434 |
| ELP-384-000048437 | to | ELP-384-000048437 |
| ELP-384-000048439 | to | ELP-384-000048441 |
| ELP-384-000048443 | to | ELP-384-000048443 |
| ELP-384-000048445 | to | ELP-384-000048445 |
| ELP-384-000048449 | to | ELP-384-000048449 |
| ELP-384-000048451 | to | ELP-384-000048452 |
| ELP-384-000048457 | to | ELP-384-000048460 |
| ELP-384-000048462 | to | ELP-384-000048467 |
| ELP-384-000048469 | to | ELP-384-000048469 |
| ELP-384-000048477 | to | ELP-384-000048477 |
| ELP-384-000048479 | to | ELP-384-000048479 |
| ELP-384-000048483 | to | ELP-384-000048483 |
| ELP-384-000048485 | to | ELP-384-000048486 |
| ELP-384-000048488 | to | ELP-384-000048488 |
| ELP-384-000048490 | to | ELP-384-000048490 |
| ELP-384-000048492 | to | ELP-384-000048492 |
| ELP-384-000048494 | to | ELP-384-000048495 |
| ELP-384-000048498 | to | ELP-384-000048498 |
| ELP-384-000048500 | to | ELP-384-000048500 |
| ELP-384-000048503 | to | ELP-384-000048503 |
| ELP-384-000048507 | to | ELP-384-000048507 |
| ELP-384-000048509 | to | ELP-384-000048509 |
| ELP-384-000048512 | to | ELP-384-000048519 |
| ELP-384-000048521 | to | ELP-384-000048521 |
| ELP-384-000048526 | to | ELP-384-000048526 |
| ELP-384-000048528 | to | ELP-384-000048531 |
| ELP-384-000048533 | to | ELP-384-000048533 |
| ELP-384-000048535 | to | ELP-384-000048535 |
| ELP-384-000048540 | to | ELP-384-000048542 |
| ELP-384-000048544 | to | ELP-384-000048548 |
| ELP-384-000048551 | to | ELP-384-000048551 |
| ELP-384-000048555 | to | ELP-384-000048558 |
| ELP-384-000048563 | to | ELP-384-000048563 |
| ELP-384-000048565 | to | ELP-384-000048565 |
| ELP-384-000048567 | to | ELP-384-000048567 |
| ELP-384-000048569 | to | ELP-384-000048569 |
| ELP-384-000048571 | to | ELP-384-000048576 |
| ELP-384-000048578 | to | ELP-384-000048581 |
| ELP-384-000048584 | to | ELP-384-000048588 |
| ELP-384-000048590 | to | ELP-384-000048591 |
| ELP-384-000048598 | to | ELP-384-000048604 |

121

| | | |
|---|---|---|
| ELP-384-000048607 | to | ELP-384-000048610 |
| ELP-384-000048618 | to | ELP-384-000048618 |
| ELP-384-000048621 | to | ELP-384-000048621 |
| ELP-384-000048623 | to | ELP-384-000048623 |
| ELP-384-000048625 | to | ELP-384-000048628 |
| ELP-384-000048632 | to | ELP-384-000048632 |
| ELP-384-000048635 | to | ELP-384-000048636 |
| ELP-384-000048638 | to | ELP-384-000048640 |
| ELP-384-000048642 | to | ELP-384-000048643 |
| ELP-384-000048645 | to | ELP-384-000048648 |
| ELP-384-000048651 | to | ELP-384-000048657 |
| ELP-384-000048662 | to | ELP-384-000048664 |
| ELP-384-000048679 | to | ELP-384-000048689 |
| ELP-384-000048691 | to | ELP-384-000048691 |
| ELP-384-000048693 | to | ELP-384-000048694 |
| ELP-384-000048705 | to | ELP-384-000048706 |
| ELP-384-000048708 | to | ELP-384-000048709 |
| ELP-384-000048714 | to | ELP-384-000048722 |
| ELP-384-000048725 | to | ELP-384-000048725 |
| ELP-384-000048727 | to | ELP-384-000048728 |
| ELP-384-000048732 | to | ELP-384-000048732 |
| ELP-384-000048734 | to | ELP-384-000048734 |
| ELP-384-000048736 | to | ELP-384-000048744 |
| ELP-384-000048746 | to | ELP-384-000048749 |
| ELP-384-000048751 | to | ELP-384-000048753 |
| ELP-384-000048767 | to | ELP-384-000048769 |
| ELP-384-000048771 | to | ELP-384-000048771 |
| ELP-384-000048773 | to | ELP-384-000048778 |
| ELP-384-000048787 | to | ELP-384-000048787 |
| ELP-384-000048789 | to | ELP-384-000048794 |
| ELP-384-000048797 | to | ELP-384-000048808 |
| ELP-384-000048810 | to | ELP-384-000048810 |
| ELP-384-000048813 | to | ELP-384-000048813 |
| ELP-384-000048816 | to | ELP-384-000048816 |
| ELP-384-000048818 | to | ELP-384-000048818 |
| ELP-384-000048820 | to | ELP-384-000048827 |
| ELP-384-000048830 | to | ELP-384-000048830 |
| ELP-384-000048838 | to | ELP-384-000048838 |
| ELP-384-000048843 | to | ELP-384-000048844 |
| ELP-384-000048846 | to | ELP-384-000048848 |
| ELP-384-000048850 | to | ELP-384-000048851 |
| ELP-384-000048854 | to | ELP-384-000048854 |
| ELP-384-000048856 | to | ELP-384-000048865 |
| ELP-384-000048869 | to | ELP-384-000048870 |

| | | |
|---|---|---|
| ELP-384-000048874 | to | ELP-384-000048875 |
| ELP-384-000048886 | to | ELP-384-000048886 |
| ELP-384-000048892 | to | ELP-384-000048896 |
| ELP-384-000048898 | to | ELP-384-000048902 |
| ELP-384-000048904 | to | ELP-384-000048904 |
| ELP-384-000048906 | to | ELP-384-000048919 |
| ELP-384-000048921 | to | ELP-384-000048923 |
| ELP-384-000048929 | to | ELP-384-000048937 |
| ELP-384-000048939 | to | ELP-384-000048946 |
| ELP-384-000048950 | to | ELP-384-000048953 |
| ELP-384-000048986 | to | ELP-384-000048986 |
| ELP-384-000048988 | to | ELP-384-000048988 |
| ELP-384-000048990 | to | ELP-384-000048990 |
| ELP-384-000048992 | to | ELP-384-000048996 |
| ELP-384-000048998 | to | ELP-384-000048999 |
| ELP-384-000049001 | to | ELP-384-000049003 |
| ELP-384-000049005 | to | ELP-384-000049016 |
| ELP-384-000049019 | to | ELP-384-000049020 |
| ELP-384-000049022 | to | ELP-384-000049022 |
| ELP-384-000049024 | to | ELP-384-000049024 |
| ELP-384-000049026 | to | ELP-384-000049029 |
| ELP-384-000049031 | to | ELP-384-000049041 |
| ELP-384-000049043 | to | ELP-384-000049050 |
| ELP-384-000049054 | to | ELP-384-000049054 |
| ELP-384-000049062 | to | ELP-384-000049066 |
| ELP-384-000049068 | to | ELP-384-000049068 |
| ELP-384-000049074 | to | ELP-384-000049076 |
| ELP-384-000049080 | to | ELP-384-000049080 |
| ELP-384-000049094 | to | ELP-384-000049094 |
| ELP-384-000049101 | to | ELP-384-000049103 |
| ELP-384-000049105 | to | ELP-384-000049115 |
| ELP-384-000049119 | to | ELP-384-000049119 |
| ELP-384-000049127 | to | ELP-384-000049127 |
| ELP-384-000049129 | to | ELP-384-000049129 |
| ELP-384-000049132 | to | ELP-384-000049136 |
| ELP-384-000049149 | to | ELP-384-000049151 |
| ELP-384-000049153 | to | ELP-384-000049154 |
| ELP-384-000049156 | to | ELP-384-000049156 |
| ELP-384-000049159 | to | ELP-384-000049161 |
| ELP-384-000049165 | to | ELP-384-000049165 |
| ELP-384-000049172 | to | ELP-384-000049173 |
| ELP-384-000049177 | to | ELP-384-000049178 |
| ELP-384-000049182 | to | ELP-384-000049182 |
| ELP-384-000049184 | to | ELP-384-000049184 |

| | | |
|---|---|---|
| ELP-384-000049187 | to | ELP-384-000049187 |
| ELP-384-000049189 | to | ELP-384-000049197 |
| ELP-384-000049201 | to | ELP-384-000049201 |
| ELP-384-000049206 | to | ELP-384-000049207 |
| ELP-384-000049210 | to | ELP-384-000049210 |
| ELP-384-000049212 | to | ELP-384-000049212 |
| ELP-384-000049214 | to | ELP-384-000049220 |
| ELP-384-000049222 | to | ELP-384-000049224 |
| ELP-384-000049226 | to | ELP-384-000049227 |
| ELP-384-000049238 | to | ELP-384-000049245 |
| ELP-384-000049248 | to | ELP-384-000049248 |
| ELP-384-000049250 | to | ELP-384-000049255 |
| ELP-384-000049259 | to | ELP-384-000049263 |
| ELP-384-000049266 | to | ELP-384-000049276 |
| ELP-384-000049279 | to | ELP-384-000049279 |
| ELP-384-000049282 | to | ELP-384-000049282 |
| ELP-384-000049285 | to | ELP-384-000049285 |
| ELP-384-000049287 | to | ELP-384-000049291 |
| ELP-384-000049299 | to | ELP-384-000049303 |
| ELP-384-000049305 | to | ELP-384-000049316 |
| ELP-384-000049318 | to | ELP-384-000049318 |
| ELP-384-000049322 | to | ELP-384-000049322 |
| ELP-384-000049325 | to | ELP-384-000049325 |
| ELP-384-000049329 | to | ELP-384-000049330 |
| ELP-384-000049332 | to | ELP-384-000049332 |
| ELP-384-000049334 | to | ELP-384-000049334 |
| ELP-384-000049336 | to | ELP-384-000049336 |
| ELP-384-000049339 | to | ELP-384-000049345 |
| ELP-384-000049348 | to | ELP-384-000049358 |
| ELP-384-000049361 | to | ELP-384-000049368 |
| ELP-384-000049371 | to | ELP-384-000049377 |
| ELP-384-000049379 | to | ELP-384-000049379 |
| ELP-384-000049383 | to | ELP-384-000049383 |
| ELP-384-000049392 | to | ELP-384-000049395 |
| ELP-384-000049397 | to | ELP-384-000049401 |
| ELP-384-000049403 | to | ELP-384-000049404 |
| ELP-384-000049409 | to | ELP-384-000049410 |
| ELP-384-000049413 | to | ELP-384-000049424 |
| ELP-384-000049429 | to | ELP-384-000049430 |
| ELP-384-000049437 | to | ELP-384-000049439 |
| ELP-384-000049444 | to | ELP-384-000049444 |
| ELP-384-000049449 | to | ELP-384-000049449 |
| ELP-384-000049451 | to | ELP-384-000049453 |
| ELP-384-000049459 | to | ELP-384-000049463 |

| | | |
|---|---|---|
| ELP-384-000049465 | to | ELP-384-000049465 |
| ELP-384-000049467 | to | ELP-384-000049468 |
| ELP-384-000049471 | to | ELP-384-000049473 |
| ELP-384-000049475 | to | ELP-384-000049476 |
| ELP-384-000049478 | to | ELP-384-000049478 |
| ELP-384-000049481 | to | ELP-384-000049485 |
| ELP-384-000049488 | to | ELP-384-000049489 |
| ELP-384-000049493 | to | ELP-384-000049494 |
| ELP-384-000049498 | to | ELP-384-000049500 |
| ELP-384-000049502 | to | ELP-384-000049508 |
| ELP-384-000049511 | to | ELP-384-000049515 |
| ELP-384-000049520 | to | ELP-384-000049520 |
| ELP-384-000049522 | to | ELP-384-000049523 |
| ELP-384-000049526 | to | ELP-384-000049527 |
| ELP-384-000049529 | to | ELP-384-000049532 |
| ELP-384-000049534 | to | ELP-384-000049535 |
| ELP-384-000049543 | to | ELP-384-000049544 |
| ELP-384-000049549 | to | ELP-384-000049550 |
| ELP-384-000049560 | to | ELP-384-000049565 |
| ELP-384-000049570 | to | ELP-384-000049574 |
| ELP-384-000049577 | to | ELP-384-000049579 |
| ELP-384-000049585 | to | ELP-384-000049586 |
| ELP-384-000049591 | to | ELP-384-000049591 |
| ELP-384-000049594 | to | ELP-384-000049601 |
| ELP-384-000049604 | to | ELP-384-000049604 |
| ELP-384-000049606 | to | ELP-384-000049609 |
| ELP-384-000049611 | to | ELP-384-000049611 |
| ELP-384-000049613 | to | ELP-384-000049622 |
| ELP-384-000049625 | to | ELP-384-000049630 |
| ELP-384-000049639 | to | ELP-384-000049641 |
| ELP-384-000049643 | to | ELP-384-000049643 |
| ELP-384-000049646 | to | ELP-384-000049646 |
| ELP-384-000049649 | to | ELP-384-000049650 |
| ELP-384-000049652 | to | ELP-384-000049653 |
| ELP-384-000049655 | to | ELP-384-000049665 |
| ELP-384-000049668 | to | ELP-384-000049669 |
| ELP-384-000049671 | to | ELP-384-000049671 |
| ELP-384-000049675 | to | ELP-384-000049675 |
| ELP-384-000049680 | to | ELP-384-000049680 |
| ELP-384-000049682 | to | ELP-384-000049682 |
| ELP-384-000049694 | to | ELP-384-000049694 |
| ELP-384-000049697 | to | ELP-384-000049698 |
| ELP-384-000049705 | to | ELP-384-000049705 |
| ELP-384-000049707 | to | ELP-384-000049708 |

| | | |
|---|---|---|
| ELP-384-000049711 | to | ELP-384-000049715 |
| ELP-384-000049717 | to | ELP-384-000049718 |
| ELP-384-000049721 | to | ELP-384-000049721 |
| ELP-384-000049724 | to | ELP-384-000049728 |
| ELP-384-000049731 | to | ELP-384-000049731 |
| ELP-384-000049734 | to | ELP-384-000049737 |
| ELP-384-000049739 | to | ELP-384-000049743 |
| ELP-384-000049745 | to | ELP-384-000049745 |
| ELP-384-000049750 | to | ELP-384-000049750 |
| ELP-384-000049752 | to | ELP-384-000049753 |
| ELP-384-000049756 | to | ELP-384-000049756 |
| ELP-384-000049758 | to | ELP-384-000049759 |
| ELP-384-000049763 | to | ELP-384-000049766 |
| ELP-384-000049768 | to | ELP-384-000049769 |
| ELP-384-000049778 | to | ELP-384-000049778 |
| ELP-384-000049783 | to | ELP-384-000049791 |
| ELP-384-000049809 | to | ELP-384-000049809 |
| ELP-384-000049811 | to | ELP-384-000049811 |
| ELP-384-000049814 | to | ELP-384-000049819 |
| ELP-384-000049824 | to | ELP-384-000049824 |
| ELP-384-000049826 | to | ELP-384-000049831 |
| ELP-384-000049834 | to | ELP-384-000049834 |
| ELP-384-000049838 | to | ELP-384-000049838 |
| ELP-384-000049845 | to | ELP-384-000049845 |
| ELP-384-000049849 | to | ELP-384-000049856 |
| ELP-384-000049859 | to | ELP-384-000049864 |
| ELP-384-000049876 | to | ELP-384-000049877 |
| ELP-384-000049880 | to | ELP-384-000049880 |
| ELP-384-000049883 | to | ELP-384-000049884 |
| ELP-384-000049890 | to | ELP-384-000049897 |
| ELP-384-000049902 | to | ELP-384-000049905 |
| ELP-384-000049911 | to | ELP-384-000049911 |
| ELP-384-000049920 | to | ELP-384-000049920 |
| ELP-384-000049923 | to | ELP-384-000049944 |
| ELP-384-000049946 | to | ELP-384-000049950 |
| ELP-384-000049953 | to | ELP-384-000049956 |
| ELP-384-000049958 | to | ELP-384-000049961 |
| ELP-384-000049963 | to | ELP-384-000049968 |
| ELP-384-000049970 | to | ELP-384-000049971 |
| ELP-384-000049973 | to | ELP-384-000049973 |
| ELP-384-000049975 | to | ELP-384-000049975 |
| ELP-384-000049978 | to | ELP-384-000049981 |
| ELP-384-000049983 | to | ELP-384-000049983 |
| ELP-384-000049986 | to | ELP-384-000049988 |

| | | |
|---|---|---|
| ELP-384-000049998 | to | ELP-384-000049999 |
| ELP-384-000050003 | to | ELP-384-000050003 |
| ELP-384-000050005 | to | ELP-384-000050011 |
| ELP-384-000050014 | to | ELP-384-000050014 |
| ELP-384-000050017 | to | ELP-384-000050019 |
| ELP-384-000050022 | to | ELP-384-000050022 |
| ELP-384-000050033 | to | ELP-384-000050035 |
| ELP-384-000050037 | to | ELP-384-000050037 |
| ELP-384-000050039 | to | ELP-384-000050039 |
| ELP-384-000050041 | to | ELP-384-000050042 |
| ELP-384-000050044 | to | ELP-384-000050048 |
| ELP-384-000050057 | to | ELP-384-000050063 |
| ELP-384-000050067 | to | ELP-384-000050071 |
| ELP-384-000050082 | to | ELP-384-000050084 |
| ELP-384-000050087 | to | ELP-384-000050093 |
| ELP-384-000050095 | to | ELP-384-000050096 |
| ELP-384-000050100 | to | ELP-384-000050103 |
| ELP-384-000050105 | to | ELP-384-000050110 |
| ELP-384-000050115 | to | ELP-384-000050117 |
| ELP-384-000050122 | to | ELP-384-000050122 |
| ELP-384-000050128 | to | ELP-384-000050129 |
| ELP-384-000050132 | to | ELP-384-000050133 |
| ELP-384-000050142 | to | ELP-384-000050142 |
| ELP-384-000050144 | to | ELP-384-000050144 |
| ELP-384-000050146 | to | ELP-384-000050149 |
| ELP-384-000050151 | to | ELP-384-000050161 |
| ELP-384-000050167 | to | ELP-384-000050168 |
| ELP-384-000050170 | to | ELP-384-000050176 |
| ELP-384-000050180 | to | ELP-384-000050180 |
| ELP-384-000050182 | to | ELP-384-000050182 |
| ELP-384-000050184 | to | ELP-384-000050184 |
| ELP-384-000050187 | to | ELP-384-000050188 |
| ELP-384-000050219 | to | ELP-384-000050224 |
| ELP-384-000050228 | to | ELP-384-000050232 |
| ELP-384-000050234 | to | ELP-384-000050235 |
| ELP-384-000050239 | to | ELP-384-000050239 |
| ELP-384-000050247 | to | ELP-384-000050249 |
| ELP-384-000050252 | to | ELP-384-000050252 |
| ELP-384-000050257 | to | ELP-384-000050257 |
| ELP-384-000050263 | to | ELP-384-000050264 |
| ELP-384-000050266 | to | ELP-384-000050270 |
| ELP-384-000050276 | to | ELP-384-000050276 |
| ELP-384-000050278 | to | ELP-384-000050278 |
| ELP-384-000050280 | to | ELP-384-000050281 |

| | | |
|---|---|---|
| ELP-384-000050284 | to | ELP-384-000050284 |
| ELP-384-000050296 | to | ELP-384-000050296 |
| ELP-384-000050303 | to | ELP-384-000050309 |
| ELP-384-000050318 | to | ELP-384-000050319 |
| ELP-384-000050322 | to | ELP-384-000050323 |
| ELP-384-000050325 | to | ELP-384-000050331 |
| ELP-384-000050338 | to | ELP-384-000050338 |
| ELP-384-000050350 | to | ELP-384-000050354 |
| ELP-384-000050356 | to | ELP-384-000050361 |
| ELP-384-000050365 | to | ELP-384-000050366 |
| ELP-384-000050369 | to | ELP-384-000050377 |
| ELP-384-000050382 | to | ELP-384-000050384 |
| ELP-384-000050389 | to | ELP-384-000050392 |
| ELP-384-000050395 | to | ELP-384-000050400 |
| ELP-384-000050402 | to | ELP-384-000050402 |
| ELP-384-000050404 | to | ELP-384-000050409 |
| ELP-384-000050417 | to | ELP-384-000050420 |
| ELP-384-000050423 | to | ELP-384-000050423 |
| ELP-384-000050430 | to | ELP-384-000050430 |
| ELP-384-000050432 | to | ELP-384-000050434 |
| ELP-384-000050448 | to | ELP-384-000050462 |
| ELP-384-000050464 | to | ELP-384-000050472 |
| ELP-384-000050474 | to | ELP-384-000050474 |
| ELP-384-000050476 | to | ELP-384-000050484 |
| ELP-384-000050488 | to | ELP-384-000050488 |
| ELP-384-000050492 | to | ELP-384-000050492 |
| ELP-384-000050495 | to | ELP-384-000050507 |
| ELP-384-000050509 | to | ELP-384-000050509 |
| ELP-384-000050512 | to | ELP-384-000050514 |
| ELP-384-000050516 | to | ELP-384-000050520 |
| ELP-384-000050522 | to | ELP-384-000050522 |
| ELP-384-000050524 | to | ELP-384-000050526 |
| ELP-384-000050532 | to | ELP-384-000050534 |
| ELP-384-000050538 | to | ELP-384-000050538 |
| ELP-384-000050542 | to | ELP-384-000050549 |
| ELP-384-000050551 | to | ELP-384-000050555 |
| ELP-384-000050558 | to | ELP-384-000050558 |
| ELP-384-000050562 | to | ELP-384-000050564 |
| ELP-384-000050568 | to | ELP-384-000050568 |
| ELP-384-000050577 | to | ELP-384-000050577 |
| ELP-384-000050580 | to | ELP-384-000050580 |
| ELP-384-000050585 | to | ELP-384-000050585 |
| ELP-384-000050589 | to | ELP-384-000050590 |
| ELP-384-000050592 | to | ELP-384-000050594 |

| | | |
|---|---|---|
| ELP-384-000050596 | to | ELP-384-000050606 |
| ELP-384-000050608 | to | ELP-384-000050612 |
| ELP-384-000050614 | to | ELP-384-000050614 |
| ELP-384-000050616 | to | ELP-384-000050618 |
| ELP-384-000050620 | to | ELP-384-000050623 |
| ELP-384-000050625 | to | ELP-384-000050626 |
| ELP-384-000050630 | to | ELP-384-000050631 |
| ELP-384-000050633 | to | ELP-384-000050633 |
| ELP-384-000050640 | to | ELP-384-000050645 |
| ELP-384-000050647 | to | ELP-384-000050648 |
| ELP-384-000050650 | to | ELP-384-000050650 |
| ELP-384-000050652 | to | ELP-384-000050652 |
| ELP-384-000050656 | to | ELP-384-000050656 |
| ELP-384-000050658 | to | ELP-384-000050676 |
| ELP-384-000050679 | to | ELP-384-000050679 |
| ELP-384-000050687 | to | ELP-384-000050687 |
| ELP-384-000050691 | to | ELP-384-000050708 |
| ELP-384-000050711 | to | ELP-384-000050711 |
| ELP-384-000050714 | to | ELP-384-000050714 |
| ELP-384-000050716 | to | ELP-384-000050716 |
| ELP-384-000050722 | to | ELP-384-000050729 |
| ELP-384-000050731 | to | ELP-384-000050731 |
| ELP-384-000050733 | to | ELP-384-000050733 |
| ELP-384-000050736 | to | ELP-384-000050737 |
| ELP-384-000050746 | to | ELP-384-000050748 |
| ELP-384-000050750 | to | ELP-384-000050754 |
| ELP-384-000050756 | to | ELP-384-000050756 |
| ELP-384-000050758 | to | ELP-384-000050758 |
| ELP-384-000050761 | to | ELP-384-000050762 |
| ELP-384-000050765 | to | ELP-384-000050765 |
| ELP-384-000050776 | to | ELP-384-000050776 |
| ELP-384-000050789 | to | ELP-384-000050789 |
| ELP-384-000050804 | to | ELP-384-000050809 |
| ELP-384-000050811 | to | ELP-384-000050815 |
| ELP-384-000050817 | to | ELP-384-000050830 |
| ELP-384-000050832 | to | ELP-384-000050836 |
| ELP-384-000050838 | to | ELP-384-000050840 |
| ELP-384-000050842 | to | ELP-384-000050844 |
| ELP-384-000050848 | to | ELP-384-000050848 |
| ELP-384-000050852 | to | ELP-384-000050864 |
| ELP-384-000050884 | to | ELP-384-000050884 |
| ELP-384-000050889 | to | ELP-384-000050891 |
| ELP-384-000050893 | to | ELP-384-000050893 |
| ELP-384-000050895 | to | ELP-384-000050896 |

| | | |
|---|---|---|
| ELP-384-000050900 | to | ELP-384-000050911 |
| ELP-384-000050913 | to | ELP-384-000050917 |
| ELP-384-000050919 | to | ELP-384-000050920 |
| ELP-384-000050922 | to | ELP-384-000050923 |
| ELP-384-000050927 | to | ELP-384-000050927 |
| ELP-384-000050929 | to | ELP-384-000050929 |
| ELP-384-000050933 | to | ELP-384-000050940 |
| ELP-384-000050943 | to | ELP-384-000050946 |
| ELP-384-000050951 | to | ELP-384-000050951 |
| ELP-384-000050953 | to | ELP-384-000050953 |
| ELP-384-000050959 | to | ELP-384-000050966 |
| ELP-384-000050970 | to | ELP-384-000050970 |
| ELP-384-000050972 | to | ELP-384-000050975 |
| ELP-384-000050977 | to | ELP-384-000050977 |
| ELP-384-000050982 | to | ELP-384-000050989 |
| ELP-384-000050994 | to | ELP-384-000050994 |
| ELP-384-000050996 | to | ELP-384-000050996 |
| ELP-384-000050998 | to | ELP-384-000050998 |
| ELP-384-000051001 | to | ELP-384-000051002 |
| ELP-384-000051004 | to | ELP-384-000051007 |
| ELP-384-000051009 | to | ELP-384-000051024 |
| ELP-384-000051026 | to | ELP-384-000051032 |
| ELP-384-000051035 | to | ELP-384-000051035 |
| ELP-384-000051038 | to | ELP-384-000051038 |
| ELP-384-000051040 | to | ELP-384-000051042 |
| ELP-384-000051050 | to | ELP-384-000051051 |
| ELP-384-000051054 | to | ELP-384-000051054 |
| ELP-384-000051056 | to | ELP-384-000051058 |
| ELP-384-000051064 | to | ELP-384-000051064 |
| ELP-384-000051070 | to | ELP-384-000051073 |
| ELP-384-000051077 | to | ELP-384-000051077 |
| ELP-384-000051092 | to | ELP-384-000051099 |
| ELP-384-000051101 | to | ELP-384-000051101 |
| ELP-384-000051111 | to | ELP-384-000051111 |
| ELP-384-000051117 | to | ELP-384-000051118 |
| ELP-384-000051120 | to | ELP-384-000051121 |
| ELP-384-000051126 | to | ELP-384-000051128 |
| ELP-384-000051130 | to | ELP-384-000051136 |
| ELP-384-000051141 | to | ELP-384-000051149 |
| ELP-384-000051155 | to | ELP-384-000051156 |
| ELP-384-000051162 | to | ELP-384-000051162 |
| ELP-384-000051165 | to | ELP-384-000051166 |
| ELP-384-000051170 | to | ELP-384-000051172 |
| ELP-384-000051186 | to | ELP-384-000051194 |

| | | |
|---|---|---|
| ELP-384-000051196 | to | ELP-384-000051197 |
| ELP-384-000051212 | to | ELP-384-000051213 |
| ELP-384-000051219 | to | ELP-384-000051219 |
| ELP-384-000051221 | to | ELP-384-000051222 |
| ELP-384-000051225 | to | ELP-384-000051226 |
| ELP-384-000051228 | to | ELP-384-000051241 |
| ELP-384-000051243 | to | ELP-384-000051246 |
| ELP-384-000051248 | to | ELP-384-000051260 |
| ELP-384-000051266 | to | ELP-384-000051268 |
| ELP-384-000051270 | to | ELP-384-000051271 |
| ELP-384-000051278 | to | ELP-384-000051279 |
| ELP-384-000051292 | to | ELP-384-000051292 |
| ELP-384-000051298 | to | ELP-384-000051298 |
| ELP-384-000051328 | to | ELP-384-000051345 |
| ELP-384-000051353 | to | ELP-384-000051357 |
| ELP-384-000051359 | to | ELP-384-000051364 |
| ELP-384-000051368 | to | ELP-384-000051368 |
| ELP-384-000051377 | to | ELP-384-000051427 |
| ELP-384-000051429 | to | ELP-384-000051429 |
| ELP-384-000051431 | to | ELP-384-000051431 |
| ELP-384-000051438 | to | ELP-384-000051438 |
| ELP-384-000051443 | to | ELP-384-000051443 |
| ELP-384-000051449 | to | ELP-384-000051451 |
| ELP-384-000051453 | to | ELP-384-000051454 |
| ELP-384-000051456 | to | ELP-384-000051457 |
| ELP-384-000051459 | to | ELP-384-000051460 |
| ELP-384-000051481 | to | ELP-384-000051481 |
| ELP-384-000051483 | to | ELP-384-000051483 |
| ELP-384-000051486 | to | ELP-384-000051492 |
| ELP-384-000051509 | to | ELP-384-000051509 |
| ELP-384-000051524 | to | ELP-384-000051524 |
| ELP-384-000051535 | to | ELP-384-000051536 |
| ELP-384-000051555 | to | ELP-384-000051558 |
| ELP-384-000051571 | to | ELP-384-000051571 |
| ELP-384-000051574 | to | ELP-384-000051576 |
| ELP-384-000051580 | to | ELP-384-000051587 |
| ELP-384-000051589 | to | ELP-384-000051589 |
| ELP-384-000051600 | to | ELP-384-000051616 |
| ELP-384-000051624 | to | ELP-384-000051629 |
| ELP-384-000051635 | to | ELP-384-000051639 |
| ELP-384-000051641 | to | ELP-384-000051644 |
| ELP-384-000051646 | to | ELP-384-000051651 |
| ELP-384-000051663 | to | ELP-384-000051667 |
| ELP-384-000051678 | to | ELP-384-000051680 |

| | | |
|---|---|---|
| ELP-384-000051682 | to | ELP-384-000051684 |
| ELP-384-000051701 | to | ELP-384-000051705 |
| ELP-384-000051707 | to | ELP-384-000051707 |
| ELP-384-000051709 | to | ELP-384-000051710 |
| ELP-384-000051712 | to | ELP-384-000051717 |
| ELP-384-000051719 | to | ELP-384-000051720 |
| ELP-384-000051723 | to | ELP-384-000051724 |
| ELP-384-000051726 | to | ELP-384-000051732 |
| ELP-384-000051735 | to | ELP-384-000051739 |
| ELP-384-000051744 | to | ELP-384-000051745 |
| ELP-384-000051750 | to | ELP-384-000051755 |
| ELP-384-000051761 | to | ELP-384-000051764 |
| ELP-384-000051768 | to | ELP-384-000051769 |
| ELP-384-000051772 | to | ELP-384-000051772 |
| ELP-384-000051791 | to | ELP-384-000051799 |
| ELP-384-000051808 | to | ELP-384-000051817 |
| ELP-384-000051819 | to | ELP-384-000051819 |
| ELP-384-000051821 | to | ELP-384-000051824 |
| ELP-384-000051830 | to | ELP-384-000051833 |
| ELP-384-000051836 | to | ELP-384-000051839 |
| ELP-384-000051855 | to | ELP-384-000051855 |
| ELP-384-000051873 | to | ELP-384-000051876 |
| ELP-384-000051878 | to | ELP-384-000051880 |
| ELP-384-000051884 | to | ELP-384-000051884 |
| ELP-384-000051898 | to | ELP-384-000051904 |
| ELP-384-000051907 | to | ELP-384-000051926 |
| ELP-384-000051929 | to | ELP-384-000051929 |
| ELP-384-000051933 | to | ELP-384-000051933 |
| ELP-384-000051936 | to | ELP-384-000051948 |
| ELP-384-000051951 | to | ELP-384-000051951 |
| ELP-384-000051956 | to | ELP-384-000051966 |
| ELP-384-000051968 | to | ELP-384-000051970 |
| ELP-384-000051972 | to | ELP-384-000051972 |
| ELP-384-000051976 | to | ELP-384-000051985 |
| ELP-384-000051990 | to | ELP-384-000051999 |
| ELP-384-000052002 | to | ELP-384-000052003 |
| ELP-384-000052006 | to | ELP-384-000052013 |
| ELP-384-000052015 | to | ELP-384-000052029 |
| ELP-384-000052033 | to | ELP-384-000052036 |
| ELP-384-000052040 | to | ELP-384-000052044 |
| ELP-384-000052047 | to | ELP-384-000052053 |
| ELP-384-000052056 | to | ELP-384-000052059 |
| ELP-385-000000003 | to | ELP-385-000000004 |
| ELP-385-000000007 | to | ELP-385-000000007 |

| | | |
|---|---|---|
| ELP-385-000000009 | to | ELP-385-000000010 |
| ELP-385-000000013 | to | ELP-385-000000014 |
| ELP-385-000000018 | to | ELP-385-000000018 |
| ELP-385-000000020 | to | ELP-385-000000022 |
| ELP-385-000000025 | to | ELP-385-000000035 |
| ELP-385-000000037 | to | ELP-385-000000045 |
| ELP-385-000000050 | to | ELP-385-000000054 |
| ELP-385-000000069 | to | ELP-385-000000076 |
| ELP-385-000000078 | to | ELP-385-000000079 |
| ELP-385-000000081 | to | ELP-385-000000093 |
| ELP-385-000000095 | to | ELP-385-000000096 |
| ELP-385-000000098 | to | ELP-385-000000109 |
| ELP-385-000000111 | to | ELP-385-000000116 |
| ELP-385-000000118 | to | ELP-385-000000126 |
| ELP-385-000000128 | to | ELP-385-000000129 |
| ELP-385-000000131 | to | ELP-385-000000141 |
| ELP-385-000000143 | to | ELP-385-000000143 |
| ELP-385-000000145 | to | ELP-385-000000150 |
| ELP-385-000000155 | to | ELP-385-000000155 |
| ELP-385-000000168 | to | ELP-385-000000168 |
| ELP-385-000000170 | to | ELP-385-000000176 |
| ELP-385-000000178 | to | ELP-385-000000178 |
| ELP-385-000000180 | to | ELP-385-000000182 |
| ELP-385-000000189 | to | ELP-385-000000193 |
| ELP-385-000000197 | to | ELP-385-000000197 |
| ELP-385-000000203 | to | ELP-385-000000209 |
| ELP-385-000000211 | to | ELP-385-000000219 |
| ELP-385-000000223 | to | ELP-385-000000227 |
| ELP-385-000000230 | to | ELP-385-000000231 |
| ELP-385-000000234 | to | ELP-385-000000235 |
| ELP-385-000000237 | to | ELP-385-000000240 |
| ELP-385-000000242 | to | ELP-385-000000249 |
| ELP-385-000000251 | to | ELP-385-000000259 |
| ELP-385-000000269 | to | ELP-385-000000278 |
| ELP-385-000000282 | to | ELP-385-000000282 |
| ELP-385-000000286 | to | ELP-385-000000286 |
| ELP-385-000000292 | to | ELP-385-000000312 |
| ELP-385-000000314 | to | ELP-385-000000320 |
| ELP-385-000000322 | to | ELP-385-000000324 |
| ELP-385-000000326 | to | ELP-385-000000326 |
| ELP-385-000000328 | to | ELP-385-000000343 |
| ELP-385-000000345 | to | ELP-385-000000345 |
| ELP-385-000000347 | to | ELP-385-000000347 |
| ELP-385-000000349 | to | ELP-385-000000351 |

| | | |
|---|---|---|
| ELP-385-000000353 | to | ELP-385-000000354 |
| ELP-385-000000357 | to | ELP-385-000000359 |
| ELP-385-000000361 | to | ELP-385-000000367 |
| ELP-385-000000370 | to | ELP-385-000000371 |
| ELP-385-000000373 | to | ELP-385-000000374 |
| ELP-385-000000376 | to | ELP-385-000000376 |
| ELP-385-000000381 | to | ELP-385-000000391 |
| ELP-385-000000393 | to | ELP-385-000000394 |
| ELP-385-000000398 | to | ELP-385-000000401 |
| ELP-385-000000404 | to | ELP-385-000000456 |
| ELP-385-000000458 | to | ELP-385-000000478 |
| ELP-385-000000484 | to | ELP-385-000000491 |
| ELP-385-000000493 | to | ELP-385-000000505 |
| ELP-385-000000507 | to | ELP-385-000000516 |
| ELP-385-000000519 | to | ELP-385-000000529 |
| ELP-385-000000534 | to | ELP-385-000000534 |
| ELP-385-000000537 | to | ELP-385-000000543 |
| ELP-385-000000545 | to | ELP-385-000000550 |
| ELP-385-000000553 | to | ELP-385-000000560 |
| ELP-385-000000562 | to | ELP-385-000000571 |
| ELP-385-000000574 | to | ELP-385-000000574 |
| ELP-385-000000576 | to | ELP-385-000000580 |
| ELP-385-000000586 | to | ELP-385-000000587 |
| ELP-385-000000589 | to | ELP-385-000000589 |
| ELP-385-000000591 | to | ELP-385-000000594 |
| ELP-385-000000598 | to | ELP-385-000000599 |
| ELP-385-000000601 | to | ELP-385-000000623 |
| ELP-385-000000625 | to | ELP-385-000000641 |
| ELP-385-000000643 | to | ELP-385-000000644 |
| ELP-385-000000656 | to | ELP-385-000000656 |
| ELP-385-000000665 | to | ELP-385-000000666 |
| ELP-385-000000668 | to | ELP-385-000000668 |
| ELP-385-000000671 | to | ELP-385-000000673 |
| ELP-385-000000677 | to | ELP-385-000000678 |
| ELP-385-000000680 | to | ELP-385-000000680 |
| ELP-385-000000682 | to | ELP-385-000000682 |
| ELP-385-000000684 | to | ELP-385-000000686 |
| ELP-385-000000690 | to | ELP-385-000000690 |
| ELP-385-000000692 | to | ELP-385-000000695 |
| ELP-385-000000700 | to | ELP-385-000000701 |
| ELP-385-000000704 | to | ELP-385-000000704 |
| ELP-385-000000709 | to | ELP-385-000000710 |
| ELP-385-000000717 | to | ELP-385-000000720 |
| ELP-385-000000722 | to | ELP-385-000000753 |

| | | |
|---|---|---|
| ELP-385-000000779 | to | ELP-385-000000779 |
| ELP-385-000000785 | to | ELP-385-000000787 |
| ELP-385-000000789 | to | ELP-385-000000789 |
| ELP-385-000000797 | to | ELP-385-000000797 |
| ELP-385-000000800 | to | ELP-385-000000801 |
| ELP-385-000000803 | to | ELP-385-000000808 |
| ELP-385-000000813 | to | ELP-385-000000821 |
| ELP-385-000000823 | to | ELP-385-000000824 |
| ELP-385-000000826 | to | ELP-385-000000834 |
| ELP-385-000000836 | to | ELP-385-000000847 |
| ELP-385-000000849 | to | ELP-385-000000850 |
| ELP-385-000000853 | to | ELP-385-000000855 |
| ELP-385-000000858 | to | ELP-385-000000859 |
| ELP-385-000000862 | to | ELP-385-000000865 |
| ELP-385-000000869 | to | ELP-385-000000877 |
| ELP-385-000000882 | to | ELP-385-000000899 |
| ELP-385-000000902 | to | ELP-385-000000907 |
| ELP-385-000000910 | to | ELP-385-000000913 |
| ELP-385-000000919 | to | ELP-385-000000927 |
| ELP-385-000000929 | to | ELP-385-000000929 |
| ELP-385-000000931 | to | ELP-385-000000931 |
| ELP-385-000000934 | to | ELP-385-000000934 |
| ELP-385-000000937 | to | ELP-385-000000937 |
| ELP-385-000000940 | to | ELP-385-000000948 |
| ELP-385-000000950 | to | ELP-385-000000957 |
| ELP-385-000000960 | to | ELP-385-000000963 |
| ELP-385-000000965 | to | ELP-385-000000967 |
| ELP-385-000000969 | to | ELP-385-000000970 |
| ELP-385-000000975 | to | ELP-385-000000976 |
| ELP-385-000000978 | to | ELP-385-000000982 |
| ELP-385-000000987 | to | ELP-385-000001012 |
| ELP-385-000001015 | to | ELP-385-000001022 |
| ELP-385-000001024 | to | ELP-385-000001032 |
| ELP-385-000001034 | to | ELP-385-000001047 |
| ELP-385-000001049 | to | ELP-385-000001049 |
| ELP-385-000001051 | to | ELP-385-000001060 |
| ELP-385-000001062 | to | ELP-385-000001078 |
| ELP-385-000001080 | to | ELP-385-000001080 |
| ELP-385-000001082 | to | ELP-385-000001123 |
| ELP-385-000001125 | to | ELP-385-000001127 |
| ELP-385-000001130 | to | ELP-385-000001130 |
| ELP-385-000001132 | to | ELP-385-000001138 |
| ELP-385-000001142 | to | ELP-385-000001143 |
| ELP-385-000001145 | to | ELP-385-000001150 |

| | | |
|---|---|---|
| ELP-385-000001152 | to | ELP-385-000001157 |
| ELP-385-000001159 | to | ELP-385-000001159 |
| ELP-385-000001161 | to | ELP-385-000001162 |
| ELP-385-000001164 | to | ELP-385-000001168 |
| ELP-385-000001170 | to | ELP-385-000001203 |
| ELP-385-000001205 | to | ELP-385-000001209 |
| ELP-385-000001211 | to | ELP-385-000001218 |
| ELP-385-000001220 | to | ELP-385-000001226 |
| ELP-385-000001228 | to | ELP-385-000001246 |
| ELP-385-000001248 | to | ELP-385-000001250 |
| ELP-385-000001252 | to | ELP-385-000001252 |
| ELP-385-000001254 | to | ELP-385-000001257 |
| ELP-385-000001259 | to | ELP-385-000001259 |
| ELP-385-000001264 | to | ELP-385-000001264 |
| ELP-385-000001267 | to | ELP-385-000001267 |
| ELP-385-000001269 | to | ELP-385-000001272 |
| ELP-385-000001274 | to | ELP-385-000001276 |
| ELP-385-000001278 | to | ELP-385-000001281 |
| ELP-385-000001283 | to | ELP-385-000001288 |
| ELP-385-000001290 | to | ELP-385-000001290 |
| ELP-385-000001298 | to | ELP-385-000001299 |
| ELP-385-000001301 | to | ELP-385-000001302 |
| ELP-385-000001304 | to | ELP-385-000001307 |
| ELP-385-000001309 | to | ELP-385-000001315 |
| ELP-385-000001318 | to | ELP-385-000001323 |
| ELP-385-000001325 | to | ELP-385-000001343 |
| ELP-385-000001346 | to | ELP-385-000001351 |
| ELP-385-000001353 | to | ELP-385-000001363 |
| ELP-385-000001365 | to | ELP-385-000001365 |
| ELP-385-000001368 | to | ELP-385-000001377 |
| ELP-385-000001379 | to | ELP-385-000001379 |
| ELP-385-000001381 | to | ELP-385-000001381 |
| ELP-385-000001385 | to | ELP-385-000001386 |
| ELP-385-000001388 | to | ELP-385-000001392 |
| ELP-385-000001395 | to | ELP-385-000001396 |
| ELP-385-000001398 | to | ELP-385-000001399 |
| ELP-385-000001401 | to | ELP-385-000001401 |
| ELP-385-000001404 | to | ELP-385-000001405 |
| ELP-385-000001408 | to | ELP-385-000001415 |
| ELP-385-000001417 | to | ELP-385-000001436 |
| ELP-385-000001438 | to | ELP-385-000001442 |
| ELP-385-000001445 | to | ELP-385-000001448 |
| ELP-385-000001451 | to | ELP-385-000001456 |
| ELP-385-000001463 | to | ELP-385-000001463 |

| | | |
|---|---|---|
| ELP-385-000001465 | to | ELP-385-000001466 |
| ELP-385-000001469 | to | ELP-385-000001481 |
| ELP-385-000001484 | to | ELP-385-000001486 |
| ELP-385-000001488 | to | ELP-385-000001488 |
| ELP-385-000001490 | to | ELP-385-000001490 |
| ELP-385-000001494 | to | ELP-385-000001497 |
| ELP-385-000001502 | to | ELP-385-000001502 |
| ELP-385-000001504 | to | ELP-385-000001509 |
| ELP-385-000001511 | to | ELP-385-000001511 |
| ELP-385-000001513 | to | ELP-385-000001514 |
| ELP-385-000001518 | to | ELP-385-000001518 |
| ELP-385-000001520 | to | ELP-385-000001520 |
| ELP-385-000001522 | to | ELP-385-000001522 |
| ELP-385-000001526 | to | ELP-385-000001529 |
| ELP-385-000001531 | to | ELP-385-000001534 |
| ELP-385-000001537 | to | ELP-385-000001541 |
| ELP-385-000001543 | to | ELP-385-000001543 |
| ELP-385-000001545 | to | ELP-385-000001549 |
| ELP-385-000001551 | to | ELP-385-000001553 |
| ELP-385-000001556 | to | ELP-385-000001558 |
| ELP-385-000001561 | to | ELP-385-000001562 |
| ELP-385-000001565 | to | ELP-385-000001567 |
| ELP-385-000001569 | to | ELP-385-000001571 |
| ELP-385-000001573 | to | ELP-385-000001577 |
| ELP-385-000001579 | to | ELP-385-000001579 |
| ELP-385-000001581 | to | ELP-385-000001581 |
| ELP-385-000001583 | to | ELP-385-000001583 |
| ELP-385-000001585 | to | ELP-385-000001585 |
| ELP-385-000001587 | to | ELP-385-000001587 |
| ELP-385-000001589 | to | ELP-385-000001594 |
| ELP-385-000001596 | to | ELP-385-000001603 |
| ELP-385-000001605 | to | ELP-385-000001607 |
| ELP-385-000001611 | to | ELP-385-000001612 |
| ELP-385-000001614 | to | ELP-385-000001618 |
| ELP-385-000001620 | to | ELP-385-000001628 |
| ELP-385-000001631 | to | ELP-385-000001634 |
| ELP-385-000001636 | to | ELP-385-000001640 |
| ELP-385-000001642 | to | ELP-385-000001642 |
| ELP-385-000001647 | to | ELP-385-000001659 |
| ELP-385-000001661 | to | ELP-385-000001678 |
| ELP-385-000001683 | to | ELP-385-000001688 |
| ELP-385-000001690 | to | ELP-385-000001700 |
| ELP-385-000001702 | to | ELP-385-000001706 |
| ELP-385-000001708 | to | ELP-385-000001709 |

| | | |
|---|---|---|
| ELP-385-000001711 | to | ELP-385-000001713 |
| ELP-385-000001716 | to | ELP-385-000001730 |
| ELP-385-000001732 | to | ELP-385-000001736 |
| ELP-385-000001738 | to | ELP-385-000001738 |
| ELP-385-000001740 | to | ELP-385-000001754 |
| ELP-385-000001756 | to | ELP-385-000001760 |
| ELP-385-000001763 | to | ELP-385-000001766 |
| ELP-385-000001772 | to | ELP-385-000001776 |
| ELP-385-000001781 | to | ELP-385-000001783 |
| ELP-385-000001785 | to | ELP-385-000001785 |
| ELP-385-000001789 | to | ELP-385-000001789 |
| ELP-385-000001796 | to | ELP-385-000001796 |
| ELP-385-000001798 | to | ELP-385-000001798 |
| ELP-385-000001804 | to | ELP-385-000001804 |
| ELP-385-000001806 | to | ELP-385-000001806 |
| ELP-385-000001808 | to | ELP-385-000001808 |
| ELP-385-000001812 | to | ELP-385-000001818 |
| ELP-385-000001820 | to | ELP-385-000001822 |
| ELP-385-000001824 | to | ELP-385-000001834 |
| ELP-385-000001840 | to | ELP-385-000001840 |
| ELP-385-000001842 | to | ELP-385-000001842 |
| ELP-385-000001845 | to | ELP-385-000001845 |
| ELP-385-000001847 | to | ELP-385-000001847 |
| ELP-385-000001852 | to | ELP-385-000001852 |
| ELP-385-000001854 | to | ELP-385-000001856 |
| ELP-385-000001859 | to | ELP-385-000001897 |
| ELP-385-000001899 | to | ELP-385-000001899 |
| ELP-385-000001904 | to | ELP-385-000001907 |
| ELP-385-000001910 | to | ELP-385-000001923 |
| ELP-385-000001925 | to | ELP-385-000001934 |
| ELP-385-000001936 | to | ELP-385-000001939 |
| ELP-385-000001944 | to | ELP-385-000001958 |
| ELP-385-000001961 | to | ELP-385-000001979 |
| ELP-385-000001981 | to | ELP-385-000001983 |
| ELP-385-000001985 | to | ELP-385-000001985 |
| ELP-385-000001987 | to | ELP-385-000001989 |
| ELP-385-000001994 | to | ELP-385-000001995 |
| ELP-385-000001998 | to | ELP-385-000001999 |
| ELP-385-000002005 | to | ELP-385-000002005 |
| ELP-385-000002007 | to | ELP-385-000002015 |
| ELP-385-000002017 | to | ELP-385-000002027 |
| ELP-385-000002029 | to | ELP-385-000002029 |
| ELP-385-000002034 | to | ELP-385-000002035 |
| ELP-385-000002038 | to | ELP-385-000002038 |

| | | |
|---|---|---|
| ELP-385-000002040 | to | ELP-385-000002040 |
| ELP-385-000002046 | to | ELP-385-000002046 |
| ELP-385-000002049 | to | ELP-385-000002049 |
| ELP-385-000002054 | to | ELP-385-000002054 |
| ELP-385-000002058 | to | ELP-385-000002058 |
| ELP-385-000002064 | to | ELP-385-000002066 |
| ELP-385-000002069 | to | ELP-385-000002071 |
| ELP-385-000002073 | to | ELP-385-000002077 |
| ELP-385-000002079 | to | ELP-385-000002079 |
| ELP-385-000002083 | to | ELP-385-000002085 |
| ELP-385-000002087 | to | ELP-385-000002094 |
| ELP-385-000002096 | to | ELP-385-000002099 |
| ELP-385-000002102 | to | ELP-385-000002103 |
| ELP-385-000002106 | to | ELP-385-000002106 |
| ELP-385-000002109 | to | ELP-385-000002115 |
| ELP-385-000002118 | to | ELP-385-000002118 |
| ELP-385-000002120 | to | ELP-385-000002120 |
| ELP-385-000002122 | to | ELP-385-000002125 |
| ELP-385-000002128 | to | ELP-385-000002128 |
| ELP-385-000002132 | to | ELP-385-000002136 |
| ELP-385-000002138 | to | ELP-385-000002138 |
| ELP-385-000002141 | to | ELP-385-000002142 |
| ELP-385-000002144 | to | ELP-385-000002160 |
| ELP-385-000002162 | to | ELP-385-000002165 |
| ELP-385-000002172 | to | ELP-385-000002174 |
| ELP-385-000002177 | to | ELP-385-000002178 |
| ELP-385-000002180 | to | ELP-385-000002184 |
| ELP-385-000002186 | to | ELP-385-000002187 |
| ELP-385-000002194 | to | ELP-385-000002200 |
| ELP-385-000002202 | to | ELP-385-000002204 |
| ELP-385-000002206 | to | ELP-385-000002218 |
| ELP-385-000002220 | to | ELP-385-000002226 |
| ELP-385-000002228 | to | ELP-385-000002232 |
| ELP-385-000002236 | to | ELP-385-000002237 |
| ELP-385-000002239 | to | ELP-385-000002239 |
| ELP-385-000002242 | to | ELP-385-000002243 |
| ELP-385-000002247 | to | ELP-385-000002249 |
| ELP-385-000002251 | to | ELP-385-000002251 |
| ELP-385-000002253 | to | ELP-385-000002253 |
| ELP-385-000002257 | to | ELP-385-000002258 |
| ELP-385-000002260 | to | ELP-385-000002285 |
| ELP-385-000002287 | to | ELP-385-000002291 |
| ELP-385-000002296 | to | ELP-385-000002296 |
| ELP-385-000002304 | to | ELP-385-000002314 |

| | | |
|---|---|---|
| ELP-385-000002324 | to | ELP-385-000002326 |
| ELP-385-000002329 | to | ELP-385-000002329 |
| ELP-385-000002335 | to | ELP-385-000002335 |
| ELP-385-000002337 | to | ELP-385-000002337 |
| ELP-385-000002340 | to | ELP-385-000002340 |
| ELP-385-000002343 | to | ELP-385-000002348 |
| ELP-385-000002356 | to | ELP-385-000002357 |
| ELP-385-000002360 | to | ELP-385-000002360 |
| ELP-385-000002365 | to | ELP-385-000002372 |
| ELP-385-000002375 | to | ELP-385-000002375 |
| ELP-385-000002379 | to | ELP-385-000002380 |
| ELP-385-000002384 | to | ELP-385-000002384 |
| ELP-385-000002386 | to | ELP-385-000002388 |
| ELP-385-000002390 | to | ELP-385-000002391 |
| ELP-385-000002393 | to | ELP-385-000002394 |
| ELP-385-000002397 | to | ELP-385-000002397 |
| ELP-385-000002399 | to | ELP-385-000002400 |
| ELP-385-000002402 | to | ELP-385-000002402 |
| ELP-385-000002406 | to | ELP-385-000002406 |
| ELP-385-000002408 | to | ELP-385-000002410 |
| ELP-385-000002412 | to | ELP-385-000002417 |
| ELP-385-000002419 | to | ELP-385-000002421 |
| ELP-385-000002423 | to | ELP-385-000002423 |
| ELP-385-000002425 | to | ELP-385-000002426 |
| ELP-385-000002429 | to | ELP-385-000002431 |
| ELP-385-000002433 | to | ELP-385-000002433 |
| ELP-385-000002435 | to | ELP-385-000002436 |
| ELP-385-000002438 | to | ELP-385-000002438 |
| ELP-385-000002440 | to | ELP-385-000002444 |
| ELP-385-000002446 | to | ELP-385-000002446 |
| ELP-385-000002448 | to | ELP-385-000002459 |
| ELP-385-000002466 | to | ELP-385-000002466 |
| ELP-385-000002468 | to | ELP-385-000002469 |
| ELP-385-000002471 | to | ELP-385-000002471 |
| ELP-385-000002473 | to | ELP-385-000002474 |
| ELP-385-000002476 | to | ELP-385-000002477 |
| ELP-385-000002479 | to | ELP-385-000002479 |
| ELP-385-000002481 | to | ELP-385-000002503 |
| ELP-385-000002505 | to | ELP-385-000002512 |
| ELP-385-000002515 | to | ELP-385-000002518 |
| ELP-385-000002520 | to | ELP-385-000002520 |
| ELP-385-000002522 | to | ELP-385-000002523 |
| ELP-385-000002531 | to | ELP-385-000002531 |
| ELP-385-000002534 | to | ELP-385-000002534 |

| | | |
|---|---|---|
| ELP-385-000002536 | to | ELP-385-000002538 |
| ELP-385-000002540 | to | ELP-385-000002540 |
| ELP-385-000002543 | to | ELP-385-000002543 |
| ELP-385-000002545 | to | ELP-385-000002548 |
| ELP-385-000002550 | to | ELP-385-000002556 |
| ELP-385-000002558 | to | ELP-385-000002560 |
| ELP-385-000002562 | to | ELP-385-000002568 |
| ELP-385-000002573 | to | ELP-385-000002581 |
| ELP-385-000002583 | to | ELP-385-000002584 |
| ELP-385-000002587 | to | ELP-385-000002587 |
| ELP-385-000002590 | to | ELP-385-000002590 |
| ELP-385-000002592 | to | ELP-385-000002602 |
| ELP-385-000002605 | to | ELP-385-000002606 |
| ELP-385-000002610 | to | ELP-385-000002619 |
| ELP-385-000002621 | to | ELP-385-000002624 |
| ELP-385-000002626 | to | ELP-385-000002626 |
| ELP-385-000002629 | to | ELP-385-000002641 |
| ELP-385-000002645 | to | ELP-385-000002650 |
| ELP-385-000002652 | to | ELP-385-000002655 |
| ELP-385-000002657 | to | ELP-385-000002661 |
| ELP-385-000002665 | to | ELP-385-000002665 |
| ELP-385-000002667 | to | ELP-385-000002671 |
| ELP-385-000002675 | to | ELP-385-000002675 |
| ELP-385-000002677 | to | ELP-385-000002701 |
| ELP-385-000002703 | to | ELP-385-000002703 |
| ELP-385-000002707 | to | ELP-385-000002707 |
| ELP-385-000002710 | to | ELP-385-000002710 |
| ELP-385-000002714 | to | ELP-385-000002718 |
| ELP-385-000002726 | to | ELP-385-000002727 |
| ELP-385-000002731 | to | ELP-385-000002731 |
| ELP-385-000002734 | to | ELP-385-000002734 |
| ELP-385-000002739 | to | ELP-385-000002739 |
| ELP-385-000002741 | to | ELP-385-000002742 |
| ELP-385-000002746 | to | ELP-385-000002752 |
| ELP-385-000002755 | to | ELP-385-000002756 |
| ELP-385-000002759 | to | ELP-385-000002759 |
| ELP-385-000002768 | to | ELP-385-000002770 |
| ELP-385-000002778 | to | ELP-385-000002778 |
| ELP-385-000002780 | to | ELP-385-000002780 |
| ELP-385-000002782 | to | ELP-385-000002782 |
| ELP-385-000002789 | to | ELP-385-000002790 |
| ELP-385-000002792 | to | ELP-385-000002792 |
| ELP-385-000002795 | to | ELP-385-000002839 |
| ELP-385-000002842 | to | ELP-385-000002842 |

| | | |
|---|---|---|
| ELP-385-000002845 | to | ELP-385-000002845 |
| ELP-385-000002847 | to | ELP-385-000002847 |
| ELP-385-000002849 | to | ELP-385-000002852 |
| ELP-385-000002854 | to | ELP-385-000002854 |
| ELP-385-000002856 | to | ELP-385-000002859 |
| ELP-385-000002861 | to | ELP-385-000002863 |
| ELP-385-000002865 | to | ELP-385-000002865 |
| ELP-385-000002867 | to | ELP-385-000002869 |
| ELP-385-000002871 | to | ELP-385-000002912 |
| ELP-385-000002916 | to | ELP-385-000002917 |
| ELP-385-000002919 | to | ELP-385-000002924 |
| ELP-385-000002929 | to | ELP-385-000002929 |
| ELP-385-000002932 | to | ELP-385-000002932 |
| ELP-385-000002943 | to | ELP-385-000002943 |
| ELP-385-000002965 | to | ELP-385-000002965 |
| ELP-385-000002975 | to | ELP-385-000002975 |
| ELP-385-000002979 | to | ELP-385-000002979 |
| ELP-385-000002982 | to | ELP-385-000002982 |
| ELP-385-000002987 | to | ELP-385-000002987 |
| ELP-385-000002994 | to | ELP-385-000002996 |
| ELP-385-000002999 | to | ELP-385-000002999 |
| ELP-385-000003001 | to | ELP-385-000003001 |
| ELP-385-000003003 | to | ELP-385-000003007 |
| ELP-385-000003009 | to | ELP-385-000003015 |
| ELP-385-000003017 | to | ELP-385-000003019 |
| ELP-385-000003022 | to | ELP-385-000003024 |
| ELP-385-000003026 | to | ELP-385-000003026 |
| ELP-385-000003028 | to | ELP-385-000003034 |
| ELP-385-000003036 | to | ELP-385-000003036 |
| ELP-385-000003039 | to | ELP-385-000003043 |
| ELP-385-000003045 | to | ELP-385-000003046 |
| ELP-385-000003048 | to | ELP-385-000003049 |
| ELP-385-000003051 | to | ELP-385-000003051 |
| ELP-385-000003053 | to | ELP-385-000003055 |
| ELP-385-000003057 | to | ELP-385-000003068 |
| ELP-385-000003072 | to | ELP-385-000003072 |
| ELP-385-000003075 | to | ELP-385-000003076 |
| ELP-385-000003079 | to | ELP-385-000003079 |
| ELP-385-000003088 | to | ELP-385-000003091 |
| ELP-385-000003093 | to | ELP-385-000003094 |
| ELP-385-000003099 | to | ELP-385-000003100 |
| ELP-385-000003105 | to | ELP-385-000003109 |
| ELP-385-000003113 | to | ELP-385-000003113 |
| ELP-385-000003116 | to | ELP-385-000003121 |

| | | |
|---|---|---|
| ELP-385-000003125 | to | ELP-385-000003125 |
| ELP-385-000003130 | to | ELP-385-000003130 |
| ELP-385-000003132 | to | ELP-385-000003148 |
| ELP-385-000003150 | to | ELP-385-000003158 |
| ELP-385-000003164 | to | ELP-385-000003170 |
| ELP-385-000003172 | to | ELP-385-000003172 |
| ELP-385-000003174 | to | ELP-385-000003185 |
| ELP-385-000003188 | to | ELP-385-000003197 |
| ELP-385-000003200 | to | ELP-385-000003202 |
| ELP-385-000003204 | to | ELP-385-000003205 |
| ELP-385-000003207 | to | ELP-385-000003207 |
| ELP-385-000003209 | to | ELP-385-000003214 |
| ELP-385-000003216 | to | ELP-385-000003218 |
| ELP-385-000003220 | to | ELP-385-000003225 |
| ELP-385-000003231 | to | ELP-385-000003245 |
| ELP-385-000003247 | to | ELP-385-000003247 |
| ELP-385-000003249 | to | ELP-385-000003250 |
| ELP-385-000003252 | to | ELP-385-000003260 |
| ELP-385-000003262 | to | ELP-385-000003267 |
| ELP-385-000003270 | to | ELP-385-000003270 |
| ELP-385-000003272 | to | ELP-385-000003272 |
| ELP-385-000003275 | to | ELP-385-000003280 |
| ELP-385-000003284 | to | ELP-385-000003292 |
| ELP-385-000003294 | to | ELP-385-000003297 |
| ELP-385-000003299 | to | ELP-385-000003299 |
| ELP-385-000003302 | to | ELP-385-000003304 |
| ELP-385-000003307 | to | ELP-385-000003312 |
| ELP-385-000003314 | to | ELP-385-000003316 |
| ELP-385-000003320 | to | ELP-385-000003328 |
| ELP-385-000003330 | to | ELP-385-000003342 |
| ELP-385-000003345 | to | ELP-385-000003345 |
| ELP-385-000003353 | to | ELP-385-000003355 |
| ELP-385-000003357 | to | ELP-385-000003359 |
| ELP-385-000003361 | to | ELP-385-000003361 |
| ELP-385-000003363 | to | ELP-385-000003364 |
| ELP-385-000003367 | to | ELP-385-000003368 |
| ELP-385-000003370 | to | ELP-385-000003371 |
| ELP-385-000003373 | to | ELP-385-000003376 |
| ELP-385-000003379 | to | ELP-385-000003379 |
| ELP-385-000003384 | to | ELP-385-000003384 |
| ELP-385-000003386 | to | ELP-385-000003388 |
| ELP-385-000003390 | to | ELP-385-000003391 |
| ELP-385-000003393 | to | ELP-385-000003393 |
| ELP-385-000003396 | to | ELP-385-000003398 |

| | | |
|---|---|---|
| ELP-385-000003401 | to | ELP-385-000003402 |
| ELP-385-000003405 | to | ELP-385-000003418 |
| ELP-385-000003420 | to | ELP-385-000003424 |
| ELP-385-000003426 | to | ELP-385-000003431 |
| ELP-385-000003433 | to | ELP-385-000003434 |
| ELP-385-000003439 | to | ELP-385-000003448 |
| ELP-385-000003450 | to | ELP-385-000003459 |
| ELP-385-000003467 | to | ELP-385-000003468 |
| ELP-385-000003472 | to | ELP-385-000003473 |
| ELP-385-000003476 | to | ELP-385-000003482 |
| ELP-385-000003484 | to | ELP-385-000003485 |
| ELP-385-000003487 | to | ELP-385-000003499 |
| ELP-385-000003501 | to | ELP-385-000003508 |
| ELP-385-000003510 | to | ELP-385-000003510 |
| ELP-385-000003512 | to | ELP-385-000003514 |
| ELP-385-000003516 | to | ELP-385-000003523 |
| ELP-385-000003526 | to | ELP-385-000003528 |
| ELP-385-000003532 | to | ELP-385-000003532 |
| ELP-385-000003536 | to | ELP-385-000003538 |
| ELP-385-000003540 | to | ELP-385-000003544 |
| ELP-385-000003546 | to | ELP-385-000003569 |
| ELP-385-000003572 | to | ELP-385-000003574 |
| ELP-385-000003577 | to | ELP-385-000003616 |
| ELP-385-000003618 | to | ELP-385-000003618 |
| ELP-385-000003620 | to | ELP-385-000003634 |
| ELP-385-000003636 | to | ELP-385-000003637 |
| ELP-385-000003639 | to | ELP-385-000003644 |
| ELP-385-000003646 | to | ELP-385-000003646 |
| ELP-385-000003651 | to | ELP-385-000003651 |
| ELP-385-000003654 | to | ELP-385-000003656 |
| ELP-385-000003658 | to | ELP-385-000003658 |
| ELP-385-000003660 | to | ELP-385-000003667 |
| ELP-385-000003669 | to | ELP-385-000003672 |
| ELP-385-000003675 | to | ELP-385-000003675 |
| ELP-385-000003677 | to | ELP-385-000003677 |
| ELP-385-000003679 | to | ELP-385-000003679 |
| ELP-385-000003681 | to | ELP-385-000003681 |
| ELP-385-000003688 | to | ELP-385-000003690 |
| ELP-385-000003692 | to | ELP-385-000003696 |
| ELP-385-000003698 | to | ELP-385-000003701 |
| ELP-385-000003703 | to | ELP-385-000003704 |
| ELP-385-000003706 | to | ELP-385-000003706 |
| ELP-385-000003708 | to | ELP-385-000003708 |
| ELP-385-000003710 | to | ELP-385-000003712 |

| ELP-385-000003714 | to | ELP-385-000003723 |
|---|---|---|
| ELP-385-000003725 | to | ELP-385-000003727 |
| ELP-385-000003730 | to | ELP-385-000003730 |
| ELP-385-000003733 | to | ELP-385-000003737 |
| ELP-385-000003742 | to | ELP-385-000003742 |
| ELP-385-000003744 | to | ELP-385-000003744 |
| ELP-385-000003746 | to | ELP-385-000003752 |
| ELP-385-000003755 | to | ELP-385-000003755 |
| ELP-385-000003761 | to | ELP-385-000003763 |
| ELP-385-000003765 | to | ELP-385-000003765 |
| ELP-385-000003767 | to | ELP-385-000003767 |
| ELP-385-000003769 | to | ELP-385-000003769 |
| ELP-385-000003773 | to | ELP-385-000003773 |
| ELP-385-000003775 | to | ELP-385-000003777 |
| ELP-385-000003779 | to | ELP-385-000003782 |
| ELP-385-000003784 | to | ELP-385-000003786 |
| ELP-385-000003788 | to | ELP-385-000003791 |
| ELP-385-000003793 | to | ELP-385-000003793 |
| ELP-385-000003795 | to | ELP-385-000003797 |
| ELP-385-000003801 | to | ELP-385-000003802 |
| ELP-385-000003804 | to | ELP-385-000003806 |
| ELP-385-000003813 | to | ELP-385-000003822 |
| ELP-385-000003824 | to | ELP-385-000003835 |
| ELP-385-000003837 | to | ELP-385-000003842 |
| ELP-385-000003844 | to | ELP-385-000003854 |
| ELP-385-000003856 | to | ELP-385-000003856 |
| ELP-385-000003859 | to | ELP-385-000003861 |
| ELP-385-000003865 | to | ELP-385-000003865 |
| ELP-385-000003867 | to | ELP-385-000003888 |
| ELP-385-000003891 | to | ELP-385-000003892 |
| ELP-385-000003894 | to | ELP-385-000003894 |
| ELP-385-000003898 | to | ELP-385-000003898 |
| ELP-385-000003906 | to | ELP-385-000003911 |
| ELP-385-000003914 | to | ELP-385-000003915 |
| ELP-385-000003920 | to | ELP-385-000003926 |
| ELP-385-000003929 | to | ELP-385-000003934 |
| ELP-385-000003937 | to | ELP-385-000003937 |
| ELP-385-000003942 | to | ELP-385-000003943 |
| ELP-385-000003947 | to | ELP-385-000003948 |
| ELP-385-000003951 | to | ELP-385-000003952 |
| ELP-385-000003954 | to | ELP-385-000003955 |
| ELP-385-000003959 | to | ELP-385-000003968 |
| ELP-385-000003971 | to | ELP-385-000003974 |
| ELP-385-000003976 | to | ELP-385-000003977 |

| | | |
|---|---|---|
| ELP-385-000003979 | to | ELP-385-000003982 |
| ELP-385-000003984 | to | ELP-385-000003987 |
| ELP-385-000003989 | to | ELP-385-000003990 |
| ELP-385-000003994 | to | ELP-385-000003997 |
| ELP-385-000004006 | to | ELP-385-000004012 |
| ELP-385-000004016 | to | ELP-385-000004021 |
| ELP-385-000004023 | to | ELP-385-000004029 |
| ELP-385-000004032 | to | ELP-385-000004042 |
| ELP-385-000004044 | to | ELP-385-000004069 |
| ELP-385-000004071 | to | ELP-385-000004071 |
| ELP-385-000004077 | to | ELP-385-000004077 |
| ELP-385-000004080 | to | ELP-385-000004087 |
| ELP-385-000004090 | to | ELP-385-000004091 |
| ELP-385-000004093 | to | ELP-385-000004093 |
| ELP-385-000004096 | to | ELP-385-000004105 |
| ELP-385-000004107 | to | ELP-385-000004107 |
| ELP-385-000004111 | to | ELP-385-000004111 |
| ELP-385-000004114 | to | ELP-385-000004117 |
| ELP-385-000004119 | to | ELP-385-000004122 |
| ELP-385-000004124 | to | ELP-385-000004132 |
| ELP-385-000004135 | to | ELP-385-000004139 |
| ELP-385-000004141 | to | ELP-385-000004141 |
| ELP-385-000004146 | to | ELP-385-000004147 |
| ELP-385-000004149 | to | ELP-385-000004153 |
| ELP-385-000004157 | to | ELP-385-000004157 |
| ELP-385-000004161 | to | ELP-385-000004164 |
| ELP-385-000004170 | to | ELP-385-000004170 |
| ELP-385-000004173 | to | ELP-385-000004173 |
| ELP-385-000004176 | to | ELP-385-000004176 |
| ELP-385-000004179 | to | ELP-385-000004179 |
| ELP-385-000004181 | to | ELP-385-000004187 |
| ELP-385-000004189 | to | ELP-385-000004190 |
| ELP-385-000004192 | to | ELP-385-000004210 |
| ELP-385-000004212 | to | ELP-385-000004214 |
| ELP-385-000004217 | to | ELP-385-000004217 |
| ELP-385-000004221 | to | ELP-385-000004223 |
| ELP-385-000004226 | to | ELP-385-000004232 |
| ELP-385-000004234 | to | ELP-385-000004237 |
| ELP-385-000004239 | to | ELP-385-000004240 |
| ELP-385-000004242 | to | ELP-385-000004242 |
| ELP-385-000004244 | to | ELP-385-000004245 |
| ELP-385-000004247 | to | ELP-385-000004251 |
| ELP-385-000004253 | to | ELP-385-000004268 |
| ELP-385-000004270 | to | ELP-385-000004275 |

| | | |
|---|---|---|
| ELP-385-000004277 | to | ELP-385-000004282 |
| ELP-385-000004284 | to | ELP-385-000004287 |
| ELP-385-000004291 | to | ELP-385-000004291 |
| ELP-385-000004293 | to | ELP-385-000004295 |
| ELP-385-000004297 | to | ELP-385-000004304 |
| ELP-385-000004307 | to | ELP-385-000004308 |
| ELP-385-000004312 | to | ELP-385-000004313 |
| ELP-385-000004317 | to | ELP-385-000004321 |
| ELP-385-000004325 | to | ELP-385-000004325 |
| ELP-385-000004327 | to | ELP-385-000004329 |
| ELP-385-000004331 | to | ELP-385-000004340 |
| ELP-385-000004342 | to | ELP-385-000004344 |
| ELP-385-000004347 | to | ELP-385-000004347 |
| ELP-385-000004349 | to | ELP-385-000004352 |
| ELP-385-000004354 | to | ELP-385-000004355 |
| ELP-385-000004359 | to | ELP-385-000004361 |
| ELP-385-000004363 | to | ELP-385-000004373 |
| ELP-385-000004375 | to | ELP-385-000004376 |
| ELP-385-000004378 | to | ELP-385-000004378 |
| ELP-385-000004382 | to | ELP-385-000004384 |
| ELP-385-000004386 | to | ELP-385-000004388 |
| ELP-385-000004390 | to | ELP-385-000004395 |
| ELP-385-000004398 | to | ELP-385-000004400 |
| ELP-385-000004405 | to | ELP-385-000004405 |
| ELP-385-000004409 | to | ELP-385-000004411 |
| ELP-385-000004418 | to | ELP-385-000004420 |
| ELP-385-000004422 | to | ELP-385-000004422 |
| ELP-385-000004424 | to | ELP-385-000004424 |
| ELP-385-000004431 | to | ELP-385-000004436 |
| ELP-385-000004439 | to | ELP-385-000004442 |
| ELP-385-000004444 | to | ELP-385-000004448 |
| ELP-385-000004450 | to | ELP-385-000004453 |
| ELP-385-000004455 | to | ELP-385-000004455 |
| ELP-385-000004457 | to | ELP-385-000004460 |
| ELP-385-000004462 | to | ELP-385-000004462 |
| ELP-385-000004465 | to | ELP-385-000004468 |
| ELP-385-000004470 | to | ELP-385-000004523 |
| ELP-385-000004526 | to | ELP-385-000004554 |
| ELP-385-000004556 | to | ELP-385-000004556 |
| ELP-385-000004558 | to | ELP-385-000004560 |
| ELP-385-000004562 | to | ELP-385-000004566 |
| ELP-385-000004568 | to | ELP-385-000004571 |
| ELP-385-000004573 | to | ELP-385-000004573 |
| ELP-385-000004575 | to | ELP-385-000004590 |

| | | |
|---|---|---|
| ELP-385-000004592 | to | ELP-385-000004592 |
| ELP-385-000004597 | to | ELP-385-000004600 |
| ELP-385-000004603 | to | ELP-385-000004605 |
| ELP-385-000004607 | to | ELP-385-000004615 |
| ELP-385-000004617 | to | ELP-385-000004631 |
| ELP-385-000004633 | to | ELP-385-000004635 |
| ELP-385-000004637 | to | ELP-385-000004644 |
| ELP-385-000004652 | to | ELP-385-000004652 |
| ELP-385-000004655 | to | ELP-385-000004655 |
| ELP-385-000004657 | to | ELP-385-000004662 |
| ELP-385-000004665 | to | ELP-385-000004669 |
| ELP-385-000004672 | to | ELP-385-000004672 |
| ELP-385-000004679 | to | ELP-385-000004680 |
| ELP-385-000004682 | to | ELP-385-000004683 |
| ELP-385-000004689 | to | ELP-385-000004689 |
| ELP-385-000004692 | to | ELP-385-000004695 |
| ELP-385-000004698 | to | ELP-385-000004699 |
| ELP-385-000004701 | to | ELP-385-000004702 |
| ELP-385-000004705 | to | ELP-385-000004712 |
| ELP-385-000004714 | to | ELP-385-000004717 |
| ELP-385-000004719 | to | ELP-385-000004719 |
| ELP-385-000004721 | to | ELP-385-000004727 |
| ELP-385-000004729 | to | ELP-385-000004729 |
| ELP-385-000004732 | to | ELP-385-000004733 |
| ELP-385-000004735 | to | ELP-385-000004736 |
| ELP-385-000004738 | to | ELP-385-000004743 |
| ELP-385-000004745 | to | ELP-385-000004745 |
| ELP-385-000004747 | to | ELP-385-000004747 |
| ELP-385-000004750 | to | ELP-385-000004753 |
| ELP-385-000004755 | to | ELP-385-000004758 |
| ELP-385-000004764 | to | ELP-385-000004764 |
| ELP-385-000004767 | to | ELP-385-000004772 |
| ELP-385-000004774 | to | ELP-385-000004775 |
| ELP-385-000004777 | to | ELP-385-000004778 |
| ELP-385-000004787 | to | ELP-385-000004787 |
| ELP-385-000004791 | to | ELP-385-000004792 |
| ELP-385-000004794 | to | ELP-385-000004795 |
| ELP-385-000004797 | to | ELP-385-000004803 |
| ELP-385-000004811 | to | ELP-385-000004812 |
| ELP-385-000004820 | to | ELP-385-000004821 |
| ELP-385-000004823 | to | ELP-385-000004828 |
| ELP-385-000004830 | to | ELP-385-000004832 |
| ELP-385-000004834 | to | ELP-385-000004834 |
| ELP-385-000004837 | to | ELP-385-000004840 |

| | | |
|---|---|---|
| ELP-385-000004842 | to | ELP-385-000004843 |
| ELP-385-000004845 | to | ELP-385-000004847 |
| ELP-385-000004849 | to | ELP-385-000004871 |
| ELP-385-000004874 | to | ELP-385-000004875 |
| ELP-385-000004878 | to | ELP-385-000004880 |
| ELP-385-000004883 | to | ELP-385-000004893 |
| ELP-385-000004895 | to | ELP-385-000004899 |
| ELP-385-000004903 | to | ELP-385-000004904 |
| ELP-385-000004907 | to | ELP-385-000004917 |
| ELP-385-000004919 | to | ELP-385-000004926 |
| ELP-385-000004928 | to | ELP-385-000004929 |
| ELP-385-000004931 | to | ELP-385-000004931 |
| ELP-385-000004933 | to | ELP-385-000004934 |
| ELP-385-000004936 | to | ELP-385-000004937 |
| ELP-385-000004941 | to | ELP-385-000004941 |
| ELP-385-000004944 | to | ELP-385-000004944 |
| ELP-385-000004946 | to | ELP-385-000004946 |
| ELP-385-000004949 | to | ELP-385-000004949 |
| ELP-385-000004956 | to | ELP-385-000004958 |
| ELP-385-000004961 | to | ELP-385-000004961 |
| ELP-385-000004964 | to | ELP-385-000004972 |
| ELP-385-000004974 | to | ELP-385-000004976 |
| ELP-385-000004980 | to | ELP-385-000004982 |
| ELP-385-000004988 | to | ELP-385-000004989 |
| ELP-385-000004994 | to | ELP-385-000004995 |
| ELP-385-000004997 | to | ELP-385-000004997 |
| ELP-385-000004999 | to | ELP-385-000004999 |
| ELP-385-000005002 | to | ELP-385-000005002 |
| ELP-385-000005005 | to | ELP-385-000005008 |
| ELP-385-000005011 | to | ELP-385-000005013 |
| ELP-385-000005015 | to | ELP-385-000005015 |
| ELP-385-000005018 | to | ELP-385-000005018 |
| ELP-385-000005022 | to | ELP-385-000005026 |
| ELP-385-000005028 | to | ELP-385-000005029 |
| ELP-385-000005031 | to | ELP-385-000005032 |
| ELP-385-000005034 | to | ELP-385-000005034 |
| ELP-385-000005036 | to | ELP-385-000005044 |
| ELP-385-000005046 | to | ELP-385-000005050 |
| ELP-385-000005052 | to | ELP-385-000005055 |
| ELP-385-000005057 | to | ELP-385-000005057 |
| ELP-385-000005059 | to | ELP-385-000005065 |
| ELP-385-000005067 | to | ELP-385-000005068 |
| ELP-385-000005070 | to | ELP-385-000005071 |
| ELP-385-000005073 | to | ELP-385-000005073 |

| | | |
|---|---|---|
| ELP-385-000005075 | to | ELP-385-000005079 |
| ELP-385-000005085 | to | ELP-385-000005086 |
| ELP-385-000005088 | to | ELP-385-000005103 |
| ELP-385-000005105 | to | ELP-385-000005105 |
| ELP-385-000005107 | to | ELP-385-000005109 |
| ELP-385-000005111 | to | ELP-385-000005114 |
| ELP-385-000005116 | to | ELP-385-000005217 |
| ELP-385-000005219 | to | ELP-385-000005229 |
| ELP-385-000005231 | to | ELP-385-000005239 |
| ELP-385-000005268 | to | ELP-385-000005269 |
| ELP-385-000005278 | to | ELP-385-000005278 |
| ELP-385-000005280 | to | ELP-385-000005283 |
| ELP-385-000005285 | to | ELP-385-000005292 |
| ELP-385-000005295 | to | ELP-385-000005296 |
| ELP-385-000005300 | to | ELP-385-000005302 |
| ELP-385-000005304 | to | ELP-385-000005306 |
| ELP-385-000005308 | to | ELP-385-000005310 |
| ELP-385-000005312 | to | ELP-385-000005314 |
| ELP-385-000005317 | to | ELP-385-000005319 |
| ELP-385-000005321 | to | ELP-385-000005322 |
| ELP-385-000005324 | to | ELP-385-000005325 |
| ELP-385-000005327 | to | ELP-385-000005343 |
| ELP-385-000005345 | to | ELP-385-000005357 |
| ELP-385-000005359 | to | ELP-385-000005362 |
| ELP-385-000005364 | to | ELP-385-000005389 |
| ELP-385-000005396 | to | ELP-385-000005406 |
| ELP-385-000005408 | to | ELP-385-000005410 |
| ELP-385-000005419 | to | ELP-385-000005421 |
| ELP-385-000005425 | to | ELP-385-000005425 |
| ELP-385-000005431 | to | ELP-385-000005432 |
| ELP-385-000005439 | to | ELP-385-000005442 |
| ELP-385-000005447 | to | ELP-385-000005447 |
| ELP-385-000005449 | to | ELP-385-000005449 |
| ELP-385-000005451 | to | ELP-385-000005453 |
| ELP-385-000005457 | to | ELP-385-000005464 |
| ELP-385-000005466 | to | ELP-385-000005468 |
| ELP-385-000005473 | to | ELP-385-000005476 |
| ELP-385-000005480 | to | ELP-385-000005480 |
| ELP-385-000005482 | to | ELP-385-000005487 |
| ELP-385-000005489 | to | ELP-385-000005489 |
| ELP-385-000005491 | to | ELP-385-000005491 |
| ELP-385-000005497 | to | ELP-385-000005498 |
| ELP-385-000005501 | to | ELP-385-000005504 |
| ELP-385-000005507 | to | ELP-385-000005507 |

| | | |
|---|---|---|
| ELP-385-000005509 | to | ELP-385-000005509 |
| ELP-385-000005512 | to | ELP-385-000005512 |
| ELP-385-000005532 | to | ELP-385-000005532 |
| ELP-385-000005538 | to | ELP-385-000005543 |
| ELP-385-000005548 | to | ELP-385-000005548 |
| ELP-385-000005554 | to | ELP-385-000005554 |
| ELP-385-000005561 | to | ELP-385-000005561 |
| ELP-385-000005564 | to | ELP-385-000005567 |
| ELP-385-000005574 | to | ELP-385-000005574 |
| ELP-385-000005576 | to | ELP-385-000005577 |
| ELP-385-000005580 | to | ELP-385-000005580 |
| ELP-385-000005591 | to | ELP-385-000005591 |
| ELP-385-000005593 | to | ELP-385-000005593 |
| ELP-385-000005601 | to | ELP-385-000005601 |
| ELP-385-000005605 | to | ELP-385-000005606 |
| ELP-385-000005610 | to | ELP-385-000005612 |
| ELP-385-000005614 | to | ELP-385-000005614 |
| ELP-385-000005629 | to | ELP-385-000005631 |
| ELP-385-000005634 | to | ELP-385-000005635 |
| ELP-385-000005637 | to | ELP-385-000005642 |
| ELP-385-000005648 | to | ELP-385-000005650 |
| ELP-385-000005653 | to | ELP-385-000005653 |
| ELP-385-000005655 | to | ELP-385-000005655 |
| ELP-385-000005662 | to | ELP-385-000005667 |
| ELP-385-000005669 | to | ELP-385-000005669 |
| ELP-385-000005676 | to | ELP-385-000005678 |
| ELP-385-000005682 | to | ELP-385-000005682 |
| ELP-385-000005693 | to | ELP-385-000005696 |
| ELP-385-000005703 | to | ELP-385-000005725 |
| ELP-385-000005727 | to | ELP-385-000005769 |
| ELP-385-000005772 | to | ELP-385-000005779 |
| ELP-385-000005781 | to | ELP-385-000005781 |
| ELP-385-000005783 | to | ELP-385-000005815 |
| ELP-385-000005817 | to | ELP-385-000005838 |
| ELP-385-000005841 | to | ELP-385-000005842 |
| ELP-385-000005844 | to | ELP-385-000005863 |
| ELP-385-000005865 | to | ELP-385-000005870 |
| ELP-385-000005873 | to | ELP-385-000005875 |
| ELP-385-000005881 | to | ELP-385-000005886 |
| ELP-385-000005888 | to | ELP-385-000005889 |
| ELP-385-000005891 | to | ELP-385-000005910 |
| ELP-385-000005912 | to | ELP-385-000005912 |
| ELP-385-000005919 | to | ELP-385-000005921 |
| ELP-385-000005923 | to | ELP-385-000005923 |

| | | |
|---|---|---|
| ELP-385-000005925 | to | ELP-385-000005925 |
| ELP-385-000005928 | to | ELP-385-000005929 |
| ELP-385-000005933 | to | ELP-385-000005934 |
| ELP-385-000005936 | to | ELP-385-000005936 |
| ELP-385-000005939 | to | ELP-385-000005941 |
| ELP-385-000005943 | to | ELP-385-000005943 |
| ELP-385-000005949 | to | ELP-385-000005949 |
| ELP-385-000005951 | to | ELP-385-000005958 |
| ELP-385-000005960 | to | ELP-385-000005961 |
| ELP-385-000005963 | to | ELP-385-000005964 |
| ELP-385-000005966 | to | ELP-385-000005967 |
| ELP-385-000005972 | to | ELP-385-000005972 |
| ELP-385-000005977 | to | ELP-385-000005981 |
| ELP-385-000005983 | to | ELP-385-000005983 |
| ELP-385-000005985 | to | ELP-385-000005992 |
| ELP-385-000005994 | to | ELP-385-000005995 |
| ELP-385-000005997 | to | ELP-385-000006002 |
| ELP-385-000006008 | to | ELP-385-000006010 |
| ELP-385-000006013 | to | ELP-385-000006017 |
| ELP-385-000006019 | to | ELP-385-000006046 |
| ELP-385-000006048 | to | ELP-385-000006056 |
| ELP-385-000006059 | to | ELP-385-000006059 |
| ELP-385-000006062 | to | ELP-385-000006065 |
| ELP-385-000006069 | to | ELP-385-000006069 |
| ELP-385-000006071 | to | ELP-385-000006074 |
| ELP-385-000006076 | to | ELP-385-000006077 |
| ELP-385-000006080 | to | ELP-385-000006087 |
| ELP-385-000006089 | to | ELP-385-000006090 |
| ELP-385-000006093 | to | ELP-385-000006095 |
| ELP-385-000006102 | to | ELP-385-000006103 |
| ELP-385-000006105 | to | ELP-385-000006105 |
| ELP-385-000006109 | to | ELP-385-000006110 |
| ELP-385-000006112 | to | ELP-385-000006112 |
| ELP-385-000006114 | to | ELP-385-000006115 |
| ELP-385-000006118 | to | ELP-385-000006118 |
| ELP-385-000006124 | to | ELP-385-000006126 |
| ELP-385-000006128 | to | ELP-385-000006131 |
| ELP-385-000006133 | to | ELP-385-000006134 |
| ELP-385-000006136 | to | ELP-385-000006136 |
| ELP-385-000006138 | to | ELP-385-000006141 |
| ELP-385-000006143 | to | ELP-385-000006143 |
| ELP-385-000006145 | to | ELP-385-000006148 |
| ELP-385-000006150 | to | ELP-385-000006156 |
| ELP-385-000006158 | to | ELP-385-000006158 |

| | | |
|---|---|---|
| ELP-385-000006161 | to | ELP-385-000006161 |
| ELP-385-000006165 | to | ELP-385-000006166 |
| ELP-385-000006169 | to | ELP-385-000006169 |
| ELP-385-000006171 | to | ELP-385-000006179 |
| ELP-385-000006181 | to | ELP-385-000006181 |
| ELP-385-000006183 | to | ELP-385-000006185 |
| ELP-385-000006189 | to | ELP-385-000006189 |
| ELP-385-000006191 | to | ELP-385-000006196 |
| ELP-385-000006198 | to | ELP-385-000006203 |
| ELP-385-000006205 | to | ELP-385-000006209 |
| ELP-385-000006211 | to | ELP-385-000006215 |
| ELP-385-000006219 | to | ELP-385-000006222 |
| ELP-385-000006224 | to | ELP-385-000006224 |
| ELP-385-000006226 | to | ELP-385-000006227 |
| ELP-385-000006229 | to | ELP-385-000006233 |
| ELP-385-000006235 | to | ELP-385-000006235 |
| ELP-385-000006237 | to | ELP-385-000006237 |
| ELP-385-000006239 | to | ELP-385-000006239 |
| ELP-385-000006244 | to | ELP-385-000006245 |
| ELP-385-000006250 | to | ELP-385-000006253 |
| ELP-385-000006257 | to | ELP-385-000006264 |
| ELP-385-000006266 | to | ELP-385-000006266 |
| ELP-385-000006268 | to | ELP-385-000006288 |
| ELP-385-000006290 | to | ELP-385-000006291 |
| ELP-385-000006293 | to | ELP-385-000006294 |
| ELP-385-000006297 | to | ELP-385-000006309 |
| ELP-385-000006312 | to | ELP-385-000006316 |
| ELP-385-000006318 | to | ELP-385-000006340 |
| ELP-385-000006342 | to | ELP-385-000006342 |
| ELP-385-000006344 | to | ELP-385-000006348 |
| ELP-385-000006351 | to | ELP-385-000006357 |
| ELP-385-000006361 | to | ELP-385-000006368 |
| ELP-385-000006370 | to | ELP-385-000006370 |
| ELP-385-000006372 | to | ELP-385-000006386 |
| ELP-385-000006389 | to | ELP-385-000006390 |
| ELP-385-000006393 | to | ELP-385-000006399 |
| ELP-385-000006402 | to | ELP-385-000006405 |
| ELP-385-000006410 | to | ELP-385-000006411 |
| ELP-385-000006414 | to | ELP-385-000006414 |
| ELP-385-000006418 | to | ELP-385-000006430 |
| ELP-385-000006432 | to | ELP-385-000006462 |
| ELP-385-000006464 | to | ELP-385-000006465 |
| ELP-385-000006468 | to | ELP-385-000006468 |
| ELP-385-000006470 | to | ELP-385-000006482 |

153

| | | |
|---|---|---|
| ELP-385-000006484 | to | ELP-385-000006523 |
| ELP-385-000006525 | to | ELP-385-000006525 |
| ELP-385-000006527 | to | ELP-385-000006527 |
| ELP-385-000006529 | to | ELP-385-000006529 |
| ELP-385-000006533 | to | ELP-385-000006552 |
| ELP-385-000006555 | to | ELP-385-000006558 |
| ELP-385-000006560 | to | ELP-385-000006563 |
| ELP-385-000006567 | to | ELP-385-000006574 |
| ELP-385-000006576 | to | ELP-385-000006579 |
| ELP-385-000006586 | to | ELP-385-000006594 |
| ELP-385-000006603 | to | ELP-385-000006694 |
| ELP-385-000006696 | to | ELP-385-000006700 |
| ELP-385-000006702 | to | ELP-385-000006702 |
| ELP-385-000006705 | to | ELP-385-000006737 |
| ELP-385-000006743 | to | ELP-385-000006743 |
| ELP-385-000006746 | to | ELP-385-000006746 |
| ELP-385-000006750 | to | ELP-385-000006760 |
| ELP-385-000006762 | to | ELP-385-000006762 |
| ELP-385-000006767 | to | ELP-385-000006770 |
| ELP-385-000006772 | to | ELP-385-000006772 |
| ELP-385-000006774 | to | ELP-385-000006779 |
| ELP-385-000006783 | to | ELP-385-000006785 |
| ELP-385-000006788 | to | ELP-385-000006828 |
| ELP-385-000006830 | to | ELP-385-000006830 |
| ELP-385-000006834 | to | ELP-385-000006843 |
| ELP-385-000006845 | to | ELP-385-000006849 |
| ELP-385-000006852 | to | ELP-385-000006852 |
| ELP-385-000006861 | to | ELP-385-000006861 |
| ELP-385-000006865 | to | ELP-385-000006865 |
| ELP-385-000006868 | to | ELP-385-000006868 |
| ELP-385-000006870 | to | ELP-385-000006874 |
| ELP-385-000006876 | to | ELP-385-000006876 |
| ELP-385-000006878 | to | ELP-385-000006878 |
| ELP-385-000006880 | to | ELP-385-000006882 |
| ELP-385-000006891 | to | ELP-385-000006893 |
| ELP-385-000006895 | to | ELP-385-000006895 |
| ELP-385-000006897 | to | ELP-385-000006901 |
| ELP-385-000006905 | to | ELP-385-000006946 |
| ELP-385-000006948 | to | ELP-385-000006950 |
| ELP-385-000006953 | to | ELP-385-000006955 |
| ELP-385-000006957 | to | ELP-385-000006958 |
| ELP-385-000006960 | to | ELP-385-000006960 |
| ELP-385-000006981 | to | ELP-385-000006986 |
| ELP-385-000006992 | to | ELP-385-000006996 |

| | | |
|---|---|---|
| ELP-385-000007001 | to | ELP-385-000007001 |
| ELP-385-000007003 | to | ELP-385-000007015 |
| ELP-385-000007018 | to | ELP-385-000007021 |
| ELP-385-000007023 | to | ELP-385-000007023 |
| ELP-385-000007026 | to | ELP-385-000007026 |
| ELP-385-000007033 | to | ELP-385-000007036 |
| ELP-385-000007040 | to | ELP-385-000007040 |
| ELP-385-000007045 | to | ELP-385-000007045 |
| ELP-385-000007047 | to | ELP-385-000007068 |
| ELP-385-000007072 | to | ELP-385-000007072 |
| ELP-385-000007074 | to | ELP-385-000007074 |
| ELP-385-000007076 | to | ELP-385-000007086 |
| ELP-385-000007088 | to | ELP-385-000007088 |
| ELP-385-000007090 | to | ELP-385-000007090 |
| ELP-385-000007092 | to | ELP-385-000007092 |
| ELP-385-000007094 | to | ELP-385-000007096 |
| ELP-385-000007098 | to | ELP-385-000007103 |
| ELP-385-000007105 | to | ELP-385-000007108 |
| ELP-385-000007111 | to | ELP-385-000007111 |
| ELP-385-000007115 | to | ELP-385-000007123 |
| ELP-385-000007131 | to | ELP-385-000007137 |
| ELP-385-000007143 | to | ELP-385-000007146 |
| ELP-385-000007149 | to | ELP-385-000007150 |
| ELP-385-000007152 | to | ELP-385-000007153 |
| ELP-385-000007155 | to | ELP-385-000007162 |
| ELP-385-000007164 | to | ELP-385-000007168 |
| ELP-385-000007170 | to | ELP-385-000007174 |
| ELP-385-000007176 | to | ELP-385-000007179 |
| ELP-385-000007181 | to | ELP-385-000007182 |
| ELP-385-000007185 | to | ELP-385-000007190 |
| ELP-385-000007202 | to | ELP-385-000007204 |
| ELP-385-000007207 | to | ELP-385-000007208 |
| ELP-385-000007211 | to | ELP-385-000007215 |
| ELP-385-000007219 | to | ELP-385-000007219 |
| ELP-385-000007222 | to | ELP-385-000007231 |
| ELP-385-000007233 | to | ELP-385-000007245 |
| ELP-385-000007248 | to | ELP-385-000007248 |
| ELP-385-000007252 | to | ELP-385-000007254 |
| ELP-385-000007257 | to | ELP-385-000007257 |
| ELP-385-000007259 | to | ELP-385-000007260 |
| ELP-385-000007272 | to | ELP-385-000007279 |
| ELP-385-000007281 | to | ELP-385-000007284 |
| ELP-385-000007286 | to | ELP-385-000007296 |
| ELP-385-000007299 | to | ELP-385-000007300 |

| | | |
|---|---|---|
| ELP-385-000007302 | to | ELP-385-000007303 |
| ELP-385-000007306 | to | ELP-385-000007307 |
| ELP-385-000007317 | to | ELP-385-000007318 |
| ELP-385-000007320 | to | ELP-385-000007320 |
| ELP-385-000007331 | to | ELP-385-000007341 |
| ELP-385-000007343 | to | ELP-385-000007350 |
| ELP-385-000007352 | to | ELP-385-000007352 |
| ELP-385-000007354 | to | ELP-385-000007364 |
| ELP-385-000007368 | to | ELP-385-000007374 |
| ELP-385-000007376 | to | ELP-385-000007381 |
| ELP-385-000007385 | to | ELP-385-000007388 |
| ELP-385-000007391 | to | ELP-385-000007391 |
| ELP-385-000007394 | to | ELP-385-000007398 |
| ELP-385-000007400 | to | ELP-385-000007410 |
| ELP-385-000007412 | to | ELP-385-000007415 |
| ELP-385-000007417 | to | ELP-385-000007431 |
| ELP-385-000007433 | to | ELP-385-000007436 |
| ELP-385-000007439 | to | ELP-385-000007440 |
| ELP-385-000007445 | to | ELP-385-000007450 |
| ELP-385-000007452 | to | ELP-385-000007453 |
| ELP-385-000007457 | to | ELP-385-000007460 |
| ELP-385-000007463 | to | ELP-385-000007465 |
| ELP-385-000007467 | to | ELP-385-000007469 |
| ELP-385-000007472 | to | ELP-385-000007474 |
| ELP-385-000007476 | to | ELP-385-000007488 |
| ELP-385-000007490 | to | ELP-385-000007494 |
| ELP-385-000007496 | to | ELP-385-000007498 |
| ELP-385-000007500 | to | ELP-385-000007506 |
| ELP-385-000007511 | to | ELP-385-000007511 |
| ELP-385-000007514 | to | ELP-385-000007514 |
| ELP-385-000007516 | to | ELP-385-000007517 |
| ELP-385-000007523 | to | ELP-385-000007526 |
| ELP-385-000007530 | to | ELP-385-000007530 |
| ELP-385-000007532 | to | ELP-385-000007533 |
| ELP-385-000007535 | to | ELP-385-000007556 |
| ELP-385-000007560 | to | ELP-385-000007561 |
| ELP-385-000007563 | to | ELP-385-000007567 |
| ELP-385-000007569 | to | ELP-385-000007573 |
| ELP-385-000007576 | to | ELP-385-000007581 |
| ELP-385-000007583 | to | ELP-385-000007583 |
| ELP-385-000007590 | to | ELP-385-000007597 |
| ELP-385-000007599 | to | ELP-385-000007606 |
| ELP-385-000007614 | to | ELP-385-000007621 |
| ELP-385-000007624 | to | ELP-385-000007624 |

| | | |
|---|---|---|
| ELP-385-000007627 | to | ELP-385-000007630 |
| ELP-385-000007632 | to | ELP-385-000007632 |
| ELP-385-000007638 | to | ELP-385-000007638 |
| ELP-385-000007641 | to | ELP-385-000007641 |
| ELP-385-000007643 | to | ELP-385-000007646 |
| ELP-385-000007650 | to | ELP-385-000007650 |
| ELP-385-000007653 | to | ELP-385-000007653 |
| ELP-385-000007655 | to | ELP-385-000007660 |
| ELP-385-000007664 | to | ELP-385-000007668 |
| ELP-385-000007670 | to | ELP-385-000007672 |
| ELP-385-000007674 | to | ELP-385-000007679 |
| ELP-385-000007681 | to | ELP-385-000007689 |
| ELP-385-000007691 | to | ELP-385-000007691 |
| ELP-385-000007695 | to | ELP-385-000007708 |
| ELP-385-000007711 | to | ELP-385-000007720 |
| ELP-385-000007722 | to | ELP-385-000007726 |
| ELP-385-000007728 | to | ELP-385-000007733 |
| ELP-385-000007738 | to | ELP-385-000007739 |
| ELP-385-000007742 | to | ELP-385-000007742 |
| ELP-385-000007745 | to | ELP-385-000007746 |
| ELP-385-000007748 | to | ELP-385-000007755 |
| ELP-385-000007758 | to | ELP-385-000007760 |
| ELP-385-000007765 | to | ELP-385-000007766 |
| ELP-385-000007768 | to | ELP-385-000007768 |
| ELP-385-000007771 | to | ELP-385-000007771 |
| ELP-385-000007775 | to | ELP-385-000007777 |
| ELP-385-000007796 | to | ELP-385-000007797 |
| ELP-385-000007805 | to | ELP-385-000007806 |
| ELP-385-000007810 | to | ELP-385-000007815 |
| ELP-385-000007817 | to | ELP-385-000007830 |
| ELP-385-000007832 | to | ELP-385-000007832 |
| ELP-385-000007838 | to | ELP-385-000007839 |
| ELP-385-000007841 | to | ELP-385-000007851 |
| ELP-385-000007855 | to | ELP-385-000007855 |
| ELP-385-000007859 | to | ELP-385-000007860 |
| ELP-385-000007867 | to | ELP-385-000007867 |
| ELP-385-000007872 | to | ELP-385-000007886 |
| ELP-385-000007889 | to | ELP-385-000007890 |
| ELP-385-000007897 | to | ELP-385-000007904 |
| ELP-385-000007906 | to | ELP-385-000007906 |
| ELP-385-000007908 | to | ELP-385-000007914 |
| ELP-385-000007916 | to | ELP-385-000007916 |
| ELP-385-000007920 | to | ELP-385-000007922 |
| ELP-385-000007924 | to | ELP-385-000007924 |

| | | |
|---|---|---|
| ELP-385-000007928 | to | ELP-385-000007944 |
| ELP-385-000007947 | to | ELP-385-000007955 |
| ELP-385-000007957 | to | ELP-385-000007960 |
| ELP-385-000007962 | to | ELP-385-000007962 |
| ELP-385-000007965 | to | ELP-385-000007968 |
| ELP-385-000007970 | to | ELP-385-000007982 |
| ELP-385-000007985 | to | ELP-385-000008001 |
| ELP-385-000008003 | to | ELP-385-000008005 |
| ELP-385-000008008 | to | ELP-385-000008010 |
| ELP-385-000008016 | to | ELP-385-000008024 |
| ELP-385-000008026 | to | ELP-385-000008028 |
| ELP-385-000008030 | to | ELP-385-000008030 |
| ELP-385-000008032 | to | ELP-385-000008040 |
| ELP-385-000008042 | to | ELP-385-000008042 |
| ELP-385-000008044 | to | ELP-385-000008052 |
| ELP-385-000008054 | to | ELP-385-000008054 |
| ELP-385-000008060 | to | ELP-385-000008062 |
| ELP-385-000008064 | to | ELP-385-000008084 |
| ELP-385-000008086 | to | ELP-385-000008102 |
| ELP-385-000008106 | to | ELP-385-000008108 |
| ELP-385-000008110 | to | ELP-385-000008110 |
| ELP-385-000008113 | to | ELP-385-000008113 |
| ELP-385-000008116 | to | ELP-385-000008118 |
| ELP-385-000008120 | to | ELP-385-000008133 |
| ELP-385-000008135 | to | ELP-385-000008142 |
| ELP-385-000008145 | to | ELP-385-000008148 |
| ELP-385-000008150 | to | ELP-385-000008152 |
| ELP-385-000008154 | to | ELP-385-000008160 |
| ELP-385-000008162 | to | ELP-385-000008177 |
| ELP-385-000008183 | to | ELP-385-000008183 |
| ELP-385-000008187 | to | ELP-385-000008196 |
| ELP-385-000008198 | to | ELP-385-000008201 |
| ELP-385-000008203 | to | ELP-385-000008204 |
| ELP-385-000008206 | to | ELP-385-000008206 |
| ELP-385-000008208 | to | ELP-385-000008228 |
| ELP-385-000008230 | to | ELP-385-000008238 |
| ELP-385-000008240 | to | ELP-385-000008245 |
| ELP-385-000008247 | to | ELP-385-000008256 |
| ELP-385-000008258 | to | ELP-385-000008269 |
| ELP-385-000008271 | to | ELP-385-000008274 |
| ELP-385-000008279 | to | ELP-385-000008293 |
| ELP-385-000008295 | to | ELP-385-000008297 |
| ELP-385-000008299 | to | ELP-385-000008302 |
| ELP-385-000008304 | to | ELP-385-000008310 |

| | | |
|---|---|---|
| ELP-385-000008312 | to | ELP-385-000008318 |
| ELP-385-000008320 | to | ELP-385-000008320 |
| ELP-385-000008324 | to | ELP-385-000008339 |
| ELP-385-000008342 | to | ELP-385-000008342 |
| ELP-385-000008345 | to | ELP-385-000008354 |
| ELP-385-000008357 | to | ELP-385-000008357 |
| ELP-385-000008360 | to | ELP-385-000008369 |
| ELP-385-000008371 | to | ELP-385-000008383 |
| ELP-385-000008392 | to | ELP-385-000008392 |
| ELP-385-000008394 | to | ELP-385-000008408 |
| ELP-385-000008410 | to | ELP-385-000008410 |
| ELP-385-000008417 | to | ELP-385-000008417 |
| ELP-385-000008423 | to | ELP-385-000008443 |
| ELP-385-000008446 | to | ELP-385-000008447 |
| ELP-385-000008450 | to | ELP-385-000008459 |
| ELP-385-000008462 | to | ELP-385-000008462 |
| ELP-385-000008464 | to | ELP-385-000008464 |
| ELP-385-000008467 | to | ELP-385-000008469 |
| ELP-385-000008471 | to | ELP-385-000008471 |
| ELP-385-000008473 | to | ELP-385-000008499 |
| ELP-385-000008501 | to | ELP-385-000008502 |
| ELP-385-000008504 | to | ELP-385-000008511 |
| ELP-385-000008513 | to | ELP-385-000008515 |
| ELP-385-000008517 | to | ELP-385-000008517 |
| ELP-385-000008519 | to | ELP-385-000008520 |
| ELP-385-000008522 | to | ELP-385-000008522 |
| ELP-385-000008525 | to | ELP-385-000008535 |
| ELP-385-000008537 | to | ELP-385-000008538 |
| ELP-385-000008541 | to | ELP-385-000008541 |
| ELP-385-000008544 | to | ELP-385-000008544 |
| ELP-385-000008551 | to | ELP-385-000008557 |
| ELP-385-000008563 | to | ELP-385-000008564 |
| ELP-385-000008566 | to | ELP-385-000008566 |
| ELP-385-000008568 | to | ELP-385-000008569 |
| ELP-385-000008574 | to | ELP-385-000008584 |
| ELP-385-000008587 | to | ELP-385-000008588 |
| ELP-385-000008592 | to | ELP-385-000008600 |
| ELP-385-000008603 | to | ELP-385-000008605 |
| ELP-385-000008607 | to | ELP-385-000008608 |
| ELP-385-000008612 | to | ELP-385-000008612 |
| ELP-385-000008615 | to | ELP-385-000008615 |
| ELP-385-000008617 | to | ELP-385-000008624 |
| ELP-385-000008626 | to | ELP-385-000008627 |
| ELP-385-000008629 | to | ELP-385-000008629 |

| | | |
|---|---|---|
| ELP-385-000008633 | to | ELP-385-000008636 |
| ELP-385-000008638 | to | ELP-385-000008638 |
| ELP-385-000008640 | to | ELP-385-000008646 |
| ELP-385-000008648 | to | ELP-385-000008648 |
| ELP-385-000008651 | to | ELP-385-000008655 |
| ELP-385-000008657 | to | ELP-385-000008657 |
| ELP-385-000008662 | to | ELP-385-000008664 |
| ELP-385-000008667 | to | ELP-385-000008668 |
| ELP-385-000008670 | to | ELP-385-000008670 |
| ELP-385-000008672 | to | ELP-385-000008675 |
| ELP-385-000008677 | to | ELP-385-000008678 |
| ELP-385-000008686 | to | ELP-385-000008686 |
| ELP-385-000008688 | to | ELP-385-000008695 |
| ELP-385-000008702 | to | ELP-385-000008710 |
| ELP-385-000008715 | to | ELP-385-000008715 |
| ELP-385-000008719 | to | ELP-385-000008719 |
| ELP-385-000008721 | to | ELP-385-000008722 |
| ELP-385-000008724 | to | ELP-385-000008724 |
| ELP-385-000008726 | to | ELP-385-000008726 |
| ELP-385-000008729 | to | ELP-385-000008732 |
| ELP-385-000008734 | to | ELP-385-000008734 |
| ELP-385-000008736 | to | ELP-385-000008738 |
| ELP-385-000008740 | to | ELP-385-000008789 |
| ELP-385-000008791 | to | ELP-385-000008797 |
| ELP-385-000008799 | to | ELP-385-000008801 |
| ELP-385-000008806 | to | ELP-385-000008807 |
| ELP-385-000008809 | to | ELP-385-000008809 |
| ELP-385-000008813 | to | ELP-385-000008813 |
| ELP-385-000008816 | to | ELP-385-000008817 |
| ELP-385-000008824 | to | ELP-385-000008828 |
| ELP-385-000008831 | to | ELP-385-000008832 |
| ELP-385-000008836 | to | ELP-385-000008840 |
| ELP-385-000008844 | to | ELP-385-000008844 |
| ELP-385-000008846 | to | ELP-385-000008847 |
| ELP-385-000008849 | to | ELP-385-000008849 |
| ELP-385-000008854 | to | ELP-385-000008854 |
| ELP-385-000008858 | to | ELP-385-000008863 |
| ELP-385-000008866 | to | ELP-385-000008866 |
| ELP-385-000008871 | to | ELP-385-000008887 |
| ELP-385-000008889 | to | ELP-385-000008905 |
| ELP-385-000008907 | to | ELP-385-000008910 |
| ELP-385-000008912 | to | ELP-385-000008912 |
| ELP-385-000008914 | to | ELP-385-000008914 |
| ELP-385-000008916 | to | ELP-385-000008918 |

| | | |
|---|---|---|
| ELP-385-000008920 | to | ELP-385-000008926 |
| ELP-385-000008930 | to | ELP-385-000008948 |
| ELP-385-000008951 | to | ELP-385-000008957 |
| ELP-385-000008959 | to | ELP-385-000008959 |
| ELP-385-000008961 | to | ELP-385-000008963 |
| ELP-385-000008965 | to | ELP-385-000008975 |
| ELP-385-000008979 | to | ELP-385-000008980 |
| ELP-385-000008982 | to | ELP-385-000008983 |
| ELP-385-000008985 | to | ELP-385-000008993 |
| ELP-385-000008995 | to | ELP-385-000008995 |
| ELP-385-000009003 | to | ELP-385-000009003 |
| ELP-385-000009005 | to | ELP-385-000009007 |
| ELP-385-000009010 | to | ELP-385-000009010 |
| ELP-385-000009014 | to | ELP-385-000009014 |
| ELP-385-000009016 | to | ELP-385-000009016 |
| ELP-385-000009020 | to | ELP-385-000009020 |
| ELP-385-000009023 | to | ELP-385-000009023 |
| ELP-385-000009026 | to | ELP-385-000009026 |
| ELP-385-000009028 | to | ELP-385-000009028 |
| ELP-385-000009031 | to | ELP-385-000009031 |
| ELP-385-000009035 | to | ELP-385-000009050 |
| ELP-385-000009052 | to | ELP-385-000009063 |
| ELP-385-000009065 | to | ELP-385-000009071 |
| ELP-385-000009074 | to | ELP-385-000009074 |
| ELP-385-000009076 | to | ELP-385-000009076 |
| ELP-385-000009078 | to | ELP-385-000009078 |
| ELP-385-000009083 | to | ELP-385-000009083 |
| ELP-385-000009091 | to | ELP-385-000009091 |
| ELP-385-000009093 | to | ELP-385-000009094 |
| ELP-385-000009096 | to | ELP-385-000009096 |
| ELP-385-000009100 | to | ELP-385-000009102 |
| ELP-385-000009104 | to | ELP-385-000009107 |
| ELP-385-000009110 | to | ELP-385-000009111 |
| ELP-385-000009116 | to | ELP-385-000009116 |
| ELP-385-000009120 | to | ELP-385-000009120 |
| ELP-385-000009122 | to | ELP-385-000009124 |
| ELP-385-000009126 | to | ELP-385-000009126 |
| ELP-385-000009128 | to | ELP-385-000009135 |
| ELP-385-000009144 | to | ELP-385-000009147 |
| ELP-385-000009159 | to | ELP-385-000009159 |
| ELP-385-000009161 | to | ELP-385-000009162 |
| ELP-385-000009164 | to | ELP-385-000009164 |
| ELP-385-000009173 | to | ELP-385-000009173 |
| ELP-385-000009177 | to | ELP-385-000009177 |

| | | |
|---|---|---|
| ELP-385-000009180 | to | ELP-385-000009182 |
| ELP-385-000009186 | to | ELP-385-000009186 |
| ELP-385-000009188 | to | ELP-385-000009192 |
| ELP-385-000009194 | to | ELP-385-000009194 |
| ELP-385-000009202 | to | ELP-385-000009206 |
| ELP-385-000009208 | to | ELP-385-000009208 |
| ELP-385-000009210 | to | ELP-385-000009210 |
| ELP-385-000009214 | to | ELP-385-000009214 |
| ELP-385-000009216 | to | ELP-385-000009218 |
| ELP-385-000009220 | to | ELP-385-000009222 |
| ELP-385-000009224 | to | ELP-385-000009224 |
| ELP-385-000009226 | to | ELP-385-000009226 |
| ELP-385-000009228 | to | ELP-385-000009232 |
| ELP-385-000009234 | to | ELP-385-000009234 |
| ELP-385-000009236 | to | ELP-385-000009242 |
| ELP-385-000009244 | to | ELP-385-000009244 |
| ELP-385-000009246 | to | ELP-385-000009246 |
| ELP-385-000009258 | to | ELP-385-000009258 |
| ELP-385-000009260 | to | ELP-385-000009260 |
| ELP-385-000009262 | to | ELP-385-000009263 |
| ELP-385-000009266 | to | ELP-385-000009267 |
| ELP-385-000009269 | to | ELP-385-000009276 |
| ELP-385-000009279 | to | ELP-385-000009291 |
| ELP-385-000009293 | to | ELP-385-000009313 |
| ELP-385-000009315 | to | ELP-385-000009322 |
| ELP-385-000009324 | to | ELP-385-000009324 |
| ELP-385-000009333 | to | ELP-385-000009333 |
| ELP-385-000009335 | to | ELP-385-000009343 |
| ELP-385-000009346 | to | ELP-385-000009346 |
| ELP-385-000009348 | to | ELP-385-000009350 |
| ELP-385-000009352 | to | ELP-385-000009354 |
| ELP-385-000009367 | to | ELP-385-000009373 |
| ELP-385-000009380 | to | ELP-385-000009380 |
| ELP-385-000009382 | to | ELP-385-000009382 |
| ELP-385-000009385 | to | ELP-385-000009386 |
| ELP-385-000009390 | to | ELP-385-000009390 |
| ELP-385-000009392 | to | ELP-385-000009401 |
| ELP-385-000009403 | to | ELP-385-000009403 |
| ELP-385-000009405 | to | ELP-385-000009408 |
| ELP-385-000009410 | to | ELP-385-000009413 |
| ELP-385-000009417 | to | ELP-385-000009425 |
| ELP-385-000009427 | to | ELP-385-000009431 |
| ELP-385-000009433 | to | ELP-385-000009433 |
| ELP-385-000009436 | to | ELP-385-000009442 |

| | | |
|---|---|---|
| ELP-385-000009445 | to | ELP-385-000009451 |
| ELP-385-000009453 | to | ELP-385-000009457 |
| ELP-385-000009461 | to | ELP-385-000009464 |
| ELP-385-000009466 | to | ELP-385-000009474 |
| ELP-385-000009478 | to | ELP-385-000009479 |
| ELP-385-000009481 | to | ELP-385-000009481 |
| ELP-385-000009484 | to | ELP-385-000009485 |
| ELP-385-000009487 | to | ELP-385-000009502 |
| ELP-385-000009508 | to | ELP-385-000009509 |
| ELP-385-000009511 | to | ELP-385-000009511 |
| ELP-385-000009514 | to | ELP-385-000009515 |
| ELP-385-000009523 | to | ELP-385-000009524 |
| ELP-385-000009528 | to | ELP-385-000009528 |
| ELP-385-000009532 | to | ELP-385-000009533 |
| ELP-385-000009536 | to | ELP-385-000009537 |
| ELP-385-000009539 | to | ELP-385-000009541 |
| ELP-385-000009547 | to | ELP-385-000009547 |
| ELP-385-000009551 | to | ELP-385-000009552 |
| ELP-385-000009554 | to | ELP-385-000009556 |
| ELP-385-000009558 | to | ELP-385-000009559 |
| ELP-385-000009561 | to | ELP-385-000009563 |
| ELP-385-000009565 | to | ELP-385-000009565 |
| ELP-385-000009569 | to | ELP-385-000009569 |
| ELP-385-000009582 | to | ELP-385-000009594 |
| ELP-385-000009602 | to | ELP-385-000009602 |
| ELP-385-000009604 | to | ELP-385-000009612 |
| ELP-385-000009618 | to | ELP-385-000009618 |
| ELP-385-000009620 | to | ELP-385-000009628 |
| ELP-385-000009630 | to | ELP-385-000009630 |
| ELP-385-000009638 | to | ELP-385-000009638 |
| ELP-385-000009640 | to | ELP-385-000009641 |
| ELP-385-000009646 | to | ELP-385-000009646 |
| ELP-385-000009648 | to | ELP-385-000009667 |
| ELP-385-000009672 | to | ELP-385-000009680 |
| ELP-385-000009682 | to | ELP-385-000009683 |
| ELP-385-000009686 | to | ELP-385-000009687 |
| ELP-385-000009689 | to | ELP-385-000009692 |
| ELP-385-000009694 | to | ELP-385-000009694 |
| ELP-385-000009696 | to | ELP-385-000009698 |
| ELP-385-000009700 | to | ELP-385-000009700 |
| ELP-385-000009702 | to | ELP-385-000009702 |
| ELP-385-000009704 | to | ELP-385-000009704 |
| ELP-385-000009706 | to | ELP-385-000009706 |
| ELP-385-000009708 | to | ELP-385-000009708 |

| | | |
|---|---|---|
| ELP-385-000009710 | to | ELP-385-000009713 |
| ELP-385-000009715 | to | ELP-385-000009720 |
| ELP-385-000009723 | to | ELP-385-000009723 |
| ELP-385-000009729 | to | ELP-385-000009729 |
| ELP-385-000009731 | to | ELP-385-000009739 |
| ELP-385-000009742 | to | ELP-385-000009750 |
| ELP-385-000009752 | to | ELP-385-000009752 |
| ELP-385-000009755 | to | ELP-385-000009767 |
| ELP-385-000009769 | to | ELP-385-000009770 |
| ELP-385-000009773 | to | ELP-385-000009780 |
| ELP-385-000009785 | to | ELP-385-000009786 |
| ELP-385-000009788 | to | ELP-385-000009800 |
| ELP-385-000009802 | to | ELP-385-000009805 |
| ELP-385-000009809 | to | ELP-385-000009817 |
| ELP-385-000009819 | to | ELP-385-000009824 |
| ELP-385-000009828 | to | ELP-385-000009830 |
| ELP-385-000009835 | to | ELP-385-000009835 |
| ELP-385-000009837 | to | ELP-385-000009837 |
| ELP-385-000009840 | to | ELP-385-000009840 |
| ELP-385-000009842 | to | ELP-385-000009848 |
| ELP-385-000009850 | to | ELP-385-000009851 |
| ELP-385-000009853 | to | ELP-385-000009854 |
| ELP-385-000009856 | to | ELP-385-000009856 |
| ELP-385-000009865 | to | ELP-385-000009874 |
| ELP-385-000009876 | to | ELP-385-000009879 |
| ELP-385-000009882 | to | ELP-385-000009885 |
| ELP-385-000009887 | to | ELP-385-000009888 |
| ELP-385-000009890 | to | ELP-385-000009894 |
| ELP-385-000009896 | to | ELP-385-000009911 |
| ELP-385-000009915 | to | ELP-385-000009915 |
| ELP-385-000009917 | to | ELP-385-000009917 |
| ELP-385-000009920 | to | ELP-385-000009920 |
| ELP-385-000009922 | to | ELP-385-000009922 |
| ELP-385-000009924 | to | ELP-385-000009928 |
| ELP-385-000009931 | to | ELP-385-000009937 |
| ELP-385-000009939 | to | ELP-385-000009946 |
| ELP-385-000009970 | to | ELP-385-000009970 |
| ELP-385-000009974 | to | ELP-385-000009974 |
| ELP-385-000009977 | to | ELP-385-000009979 |
| ELP-385-000009989 | to | ELP-385-000009990 |
| ELP-385-000009992 | to | ELP-385-000009992 |
| ELP-385-000009995 | to | ELP-385-000009996 |
| ELP-385-000010000 | to | ELP-385-000010011 |
| ELP-385-000010013 | to | ELP-385-000010017 |

| | | |
|---|---|---|
| ELP-385-000010019 | to | ELP-385-000010023 |
| ELP-385-000010028 | to | ELP-385-000010028 |
| ELP-385-000010030 | to | ELP-385-000010032 |
| ELP-385-000010035 | to | ELP-385-000010035 |
| ELP-385-000010038 | to | ELP-385-000010046 |
| ELP-385-000010050 | to | ELP-385-000010051 |
| ELP-385-000010053 | to | ELP-385-000010055 |
| ELP-385-000010057 | to | ELP-385-000010062 |
| ELP-385-000010065 | to | ELP-385-000010065 |
| ELP-385-000010069 | to | ELP-385-000010069 |
| ELP-385-000010074 | to | ELP-385-000010079 |
| ELP-385-000010081 | to | ELP-385-000010081 |
| ELP-385-000010085 | to | ELP-385-000010104 |
| ELP-385-000010107 | to | ELP-385-000010111 |
| ELP-385-000010113 | to | ELP-385-000010113 |
| ELP-385-000010115 | to | ELP-385-000010116 |
| ELP-385-000010118 | to | ELP-385-000010118 |
| ELP-385-000010120 | to | ELP-385-000010120 |
| ELP-385-000010124 | to | ELP-385-000010126 |
| ELP-385-000010128 | to | ELP-385-000010133 |
| ELP-385-000010137 | to | ELP-385-000010137 |
| ELP-385-000010139 | to | ELP-385-000010141 |
| ELP-385-000010147 | to | ELP-385-000010147 |
| ELP-385-000010150 | to | ELP-385-000010150 |
| ELP-385-000010168 | to | ELP-385-000010168 |
| ELP-385-000010170 | to | ELP-385-000010170 |
| ELP-385-000010175 | to | ELP-385-000010197 |
| ELP-385-000010199 | to | ELP-385-000010200 |
| ELP-385-000010202 | to | ELP-385-000010219 |
| ELP-385-000010223 | to | ELP-385-000010226 |
| ELP-385-000010233 | to | ELP-385-000010237 |
| ELP-385-000010240 | to | ELP-385-000010240 |
| ELP-385-000010242 | to | ELP-385-000010242 |
| ELP-385-000010252 | to | ELP-385-000010256 |
| ELP-385-000010258 | to | ELP-385-000010263 |
| ELP-385-000010272 | to | ELP-385-000010274 |
| ELP-385-000010276 | to | ELP-385-000010276 |
| ELP-385-000010279 | to | ELP-385-000010279 |
| ELP-385-000010281 | to | ELP-385-000010284 |
| ELP-385-000010287 | to | ELP-385-000010290 |
| ELP-385-000010292 | to | ELP-385-000010292 |
| ELP-385-000010294 | to | ELP-385-000010297 |
| ELP-385-000010299 | to | ELP-385-000010304 |
| ELP-385-000010306 | to | ELP-385-000010306 |

| | | |
|---|---|---|
| ELP-385-000010317 | to | ELP-385-000010317 |
| ELP-385-000010319 | to | ELP-385-000010319 |
| ELP-385-000010327 | to | ELP-385-000010328 |
| ELP-385-000010331 | to | ELP-385-000010332 |
| ELP-385-000010336 | to | ELP-385-000010337 |
| ELP-385-000010339 | to | ELP-385-000010341 |
| ELP-385-000010343 | to | ELP-385-000010343 |
| ELP-385-000010345 | to | ELP-385-000010347 |
| ELP-385-000010349 | to | ELP-385-000010349 |
| ELP-385-000010352 | to | ELP-385-000010366 |
| ELP-385-000010369 | to | ELP-385-000010369 |
| ELP-385-000010383 | to | ELP-385-000010383 |
| ELP-385-000010385 | to | ELP-385-000010385 |
| ELP-385-000010387 | to | ELP-385-000010387 |
| ELP-385-000010398 | to | ELP-385-000010398 |
| ELP-385-000010404 | to | ELP-385-000010406 |
| ELP-385-000010413 | to | ELP-385-000010413 |
| ELP-385-000010418 | to | ELP-385-000010423 |
| ELP-385-000010435 | to | ELP-385-000010436 |
| ELP-385-000010442 | to | ELP-385-000010442 |
| ELP-385-000010445 | to | ELP-385-000010445 |
| ELP-385-000010450 | to | ELP-385-000010507 |
| ELP-385-000010509 | to | ELP-385-000010509 |
| ELP-385-000010513 | to | ELP-385-000010515 |
| ELP-385-000010519 | to | ELP-385-000010523 |
| ELP-385-000010527 | to | ELP-385-000010534 |
| ELP-385-000010537 | to | ELP-385-000010538 |
| ELP-385-000010542 | to | ELP-385-000010544 |
| ELP-385-000010548 | to | ELP-385-000010548 |
| ELP-385-000010551 | to | ELP-385-000010551 |
| ELP-385-000010557 | to | ELP-385-000010557 |
| ELP-385-000010565 | to | ELP-385-000010566 |
| ELP-385-000010570 | to | ELP-385-000010574 |
| ELP-385-000010578 | to | ELP-385-000010602 |
| ELP-385-000010604 | to | ELP-385-000010619 |
| ELP-385-000010621 | to | ELP-385-000010621 |
| ELP-385-000010623 | to | ELP-385-000010623 |
| ELP-385-000010625 | to | ELP-385-000010644 |
| ELP-385-000010648 | to | ELP-385-000010649 |
| ELP-385-000010651 | to | ELP-385-000010655 |
| ELP-385-000010657 | to | ELP-385-000010664 |
| ELP-385-000010667 | to | ELP-385-000010670 |
| ELP-385-000010673 | to | ELP-385-000010673 |
| ELP-385-000010675 | to | ELP-385-000010678 |

| | | |
|---|---|---|
| ELP-385-000010684 | to | ELP-385-000010684 |
| ELP-385-000010686 | to | ELP-385-000010686 |
| ELP-385-000010690 | to | ELP-385-000010693 |
| ELP-385-000010696 | to | ELP-385-000010696 |
| ELP-385-000010698 | to | ELP-385-000010704 |
| ELP-385-000010709 | to | ELP-385-000010710 |
| ELP-385-000010713 | to | ELP-385-000010717 |
| ELP-385-000010725 | to | ELP-385-000010726 |
| ELP-385-000010734 | to | ELP-385-000010735 |
| ELP-385-000010739 | to | ELP-385-000010753 |
| ELP-385-000010757 | to | ELP-385-000010757 |
| ELP-385-000010761 | to | ELP-385-000010761 |
| ELP-385-000010769 | to | ELP-385-000010769 |
| ELP-385-000010772 | to | ELP-385-000010772 |
| ELP-385-000010778 | to | ELP-385-000010779 |
| ELP-385-000010784 | to | ELP-385-000010785 |
| ELP-385-000010788 | to | ELP-385-000010790 |
| ELP-385-000010793 | to | ELP-385-000010799 |
| ELP-385-000010801 | to | ELP-385-000010801 |
| ELP-385-000010826 | to | ELP-385-000010826 |
| ELP-385-000010830 | to | ELP-385-000010830 |
| ELP-385-000010835 | to | ELP-385-000010835 |
| ELP-385-000010837 | to | ELP-385-000010837 |
| ELP-385-000010841 | to | ELP-385-000010841 |
| ELP-385-000010843 | to | ELP-385-000010848 |
| ELP-385-000010853 | to | ELP-385-000010853 |
| ELP-385-000010858 | to | ELP-385-000010858 |
| ELP-385-000010860 | to | ELP-385-000010862 |
| ELP-385-000010866 | to | ELP-385-000010866 |
| ELP-385-000010868 | to | ELP-385-000010868 |
| ELP-385-000010881 | to | ELP-385-000010886 |
| ELP-385-000010888 | to | ELP-385-000010888 |
| ELP-385-000010896 | to | ELP-385-000010898 |
| ELP-385-000010919 | to | ELP-385-000010919 |
| ELP-385-000010921 | to | ELP-385-000010922 |
| ELP-385-000010924 | to | ELP-385-000010925 |
| ELP-385-000010930 | to | ELP-385-000010931 |
| ELP-385-000010933 | to | ELP-385-000010937 |
| ELP-385-000010939 | to | ELP-385-000010946 |
| ELP-385-000010951 | to | ELP-385-000010951 |
| ELP-385-000010954 | to | ELP-385-000010969 |
| ELP-385-000010971 | to | ELP-385-000010975 |
| ELP-385-000010977 | to | ELP-385-000010977 |
| ELP-385-000010979 | to | ELP-385-000010980 |

| | | |
|---|---|---|
| ELP-385-000010982 | to | ELP-385-000010982 |
| ELP-385-000010984 | to | ELP-385-000010984 |
| ELP-385-000010986 | to | ELP-385-000010986 |
| ELP-385-000010988 | to | ELP-385-000010999 |
| ELP-385-000011001 | to | ELP-385-000011009 |
| ELP-385-000011012 | to | ELP-385-000011013 |
| ELP-385-000011026 | to | ELP-385-000011028 |
| ELP-385-000011036 | to | ELP-385-000011036 |
| ELP-385-000011038 | to | ELP-385-000011040 |
| ELP-385-000011042 | to | ELP-385-000011046 |
| ELP-385-000011050 | to | ELP-385-000011054 |
| ELP-385-000011056 | to | ELP-385-000011059 |
| ELP-385-000011062 | to | ELP-385-000011072 |
| ELP-385-000011074 | to | ELP-385-000011076 |
| ELP-385-000011081 | to | ELP-385-000011081 |
| ELP-385-000011083 | to | ELP-385-000011083 |
| ELP-385-000011086 | to | ELP-385-000011087 |
| ELP-385-000011095 | to | ELP-385-000011095 |
| ELP-385-000011097 | to | ELP-385-000011099 |
| ELP-385-000011101 | to | ELP-385-000011104 |
| ELP-385-000011106 | to | ELP-385-000011111 |
| ELP-385-000011114 | to | ELP-385-000011114 |
| ELP-385-000011120 | to | ELP-385-000011126 |
| ELP-385-000011128 | to | ELP-385-000011134 |
| ELP-385-000011136 | to | ELP-385-000011137 |
| ELP-385-000011141 | to | ELP-385-000011141 |
| ELP-385-000011146 | to | ELP-385-000011147 |
| ELP-385-000011149 | to | ELP-385-000011162 |
| ELP-385-000011183 | to | ELP-385-000011183 |
| ELP-385-000011188 | to | ELP-385-000011188 |
| ELP-385-000011190 | to | ELP-385-000011191 |
| ELP-385-000011196 | to | ELP-385-000011196 |
| ELP-385-000011200 | to | ELP-385-000011202 |
| ELP-385-000011205 | to | ELP-385-000011206 |
| ELP-385-000011208 | to | ELP-385-000011209 |
| ELP-385-000011215 | to | ELP-385-000011215 |
| ELP-385-000011218 | to | ELP-385-000011238 |
| ELP-385-000011240 | to | ELP-385-000011240 |
| ELP-385-000011242 | to | ELP-385-000011256 |
| ELP-385-000011259 | to | ELP-385-000011260 |
| ELP-385-000011265 | to | ELP-385-000011266 |
| ELP-385-000011268 | to | ELP-385-000011270 |
| ELP-385-000011275 | to | ELP-385-000011276 |
| ELP-385-000011278 | to | ELP-385-000011282 |

| | | |
|---|---|---|
| ELP-385-000011284 | to | ELP-385-000011285 |
| ELP-385-000011288 | to | ELP-385-000011312 |
| ELP-385-000011316 | to | ELP-385-000011316 |
| ELP-385-000011324 | to | ELP-385-000011324 |
| ELP-385-000011333 | to | ELP-385-000011333 |
| ELP-385-000011347 | to | ELP-385-000011347 |
| ELP-385-000011353 | to | ELP-385-000011354 |
| ELP-385-000011358 | to | ELP-385-000011361 |
| ELP-385-000011365 | to | ELP-385-000011365 |
| ELP-385-000011368 | to | ELP-385-000011369 |
| ELP-385-000011371 | to | ELP-385-000011371 |
| ELP-385-000011374 | to | ELP-385-000011378 |
| ELP-385-000011380 | to | ELP-385-000011385 |
| ELP-385-000011389 | to | ELP-385-000011390 |
| ELP-385-000011394 | to | ELP-385-000011395 |
| ELP-385-000011401 | to | ELP-385-000011408 |
| ELP-385-000011410 | to | ELP-385-000011410 |
| ELP-385-000011412 | to | ELP-385-000011415 |
| ELP-385-000011417 | to | ELP-385-000011418 |
| ELP-385-000011421 | to | ELP-385-000011421 |
| ELP-385-000011424 | to | ELP-385-000011424 |
| ELP-385-000011426 | to | ELP-385-000011429 |
| ELP-385-000011431 | to | ELP-385-000011432 |
| ELP-385-000011434 | to | ELP-385-000011436 |
| ELP-385-000011438 | to | ELP-385-000011438 |
| ELP-385-000011440 | to | ELP-385-000011452 |
| ELP-385-000011454 | to | ELP-385-000011455 |
| ELP-385-000011457 | to | ELP-385-000011458 |
| ELP-385-000011460 | to | ELP-385-000011460 |
| ELP-385-000011462 | to | ELP-385-000011462 |
| ELP-385-000011465 | to | ELP-385-000011469 |
| ELP-385-000011472 | to | ELP-385-000011475 |
| ELP-385-000011481 | to | ELP-385-000011481 |
| ELP-385-000011483 | to | ELP-385-000011484 |
| ELP-385-000011486 | to | ELP-385-000011486 |
| ELP-385-000011488 | to | ELP-385-000011494 |
| ELP-385-000011496 | to | ELP-385-000011496 |
| ELP-385-000011504 | to | ELP-385-000011510 |
| ELP-385-000011514 | to | ELP-385-000011519 |
| ELP-385-000011521 | to | ELP-385-000011521 |
| ELP-385-000011526 | to | ELP-385-000011528 |
| ELP-385-000011530 | to | ELP-385-000011535 |
| ELP-385-000011537 | to | ELP-385-000011538 |
| ELP-385-000011540 | to | ELP-385-000011545 |

| | | |
|---|---|---|
| ELP-385-000011548 | to | ELP-385-000011553 |
| ELP-385-000011559 | to | ELP-385-000011559 |
| ELP-385-000011562 | to | ELP-385-000011562 |
| ELP-385-000011564 | to | ELP-385-000011564 |
| ELP-385-000011567 | to | ELP-385-000011568 |
| ELP-385-000011570 | to | ELP-385-000011571 |
| ELP-385-000011574 | to | ELP-385-000011574 |
| ELP-385-000011577 | to | ELP-385-000011584 |
| ELP-385-000011589 | to | ELP-385-000011590 |
| ELP-385-000011596 | to | ELP-385-000011596 |
| ELP-385-000011598 | to | ELP-385-000011598 |
| ELP-385-000011602 | to | ELP-385-000011610 |
| ELP-385-000011613 | to | ELP-385-000011613 |
| ELP-385-000011615 | to | ELP-385-000011616 |
| ELP-385-000011618 | to | ELP-385-000011618 |
| ELP-385-000011620 | to | ELP-385-000011621 |
| ELP-385-000011624 | to | ELP-385-000011625 |
| ELP-385-000011627 | to | ELP-385-000011633 |
| ELP-385-000011635 | to | ELP-385-000011635 |
| ELP-385-000011637 | to | ELP-385-000011642 |
| ELP-385-000011644 | to | ELP-385-000011646 |
| ELP-385-000011648 | to | ELP-385-000011651 |
| ELP-385-000011655 | to | ELP-385-000011665 |
| ELP-385-000011667 | to | ELP-385-000011667 |
| ELP-385-000011672 | to | ELP-385-000011672 |
| ELP-385-000011674 | to | ELP-385-000011674 |
| ELP-385-000011682 | to | ELP-385-000011682 |
| ELP-385-000011685 | to | ELP-385-000011686 |
| ELP-385-000011688 | to | ELP-385-000011688 |
| ELP-385-000011690 | to | ELP-385-000011691 |
| ELP-385-000011697 | to | ELP-385-000011698 |
| ELP-385-000011704 | to | ELP-385-000011704 |
| ELP-385-000011706 | to | ELP-385-000011714 |
| ELP-385-000011717 | to | ELP-385-000011718 |
| ELP-385-000011720 | to | ELP-385-000011729 |
| ELP-385-000011731 | to | ELP-385-000011738 |
| ELP-385-000011748 | to | ELP-385-000011749 |
| ELP-385-000011752 | to | ELP-385-000011764 |
| ELP-385-000011769 | to | ELP-385-000011777 |
| ELP-385-000011780 | to | ELP-385-000011780 |
| ELP-385-000011786 | to | ELP-385-000011796 |
| ELP-385-000011801 | to | ELP-385-000011805 |
| ELP-385-000011808 | to | ELP-385-000011811 |
| ELP-385-000011815 | to | ELP-385-000011816 |

| | | |
|---|---|---|
| ELP-385-000011822 | to | ELP-385-000011822 |
| ELP-385-000011824 | to | ELP-385-000011824 |
| ELP-385-000011827 | to | ELP-385-000011830 |
| ELP-385-000011834 | to | ELP-385-000011834 |
| ELP-385-000011838 | to | ELP-385-000011838 |
| ELP-385-000011842 | to | ELP-385-000011842 |
| ELP-385-000011845 | to | ELP-385-000011845 |
| ELP-385-000011856 | to | ELP-385-000011856 |
| ELP-385-000011861 | to | ELP-385-000011865 |
| ELP-385-000011871 | to | ELP-385-000011873 |
| ELP-385-000011875 | to | ELP-385-000011877 |
| ELP-385-000011880 | to | ELP-385-000011881 |
| ELP-385-000011893 | to | ELP-385-000011915 |
| ELP-385-000011918 | to | ELP-385-000011918 |
| ELP-385-000011920 | to | ELP-385-000011921 |
| ELP-385-000011923 | to | ELP-385-000011923 |
| ELP-385-000011925 | to | ELP-385-000011925 |
| ELP-385-000011927 | to | ELP-385-000011927 |
| ELP-385-000011930 | to | ELP-385-000011930 |
| ELP-385-000011934 | to | ELP-385-000011935 |
| ELP-385-000011938 | to | ELP-385-000011938 |
| ELP-385-000011941 | to | ELP-385-000011941 |
| ELP-385-000011948 | to | ELP-385-000011950 |
| ELP-385-000011952 | to | ELP-385-000011953 |
| ELP-385-000011956 | to | ELP-385-000011967 |
| ELP-385-000011971 | to | ELP-385-000011974 |
| ELP-385-000011988 | to | ELP-385-000011989 |
| ELP-385-000011991 | to | ELP-385-000011991 |
| ELP-385-000011999 | to | ELP-385-000012006 |
| ELP-385-000012009 | to | ELP-385-000012010 |
| ELP-385-000012012 | to | ELP-385-000012022 |
| ELP-385-000012024 | to | ELP-385-000012024 |
| ELP-385-000012027 | to | ELP-385-000012034 |
| ELP-385-000012036 | to | ELP-385-000012036 |
| ELP-385-000012038 | to | ELP-385-000012047 |
| ELP-385-000012051 | to | ELP-385-000012052 |
| ELP-385-000012054 | to | ELP-385-000012054 |
| ELP-385-000012057 | to | ELP-385-000012063 |
| ELP-385-000012065 | to | ELP-385-000012065 |
| ELP-385-000012067 | to | ELP-385-000012069 |
| ELP-385-000012073 | to | ELP-385-000012073 |
| ELP-385-000012075 | to | ELP-385-000012075 |
| ELP-385-000012082 | to | ELP-385-000012083 |
| ELP-385-000012085 | to | ELP-385-000012086 |

| | | |
|---|---|---|
| ELP-385-000012097 | to | ELP-385-000012107 |
| ELP-385-000012110 | to | ELP-385-000012117 |
| ELP-385-000012123 | to | ELP-385-000012123 |
| ELP-385-000012125 | to | ELP-385-000012128 |
| ELP-385-000012132 | to | ELP-385-000012135 |
| ELP-385-000012137 | to | ELP-385-000012139 |
| ELP-385-000012142 | to | ELP-385-000012142 |
| ELP-385-000012144 | to | ELP-385-000012144 |
| ELP-385-000012155 | to | ELP-385-000012157 |
| ELP-385-000012159 | to | ELP-385-000012161 |
| ELP-385-000012164 | to | ELP-385-000012191 |
| ELP-385-000012193 | to | ELP-385-000012193 |
| ELP-385-000012197 | to | ELP-385-000012197 |
| ELP-385-000012199 | to | ELP-385-000012199 |
| ELP-385-000012205 | to | ELP-385-000012206 |
| ELP-385-000012208 | to | ELP-385-000012214 |
| ELP-385-000012216 | to | ELP-385-000012216 |
| ELP-385-000012219 | to | ELP-385-000012219 |
| ELP-385-000012229 | to | ELP-385-000012229 |
| ELP-385-000012231 | to | ELP-385-000012231 |
| ELP-385-000012233 | to | ELP-385-000012233 |
| ELP-385-000012235 | to | ELP-385-000012235 |
| ELP-385-000012240 | to | ELP-385-000012240 |
| ELP-385-000012242 | to | ELP-385-000012242 |
| ELP-385-000012247 | to | ELP-385-000012247 |
| ELP-385-000012251 | to | ELP-385-000012251 |
| ELP-385-000012254 | to | ELP-385-000012268 |
| ELP-385-000012270 | to | ELP-385-000012270 |
| ELP-385-000012272 | to | ELP-385-000012272 |
| ELP-385-000012274 | to | ELP-385-000012275 |
| ELP-385-000012277 | to | ELP-385-000012291 |
| ELP-385-000012298 | to | ELP-385-000012298 |
| ELP-385-000012300 | to | ELP-385-000012300 |
| ELP-385-000012303 | to | ELP-385-000012310 |
| ELP-385-000012312 | to | ELP-385-000012316 |
| ELP-385-000012320 | to | ELP-385-000012325 |
| ELP-385-000012328 | to | ELP-385-000012329 |
| ELP-385-000012331 | to | ELP-385-000012331 |
| ELP-385-000012336 | to | ELP-385-000012339 |
| ELP-385-000012341 | to | ELP-385-000012342 |
| ELP-385-000012344 | to | ELP-385-000012345 |
| ELP-385-000012358 | to | ELP-385-000012359 |
| ELP-385-000012362 | to | ELP-385-000012372 |
| ELP-385-000012375 | to | ELP-385-000012383 |

| | | |
|---|---|---|
| ELP-385-000012385 | to | ELP-385-000012398 |
| ELP-385-000012401 | to | ELP-385-000012401 |
| ELP-385-000012403 | to | ELP-385-000012405 |
| ELP-385-000012408 | to | ELP-385-000012412 |
| ELP-385-000012418 | to | ELP-385-000012418 |
| ELP-385-000012420 | to | ELP-385-000012423 |
| ELP-385-000012425 | to | ELP-385-000012427 |
| ELP-385-000012437 | to | ELP-385-000012444 |
| ELP-385-000012446 | to | ELP-385-000012448 |
| ELP-385-000012459 | to | ELP-385-000012473 |
| ELP-385-000012476 | to | ELP-385-000012489 |
| ELP-385-000012492 | to | ELP-385-000012495 |
| ELP-385-000012503 | to | ELP-385-000012503 |
| ELP-385-000012508 | to | ELP-385-000012508 |
| ELP-385-000012513 | to | ELP-385-000012513 |
| ELP-385-000012515 | to | ELP-385-000012515 |
| ELP-385-000012520 | to | ELP-385-000012522 |
| ELP-385-000012525 | to | ELP-385-000012529 |
| ELP-385-000012532 | to | ELP-385-000012532 |
| ELP-385-000012539 | to | ELP-385-000012540 |
| ELP-385-000012542 | to | ELP-385-000012542 |
| ELP-385-000012563 | to | ELP-385-000012566 |
| ELP-385-000012570 | to | ELP-385-000012573 |
| ELP-385-000012575 | to | ELP-385-000012576 |
| ELP-385-000012582 | to | ELP-385-000012587 |
| ELP-385-000012613 | to | ELP-385-000012616 |
| ELP-385-000012618 | to | ELP-385-000012628 |
| ELP-385-000012630 | to | ELP-385-000012633 |
| ELP-385-000012639 | to | ELP-385-000012644 |
| ELP-385-000012646 | to | ELP-385-000012650 |
| ELP-385-000012653 | to | ELP-385-000012655 |
| ELP-385-000012657 | to | ELP-385-000012662 |
| ELP-385-000012664 | to | ELP-385-000012665 |
| ELP-385-000012694 | to | ELP-385-000012698 |
| ELP-385-000012700 | to | ELP-385-000012706 |
| ELP-385-000012720 | to | ELP-385-000012720 |
| ELP-385-000012723 | to | ELP-385-000012723 |
| ELP-385-000012731 | to | ELP-385-000012731 |
| ELP-385-000012735 | to | ELP-385-000012739 |
| ELP-385-000012742 | to | ELP-385-000012745 |
| ELP-385-000012747 | to | ELP-385-000012749 |
| ELP-385-000012757 | to | ELP-385-000012761 |
| ELP-385-000012764 | to | ELP-385-000012881 |
| ELP-385-000012903 | to | ELP-385-000012903 |

| | | |
|---|---|---|
| ELP-385-000013049 | to | ELP-385-000013057 |
| ELP-385-000013111 | to | ELP-385-000013118 |
| ELP-385-000013120 | to | ELP-385-000013121 |
| ELP-385-000013159 | to | ELP-385-000013165 |
| ELP-385-000013175 | to | ELP-385-000013197 |
| ELP-385-000013202 | to | ELP-385-000013207 |
| ELP-385-000013209 | to | ELP-385-000013210 |
| ELP-385-000013212 | to | ELP-385-000013212 |
| ELP-385-000013214 | to | ELP-385-000013214 |
| ELP-385-000013216 | to | ELP-385-000013216 |
| ELP-385-000013218 | to | ELP-385-000013218 |
| ELP-385-000013220 | to | ELP-385-000013220 |
| ELP-385-000013226 | to | ELP-385-000013226 |
| ELP-385-000013228 | to | ELP-385-000013228 |
| ELP-385-000013230 | to | ELP-385-000013238 |
| ELP-385-000013261 | to | ELP-385-000013490 |
| ELP-385-000013492 | to | ELP-385-000013612 |
| ELP-385-000013724 | to | ELP-385-000013733 |
| ELP-385-000013776 | to | ELP-385-000013781 |
| ELP-385-000013867 | to | ELP-385-000013871 |
| ELP-385-000013889 | to | ELP-385-000013889 |
| ELP-385-000013891 | to | ELP-385-000013891 |
| ELP-385-000013948 | to | ELP-385-000013948 |
| ELP-385-000013958 | to | ELP-385-000013958 |
| ELP-385-000014024 | to | ELP-385-000014027 |
| ELP-385-000014029 | to | ELP-385-000014037 |
| ELP-385-000014044 | to | ELP-385-000014044 |
| ELP-385-000014053 | to | ELP-385-000014061 |
| ELP-385-000014102 | to | ELP-385-000014110 |
| ELP-385-000014116 | to | ELP-385-000014116 |
| ELP-385-000014124 | to | ELP-385-000014127 |
| ELP-385-000014132 | to | ELP-385-000014134 |
| ELP-385-000014143 | to | ELP-385-000014157 |
| ELP-385-000014159 | to | ELP-385-000014166 |
| ELP-385-000014235 | to | ELP-385-000014255 |
| ELP-385-000014374 | to | ELP-385-000014374 |
| ELP-385-000014377 | to | ELP-385-000014407 |
| ELP-385-000014862 | to | ELP-385-000014862 |
| ELP-385-000014874 | to | ELP-385-000014878 |
| ELP-385-000014881 | to | ELP-385-000014881 |
| ELP-385-000014894 | to | ELP-385-000014896 |
| ELP-385-000014905 | to | ELP-385-000014909 |
| ELP-385-000014925 | to | ELP-385-000014929 |
| ELP-385-000014940 | to | ELP-385-000014947 |

| | | |
|---|---|---|
| ELP-385-000014966 | to | ELP-385-000015009 |
| ELP-385-000015030 | to | ELP-385-000015030 |
| ELP-385-000015038 | to | ELP-385-000015045 |
| ELP-385-000015082 | to | ELP-385-000015104 |
| ELP-385-000015140 | to | ELP-385-000015140 |
| ELP-385-000015167 | to | ELP-385-000015167 |
| ELP-385-000015169 | to | ELP-385-000015175 |
| ELP-385-000015185 | to | ELP-385-000015185 |
| ELP-385-000015187 | to | ELP-385-000015212 |
| ELP-385-000015214 | to | ELP-385-000015220 |
| ELP-385-000015223 | to | ELP-385-000015225 |
| ELP-385-000015229 | to | ELP-385-000015231 |
| ELP-385-000015241 | to | ELP-385-000015318 |
| ELP-385-000015331 | to | ELP-385-000015331 |
| ELP-385-000015336 | to | ELP-385-000015336 |
| ELP-385-000015340 | to | ELP-385-000015340 |
| ELP-385-000015344 | to | ELP-385-000015345 |
| ELP-385-000015350 | to | ELP-385-000015350 |
| ELP-385-000015354 | to | ELP-385-000015355 |
| ELP-385-000015359 | to | ELP-385-000015360 |
| ELP-385-000015364 | to | ELP-385-000015364 |
| ELP-385-000015367 | to | ELP-385-000015367 |
| ELP-385-000015369 | to | ELP-385-000015370 |
| ELP-385-000015373 | to | ELP-385-000015373 |
| ELP-385-000015379 | to | ELP-385-000015380 |
| ELP-385-000015385 | to | ELP-385-000015385 |
| ELP-385-000015390 | to | ELP-385-000015391 |
| ELP-385-000015395 | to | ELP-385-000015395 |
| ELP-385-000015397 | to | ELP-385-000015397 |
| ELP-385-000015399 | to | ELP-385-000015400 |
| ELP-385-000015404 | to | ELP-385-000015404 |
| ELP-385-000015412 | to | ELP-385-000015412 |
| ELP-385-000015425 | to | ELP-385-000015425 |
| ELP-385-000015430 | to | ELP-385-000015430 |
| ELP-385-000015435 | to | ELP-385-000015435 |
| ELP-385-000015440 | to | ELP-385-000015440 |
| ELP-385-000015445 | to | ELP-385-000015445 |
| ELP-385-000015447 | to | ELP-385-000015447 |
| ELP-385-000015449 | to | ELP-385-000015449 |
| ELP-385-000015454 | to | ELP-385-000015512 |
| ELP-385-000015514 | to | ELP-385-000016070 |
| ELP-386-000000001 | to | ELP-386-000000006 |
| ELP-386-000000009 | to | ELP-386-000000009 |
| ELP-386-000000011 | to | ELP-386-000000011 |

| | | |
|---|---|---|
| ELP-386-000000013 | to | ELP-386-000000021 |
| ELP-386-000000024 | to | ELP-386-000000024 |
| ELP-386-000000029 | to | ELP-386-000000034 |
| ELP-386-000000036 | to | ELP-386-000000038 |
| ELP-386-000000040 | to | ELP-386-000000041 |
| ELP-386-000000043 | to | ELP-386-000000045 |
| ELP-386-000000052 | to | ELP-386-000000057 |
| ELP-386-000000061 | to | ELP-386-000000061 |
| ELP-386-000000063 | to | ELP-386-000000068 |
| ELP-386-000000071 | to | ELP-386-000000073 |
| ELP-386-000000075 | to | ELP-386-000000079 |
| ELP-386-000000081 | to | ELP-386-000000081 |
| ELP-386-000000083 | to | ELP-386-000000085 |
| ELP-386-000000087 | to | ELP-386-000000099 |
| ELP-386-000000105 | to | ELP-386-000000107 |
| ELP-386-000000111 | to | ELP-386-000000111 |
| ELP-386-000000113 | to | ELP-386-000000114 |
| ELP-386-000000117 | to | ELP-386-000000123 |
| ELP-386-000000126 | to | ELP-386-000000127 |
| ELP-386-000000129 | to | ELP-386-000000129 |
| ELP-386-000000131 | to | ELP-386-000000131 |
| ELP-386-000000135 | to | ELP-386-000000140 |
| ELP-386-000000144 | to | ELP-386-000000144 |
| ELP-386-000000146 | to | ELP-386-000000150 |
| ELP-386-000000152 | to | ELP-386-000000161 |
| ELP-386-000000163 | to | ELP-386-000000171 |
| ELP-386-000000173 | to | ELP-386-000000173 |
| ELP-386-000000175 | to | ELP-386-000000175 |
| ELP-386-000000177 | to | ELP-386-000000177 |
| ELP-386-000000180 | to | ELP-386-000000185 |
| ELP-386-000000188 | to | ELP-386-000000189 |
| ELP-386-000000191 | to | ELP-386-000000192 |
| ELP-386-000000194 | to | ELP-386-000000200 |
| ELP-386-000000202 | to | ELP-386-000000208 |
| ELP-386-000000214 | to | ELP-386-000000215 |
| ELP-386-000000218 | to | ELP-386-000000220 |
| ELP-386-000000222 | to | ELP-386-000000238 |
| ELP-386-000000241 | to | ELP-386-000000244 |
| ELP-386-000000246 | to | ELP-386-000000246 |
| ELP-386-000000248 | to | ELP-386-000000249 |
| ELP-386-000000251 | to | ELP-386-000000276 |
| ELP-386-000000278 | to | ELP-386-000000295 |
| ELP-386-000000297 | to | ELP-386-000000302 |
| ELP-386-000000304 | to | ELP-386-000000304 |

| | | |
|---|---|---|
| ELP-386-000000306 | to | ELP-386-000000313 |
| ELP-386-000000316 | to | ELP-386-000000317 |
| ELP-386-000000319 | to | ELP-386-000000325 |
| ELP-386-000000327 | to | ELP-386-000000329 |
| ELP-386-000000332 | to | ELP-386-000000332 |
| ELP-386-000000334 | to | ELP-386-000000339 |
| ELP-386-000000342 | to | ELP-386-000000344 |
| ELP-386-000000346 | to | ELP-386-000000346 |
| ELP-386-000000348 | to | ELP-386-000000348 |
| ELP-386-000000350 | to | ELP-386-000000352 |
| ELP-386-000000354 | to | ELP-386-000000356 |
| ELP-386-000000358 | to | ELP-386-000000362 |
| ELP-386-000000364 | to | ELP-386-000000364 |
| ELP-386-000000366 | to | ELP-386-000000366 |
| ELP-386-000000368 | to | ELP-386-000000382 |
| ELP-386-000000384 | to | ELP-386-000000384 |
| ELP-386-000000386 | to | ELP-386-000000393 |
| ELP-386-000000395 | to | ELP-386-000000395 |
| ELP-386-000000397 | to | ELP-386-000000398 |
| ELP-386-000000400 | to | ELP-386-000000416 |
| ELP-386-000000418 | to | ELP-386-000000421 |
| ELP-386-000000423 | to | ELP-386-000000434 |
| ELP-386-000000436 | to | ELP-386-000000436 |
| ELP-386-000000438 | to | ELP-386-000000439 |
| ELP-386-000000441 | to | ELP-386-000000443 |
| ELP-386-000000445 | to | ELP-386-000000451 |
| ELP-386-000000453 | to | ELP-386-000000459 |
| ELP-386-000000461 | to | ELP-386-000000472 |
| ELP-386-000000474 | to | ELP-386-000000478 |
| ELP-386-000000480 | to | ELP-386-000000484 |
| ELP-386-000000486 | to | ELP-386-000000491 |
| ELP-386-000000493 | to | ELP-386-000000499 |
| ELP-386-000000501 | to | ELP-386-000000503 |
| ELP-386-000000505 | to | ELP-386-000000520 |
| ELP-386-000000523 | to | ELP-386-000000525 |
| ELP-386-000000527 | to | ELP-386-000000528 |
| ELP-386-000000530 | to | ELP-386-000000530 |
| ELP-386-000000532 | to | ELP-386-000000533 |
| ELP-386-000000535 | to | ELP-386-000000539 |
| ELP-386-000000541 | to | ELP-386-000000541 |
| ELP-386-000000544 | to | ELP-386-000000545 |
| ELP-386-000000547 | to | ELP-386-000000551 |
| ELP-386-000000553 | to | ELP-386-000000566 |
| ELP-386-000000568 | to | ELP-386-000000569 |

| | | |
|---|---|---|
| ELP-386-000000571 | to | ELP-386-000000576 |
| ELP-386-000000579 | to | ELP-386-000000592 |
| ELP-386-000000594 | to | ELP-386-000000598 |
| ELP-386-000000600 | to | ELP-386-000000604 |
| ELP-386-000000606 | to | ELP-386-000000611 |
| ELP-386-000000613 | to | ELP-386-000000616 |
| ELP-386-000000618 | to | ELP-386-000000627 |
| ELP-386-000000629 | to | ELP-386-000000637 |
| ELP-386-000000639 | to | ELP-386-000000650 |
| ELP-386-000000652 | to | ELP-386-000000655 |
| ELP-386-000000657 | to | ELP-386-000000666 |
| ELP-386-000000668 | to | ELP-386-000000672 |
| ELP-386-000000676 | to | ELP-386-000000686 |
| ELP-386-000000688 | to | ELP-386-000000694 |
| ELP-386-000000696 | to | ELP-386-000000698 |
| ELP-386-000000700 | to | ELP-386-000000704 |
| ELP-386-000000706 | to | ELP-386-000000715 |
| ELP-386-000000717 | to | ELP-386-000000719 |
| ELP-386-000000722 | to | ELP-386-000000736 |
| ELP-386-000000738 | to | ELP-386-000000749 |
| ELP-386-000000751 | to | ELP-386-000000795 |
| ELP-386-000000798 | to | ELP-386-000000819 |
| ELP-386-000000821 | to | ELP-386-000000823 |
| ELP-386-000000826 | to | ELP-386-000000827 |
| ELP-386-000000831 | to | ELP-386-000000832 |
| ELP-386-000000834 | to | ELP-386-000000836 |
| ELP-386-000000840 | to | ELP-386-000000847 |
| ELP-386-000000849 | to | ELP-386-000000857 |
| ELP-386-000000859 | to | ELP-386-000000879 |
| ELP-386-000000881 | to | ELP-386-000000896 |
| ELP-386-000000898 | to | ELP-386-000000916 |
| ELP-386-000000918 | to | ELP-386-000000918 |
| ELP-386-000000921 | to | ELP-386-000000932 |
| ELP-386-000000937 | to | ELP-386-000000945 |
| ELP-386-000000947 | to | ELP-386-000000948 |
| ELP-386-000000950 | to | ELP-386-000000951 |
| ELP-386-000000954 | to | ELP-386-000000958 |
| ELP-386-000000962 | to | ELP-386-000000963 |
| ELP-386-000000965 | to | ELP-386-000000969 |
| ELP-386-000000971 | to | ELP-386-000000972 |
| ELP-386-000000974 | to | ELP-386-000000975 |
| ELP-386-000000977 | to | ELP-386-000000986 |
| ELP-386-000000988 | to | ELP-386-000000991 |
| ELP-386-000000993 | to | ELP-386-000001014 |

| | | |
|---|---|---|
| ELP-386-000001016 | to | ELP-386-000001022 |
| ELP-386-000001024 | to | ELP-386-000001026 |
| ELP-386-000001028 | to | ELP-386-000001028 |
| ELP-386-000001030 | to | ELP-386-000001033 |
| ELP-386-000001035 | to | ELP-386-000001043 |
| ELP-386-000001045 | to | ELP-386-000001045 |
| ELP-386-000001047 | to | ELP-386-000001048 |
| ELP-386-000001050 | to | ELP-386-000001057 |
| ELP-386-000001059 | to | ELP-386-000001059 |
| ELP-386-000001061 | to | ELP-386-000001063 |
| ELP-386-000001065 | to | ELP-386-000001106 |
| ELP-386-000001110 | to | ELP-386-000001119 |
| ELP-386-000001121 | to | ELP-386-000001136 |
| ELP-386-000001139 | to | ELP-386-000001146 |
| ELP-386-000001148 | to | ELP-386-000001154 |
| ELP-386-000001159 | to | ELP-386-000001159 |
| ELP-386-000001161 | to | ELP-386-000001164 |
| ELP-386-000001167 | to | ELP-386-000001168 |
| ELP-386-000001170 | to | ELP-386-000001172 |
| ELP-386-000001175 | to | ELP-386-000001175 |
| ELP-386-000001177 | to | ELP-386-000001180 |
| ELP-386-000001182 | to | ELP-386-000001193 |
| ELP-386-000001195 | to | ELP-386-000001196 |
| ELP-386-000001198 | to | ELP-386-000001203 |
| ELP-386-000001205 | to | ELP-386-000001212 |
| ELP-386-000001216 | to | ELP-386-000001217 |
| ELP-386-000001219 | to | ELP-386-000001243 |
| ELP-386-000001245 | to | ELP-386-000001251 |
| ELP-386-000001253 | to | ELP-386-000001254 |
| ELP-386-000001256 | to | ELP-386-000001284 |
| ELP-386-000001286 | to | ELP-386-000001291 |
| ELP-386-000001293 | to | ELP-386-000001294 |
| ELP-386-000001296 | to | ELP-386-000001297 |
| ELP-386-000001299 | to | ELP-386-000001300 |
| ELP-386-000001302 | to | ELP-386-000001310 |
| ELP-386-000001312 | to | ELP-386-000001318 |
| ELP-386-000001320 | to | ELP-386-000001320 |
| ELP-386-000001322 | to | ELP-386-000001323 |
| ELP-386-000001326 | to | ELP-386-000001341 |
| ELP-386-000001344 | to | ELP-386-000001346 |
| ELP-386-000001348 | to | ELP-386-000001350 |
| ELP-386-000001352 | to | ELP-386-000001366 |
| ELP-386-000001368 | to | ELP-386-000001368 |
| ELP-386-000001370 | to | ELP-386-000001378 |

| | | |
|---|---|---|
| ELP-386-000001382 | to | ELP-386-000001383 |
| ELP-386-000001385 | to | ELP-386-000001392 |
| ELP-386-000001394 | to | ELP-386-000001398 |
| ELP-386-000001400 | to | ELP-386-000001401 |
| ELP-386-000001403 | to | ELP-386-000001410 |
| ELP-386-000001412 | to | ELP-386-000001418 |
| ELP-386-000001420 | to | ELP-386-000001424 |
| ELP-386-000001426 | to | ELP-386-000001427 |
| ELP-386-000001430 | to | ELP-386-000001431 |
| ELP-386-000001436 | to | ELP-386-000001437 |
| ELP-386-000001440 | to | ELP-386-000001440 |
| ELP-386-000001442 | to | ELP-386-000001443 |
| ELP-386-000001445 | to | ELP-386-000001445 |
| ELP-386-000001447 | to | ELP-386-000001449 |
| ELP-386-000001452 | to | ELP-386-000001455 |
| ELP-386-000001461 | to | ELP-386-000001461 |
| ELP-386-000001463 | to | ELP-386-000001466 |
| ELP-386-000001469 | to | ELP-386-000001473 |
| ELP-386-000001475 | to | ELP-386-000001480 |
| ELP-386-000001483 | to | ELP-386-000001496 |
| ELP-386-000001498 | to | ELP-386-000001499 |
| ELP-386-000001501 | to | ELP-386-000001501 |
| ELP-386-000001503 | to | ELP-386-000001513 |
| ELP-386-000001515 | to | ELP-386-000001516 |
| ELP-386-000001518 | to | ELP-386-000001525 |
| ELP-386-000001527 | to | ELP-386-000001529 |
| ELP-386-000001531 | to | ELP-386-000001539 |
| ELP-386-000001541 | to | ELP-386-000001542 |
| ELP-386-000001546 | to | ELP-386-000001548 |
| ELP-386-000001550 | to | ELP-386-000001552 |
| ELP-386-000001554 | to | ELP-386-000001567 |
| ELP-386-000001569 | to | ELP-386-000001584 |
| ELP-386-000001586 | to | ELP-386-000001586 |
| ELP-386-000001588 | to | ELP-386-000001592 |
| ELP-386-000001594 | to | ELP-386-000001597 |
| ELP-386-000001600 | to | ELP-386-000001600 |
| ELP-386-000001602 | to | ELP-386-000001603 |
| ELP-386-000001605 | to | ELP-386-000001610 |
| ELP-386-000001612 | to | ELP-386-000001612 |
| ELP-386-000001614 | to | ELP-386-000001624 |
| ELP-386-000001626 | to | ELP-386-000001628 |
| ELP-386-000001631 | to | ELP-386-000001638 |
| ELP-386-000001640 | to | ELP-386-000001645 |
| ELP-386-000001647 | to | ELP-386-000001651 |

| | | |
|---|---|---|
| ELP-386-000001653 | to | ELP-386-000001656 |
| ELP-386-000001659 | to | ELP-386-000001660 |
| ELP-386-000001662 | to | ELP-386-000001667 |
| ELP-386-000001669 | to | ELP-386-000001670 |
| ELP-386-000001672 | to | ELP-386-000001672 |
| ELP-386-000001674 | to | ELP-386-000001674 |
| ELP-386-000001676 | to | ELP-386-000001676 |
| ELP-386-000001679 | to | ELP-386-000001683 |
| ELP-386-000001685 | to | ELP-386-000001685 |
| ELP-386-000001688 | to | ELP-386-000001689 |
| ELP-386-000001691 | to | ELP-386-000001697 |
| ELP-386-000001702 | to | ELP-386-000001715 |
| ELP-386-000001718 | to | ELP-386-000001727 |
| ELP-386-000001729 | to | ELP-386-000001732 |
| ELP-386-000001736 | to | ELP-386-000001740 |
| ELP-386-000001742 | to | ELP-386-000001746 |
| ELP-386-000001748 | to | ELP-386-000001748 |
| ELP-386-000001750 | to | ELP-386-000001756 |
| ELP-386-000001759 | to | ELP-386-000001761 |
| ELP-386-000001763 | to | ELP-386-000001766 |
| ELP-386-000001769 | to | ELP-386-000001778 |
| ELP-386-000001780 | to | ELP-386-000001792 |
| ELP-386-000001795 | to | ELP-386-000001799 |
| ELP-386-000001801 | to | ELP-386-000001806 |
| ELP-386-000001808 | to | ELP-386-000001818 |
| ELP-386-000001820 | to | ELP-386-000001823 |
| ELP-386-000001825 | to | ELP-386-000001826 |
| ELP-386-000001828 | to | ELP-386-000001836 |
| ELP-386-000001839 | to | ELP-386-000001846 |
| ELP-386-000001848 | to | ELP-386-000001849 |
| ELP-386-000001851 | to | ELP-386-000001851 |
| ELP-386-000001853 | to | ELP-386-000001854 |
| ELP-386-000001857 | to | ELP-386-000001858 |
| ELP-386-000001860 | to | ELP-386-000001863 |
| ELP-386-000001866 | to | ELP-386-000001873 |
| ELP-386-000001875 | to | ELP-386-000001876 |
| ELP-386-000001878 | to | ELP-386-000001885 |
| ELP-386-000001887 | to | ELP-386-000001888 |
| ELP-386-000001890 | to | ELP-386-000001890 |
| ELP-386-000001895 | to | ELP-386-000001904 |
| ELP-386-000001906 | to | ELP-386-000001907 |
| ELP-386-000001909 | to | ELP-386-000001915 |
| ELP-386-000001917 | to | ELP-386-000001921 |
| ELP-386-000001923 | to | ELP-386-000001925 |

| | | |
|---|---|---|
| ELP-386-000001927 | to | ELP-386-000001936 |
| ELP-386-000001938 | to | ELP-386-000001940 |
| ELP-386-000001943 | to | ELP-386-000001957 |
| ELP-386-000001959 | to | ELP-386-000001960 |
| ELP-386-000001962 | to | ELP-386-000001962 |
| ELP-386-000001964 | to | ELP-386-000001964 |
| ELP-386-000001966 | to | ELP-386-000002000 |
| ELP-386-000002002 | to | ELP-386-000002002 |
| ELP-386-000002004 | to | ELP-386-000002018 |
| ELP-386-000002021 | to | ELP-386-000002026 |
| ELP-386-000002028 | to | ELP-386-000002056 |
| ELP-386-000002061 | to | ELP-386-000002065 |
| ELP-386-000002067 | to | ELP-386-000002067 |
| ELP-386-000002069 | to | ELP-386-000002078 |
| ELP-386-000002080 | to | ELP-386-000002088 |
| ELP-386-000002090 | to | ELP-386-000002103 |
| ELP-386-000002106 | to | ELP-386-000002113 |
| ELP-386-000002116 | to | ELP-386-000002116 |
| ELP-386-000002118 | to | ELP-386-000002118 |
| ELP-386-000002121 | to | ELP-386-000002133 |
| ELP-386-000002135 | to | ELP-386-000002137 |
| ELP-386-000002139 | to | ELP-386-000002156 |
| ELP-386-000002158 | to | ELP-386-000002158 |
| ELP-386-000002160 | to | ELP-386-000002163 |
| ELP-386-000002165 | to | ELP-386-000002170 |
| ELP-386-000002172 | to | ELP-386-000002172 |
| ELP-386-000002174 | to | ELP-386-000002180 |
| ELP-386-000002183 | to | ELP-386-000002188 |
| ELP-386-000002190 | to | ELP-386-000002199 |
| ELP-386-000002201 | to | ELP-386-000002202 |
| ELP-386-000002204 | to | ELP-386-000002204 |
| ELP-386-000002207 | to | ELP-386-000002209 |
| ELP-386-000002211 | to | ELP-386-000002216 |
| ELP-386-000002218 | to | ELP-386-000002223 |
| ELP-386-000002225 | to | ELP-386-000002229 |
| ELP-386-000002231 | to | ELP-386-000002233 |
| ELP-386-000002235 | to | ELP-386-000002244 |
| ELP-386-000002246 | to | ELP-386-000002254 |
| ELP-386-000002260 | to | ELP-386-000002272 |
| ELP-386-000002274 | to | ELP-386-000002275 |
| ELP-386-000002277 | to | ELP-386-000002278 |
| ELP-386-000002280 | to | ELP-386-000002287 |
| ELP-386-000002289 | to | ELP-386-000002289 |
| ELP-386-000002292 | to | ELP-386-000002299 |

| | | |
|---|---|---|
| ELP-386-000002302 | to | ELP-386-000002309 |
| ELP-386-000002311 | to | ELP-386-000002312 |
| ELP-386-000002315 | to | ELP-386-000002322 |
| ELP-386-000002324 | to | ELP-386-000002331 |
| ELP-386-000002333 | to | ELP-386-000002338 |
| ELP-386-000002340 | to | ELP-386-000002341 |
| ELP-386-000002343 | to | ELP-386-000002344 |
| ELP-386-000002346 | to | ELP-386-000002364 |
| ELP-386-000002369 | to | ELP-386-000002369 |
| ELP-386-000002371 | to | ELP-386-000002371 |
| ELP-386-000002373 | to | ELP-386-000002377 |
| ELP-386-000002379 | to | ELP-386-000002379 |
| ELP-386-000002381 | to | ELP-386-000002382 |
| ELP-386-000002384 | to | ELP-386-000002390 |
| ELP-386-000002393 | to | ELP-386-000002395 |
| ELP-386-000002397 | to | ELP-386-000002398 |
| ELP-386-000002400 | to | ELP-386-000002402 |
| ELP-386-000002404 | to | ELP-386-000002408 |
| ELP-386-000002410 | to | ELP-386-000002411 |
| ELP-386-000002414 | to | ELP-386-000002418 |
| ELP-386-000002422 | to | ELP-386-000002424 |
| ELP-386-000002426 | to | ELP-386-000002427 |
| ELP-386-000002429 | to | ELP-386-000002435 |
| ELP-386-000002438 | to | ELP-386-000002440 |
| ELP-386-000002442 | to | ELP-386-000002442 |
| ELP-386-000002444 | to | ELP-386-000002444 |
| ELP-386-000002446 | to | ELP-386-000002446 |
| ELP-386-000002448 | to | ELP-386-000002448 |
| ELP-386-000002451 | to | ELP-386-000002452 |
| ELP-386-000002454 | to | ELP-386-000002454 |
| ELP-386-000002456 | to | ELP-386-000002456 |
| ELP-386-000002458 | to | ELP-386-000002461 |
| ELP-386-000002463 | to | ELP-386-000002465 |
| ELP-386-000002467 | to | ELP-386-000002467 |
| ELP-386-000002470 | to | ELP-386-000002473 |
| ELP-386-000002475 | to | ELP-386-000002485 |
| ELP-386-000002487 | to | ELP-386-000002487 |
| ELP-386-000002489 | to | ELP-386-000002491 |
| ELP-386-000002493 | to | ELP-386-000002494 |
| ELP-386-000002497 | to | ELP-386-000002499 |
| ELP-386-000002501 | to | ELP-386-000002505 |
| ELP-386-000002507 | to | ELP-386-000002507 |
| ELP-386-000002509 | to | ELP-386-000002511 |
| ELP-386-000002513 | to | ELP-386-000002518 |

| | | |
|---|---|---|
| ELP-386-000002520 | to | ELP-386-000002521 |
| ELP-386-000002523 | to | ELP-386-000002524 |
| ELP-386-000002526 | to | ELP-386-000002526 |
| ELP-386-000002530 | to | ELP-386-000002547 |
| ELP-386-000002549 | to | ELP-386-000002553 |
| ELP-386-000002555 | to | ELP-386-000002557 |
| ELP-386-000002559 | to | ELP-386-000002572 |
| ELP-386-000002574 | to | ELP-386-000002575 |
| ELP-386-000002577 | to | ELP-386-000002587 |
| ELP-386-000002589 | to | ELP-386-000002589 |
| ELP-386-000002591 | to | ELP-386-000002612 |
| ELP-386-000002614 | to | ELP-386-000002633 |
| ELP-386-000002635 | to | ELP-386-000002648 |
| ELP-386-000002650 | to | ELP-386-000002653 |
| ELP-386-000002655 | to | ELP-386-000002656 |
| ELP-386-000002658 | to | ELP-386-000002658 |
| ELP-386-000002660 | to | ELP-386-000002661 |
| ELP-386-000002663 | to | ELP-386-000002672 |
| ELP-386-000002674 | to | ELP-386-000002674 |
| ELP-386-000002677 | to | ELP-386-000002682 |
| ELP-386-000002684 | to | ELP-386-000002690 |
| ELP-386-000002692 | to | ELP-386-000002696 |
| ELP-386-000002698 | to | ELP-386-000002701 |
| ELP-386-000002703 | to | ELP-386-000002705 |
| ELP-386-000002708 | to | ELP-386-000002712 |
| ELP-386-000002714 | to | ELP-386-000002722 |
| ELP-386-000002724 | to | ELP-386-000002725 |
| ELP-386-000002728 | to | ELP-386-000002731 |
| ELP-386-000002733 | to | ELP-386-000002736 |
| ELP-386-000002738 | to | ELP-386-000002748 |
| ELP-386-000002750 | to | ELP-386-000002752 |
| ELP-386-000002755 | to | ELP-386-000002757 |
| ELP-386-000002759 | to | ELP-386-000002760 |
| ELP-386-000002762 | to | ELP-386-000002764 |
| ELP-386-000002766 | to | ELP-386-000002775 |
| ELP-386-000002778 | to | ELP-386-000002780 |
| ELP-386-000002782 | to | ELP-386-000002790 |
| ELP-386-000002793 | to | ELP-386-000002794 |
| ELP-386-000002796 | to | ELP-386-000002799 |
| ELP-386-000002801 | to | ELP-386-000002802 |
| ELP-386-000002804 | to | ELP-386-000002806 |
| ELP-386-000002808 | to | ELP-386-000002812 |
| ELP-386-000002814 | to | ELP-386-000002816 |
| ELP-386-000002818 | to | ELP-386-000002822 |

| | | |
|---|---|---|
| ELP-386-000002824 | to | ELP-386-000002831 |
| ELP-386-000002833 | to | ELP-386-000002835 |
| ELP-386-000002837 | to | ELP-386-000002845 |
| ELP-386-000002847 | to | ELP-386-000002849 |
| ELP-386-000002851 | to | ELP-386-000002852 |
| ELP-386-000002854 | to | ELP-386-000002855 |
| ELP-386-000002857 | to | ELP-386-000002857 |
| ELP-386-000002859 | to | ELP-386-000002865 |
| ELP-386-000002868 | to | ELP-386-000002869 |
| ELP-386-000002874 | to | ELP-386-000002885 |
| ELP-386-000002887 | to | ELP-386-000002908 |
| ELP-386-000002910 | to | ELP-386-000002913 |
| ELP-386-000002916 | to | ELP-386-000002916 |
| ELP-386-000002918 | to | ELP-386-000002919 |
| ELP-386-000002921 | to | ELP-386-000002922 |
| ELP-386-000002924 | to | ELP-386-000002930 |
| ELP-386-000002932 | to | ELP-386-000002934 |
| ELP-386-000002936 | to | ELP-386-000002943 |
| ELP-386-000002945 | to | ELP-386-000002948 |
| ELP-386-000002951 | to | ELP-386-000002953 |
| ELP-386-000002955 | to | ELP-386-000002961 |
| ELP-386-000002963 | to | ELP-386-000002965 |
| ELP-386-000002967 | to | ELP-386-000002970 |
| ELP-386-000002972 | to | ELP-386-000002977 |
| ELP-386-000002981 | to | ELP-386-000002984 |
| ELP-386-000002986 | to | ELP-386-000002986 |
| ELP-386-000002988 | to | ELP-386-000002989 |
| ELP-386-000002991 | to | ELP-386-000003004 |
| ELP-386-000003006 | to | ELP-386-000003009 |
| ELP-386-000003012 | to | ELP-386-000003012 |
| ELP-386-000003014 | to | ELP-386-000003017 |
| ELP-386-000003021 | to | ELP-386-000003021 |
| ELP-386-000003024 | to | ELP-386-000003024 |
| ELP-386-000003026 | to | ELP-386-000003026 |
| ELP-386-000003029 | to | ELP-386-000003029 |
| ELP-386-000003035 | to | ELP-386-000003035 |
| ELP-386-000003037 | to | ELP-386-000003039 |
| ELP-386-000003041 | to | ELP-386-000003042 |
| ELP-386-000003044 | to | ELP-386-000003044 |
| ELP-386-000003046 | to | ELP-386-000003047 |
| ELP-386-000003049 | to | ELP-386-000003055 |
| ELP-386-000003057 | to | ELP-386-000003057 |
| ELP-386-000003061 | to | ELP-386-000003061 |
| ELP-386-000003063 | to | ELP-386-000003063 |

| | | |
|---|---|---|
| ELP-386-000003067 | to | ELP-386-000003072 |
| ELP-386-000003076 | to | ELP-386-000003085 |
| ELP-386-000003087 | to | ELP-386-000003089 |
| ELP-386-000003092 | to | ELP-386-000003092 |
| ELP-386-000003094 | to | ELP-386-000003095 |
| ELP-386-000003097 | to | ELP-386-000003097 |
| ELP-386-000003099 | to | ELP-386-000003099 |
| ELP-386-000003101 | to | ELP-386-000003101 |
| ELP-386-000003103 | to | ELP-386-000003103 |
| ELP-386-000003105 | to | ELP-386-000003105 |
| ELP-386-000003107 | to | ELP-386-000003107 |
| ELP-386-000003109 | to | ELP-386-000003112 |
| ELP-386-000003114 | to | ELP-386-000003117 |
| ELP-386-000003119 | to | ELP-386-000003126 |
| ELP-386-000003128 | to | ELP-386-000003134 |
| ELP-386-000003138 | to | ELP-386-000003163 |
| ELP-386-000003165 | to | ELP-386-000003176 |
| ELP-386-000003178 | to | ELP-386-000003182 |
| ELP-386-000003185 | to | ELP-386-000003185 |
| ELP-386-000003188 | to | ELP-386-000003200 |
| ELP-386-000003202 | to | ELP-386-000003205 |
| ELP-386-000003207 | to | ELP-386-000003209 |
| ELP-386-000003212 | to | ELP-386-000003214 |
| ELP-386-000003216 | to | ELP-386-000003216 |
| ELP-386-000003218 | to | ELP-386-000003245 |
| ELP-386-000003247 | to | ELP-386-000003261 |
| ELP-386-000003263 | to | ELP-386-000003265 |
| ELP-386-000003269 | to | ELP-386-000003274 |
| ELP-386-000003277 | to | ELP-386-000003289 |
| ELP-386-000003291 | to | ELP-386-000003294 |
| ELP-386-000003296 | to | ELP-386-000003304 |
| ELP-386-000003309 | to | ELP-386-000003336 |
| ELP-386-000003339 | to | ELP-386-000003339 |
| ELP-386-000003341 | to | ELP-386-000003354 |
| ELP-386-000003356 | to | ELP-386-000003394 |
| ELP-386-000003396 | to | ELP-386-000003399 |
| ELP-386-000003401 | to | ELP-386-000003411 |
| ELP-386-000003413 | to | ELP-386-000003454 |
| ELP-386-000003456 | to | ELP-386-000003460 |
| ELP-386-000003462 | to | ELP-386-000003469 |
| ELP-386-000003471 | to | ELP-386-000003472 |
| ELP-386-000003474 | to | ELP-386-000003481 |
| ELP-386-000003484 | to | ELP-386-000003489 |
| ELP-386-000003491 | to | ELP-386-000003510 |

| | | |
|---|---|---|
| ELP-386-000003513 | to | ELP-386-000003513 |
| ELP-386-000003515 | to | ELP-386-000003520 |
| ELP-386-000003522 | to | ELP-386-000003530 |
| ELP-386-000003532 | to | ELP-386-000003543 |
| ELP-386-000003545 | to | ELP-386-000003548 |
| ELP-386-000003550 | to | ELP-386-000003572 |
| ELP-386-000003574 | to | ELP-386-000003575 |
| ELP-386-000003577 | to | ELP-386-000003592 |
| ELP-386-000003594 | to | ELP-386-000003594 |
| ELP-386-000003596 | to | ELP-386-000003611 |
| ELP-386-000003613 | to | ELP-386-000003624 |
| ELP-386-000003626 | to | ELP-386-000003642 |
| ELP-386-000003644 | to | ELP-386-000003651 |
| ELP-386-000003655 | to | ELP-386-000003663 |
| ELP-386-000003666 | to | ELP-386-000003666 |
| ELP-386-000003668 | to | ELP-386-000003669 |
| ELP-386-000003672 | to | ELP-386-000003673 |
| ELP-386-000003675 | to | ELP-386-000003679 |
| ELP-386-000003682 | to | ELP-386-000003682 |
| ELP-386-000003684 | to | ELP-386-000003688 |
| ELP-386-000003690 | to | ELP-386-000003697 |
| ELP-386-000003699 | to | ELP-386-000003700 |
| ELP-386-000003702 | to | ELP-386-000003707 |
| ELP-386-000003709 | to | ELP-386-000003710 |
| ELP-386-000003713 | to | ELP-386-000003713 |
| ELP-386-000003715 | to | ELP-386-000003716 |
| ELP-386-000003718 | to | ELP-386-000003720 |
| ELP-386-000003722 | to | ELP-386-000003726 |
| ELP-386-000003728 | to | ELP-386-000003728 |
| ELP-386-000003730 | to | ELP-386-000003731 |
| ELP-386-000003734 | to | ELP-386-000003735 |
| ELP-386-000003738 | to | ELP-386-000003750 |
| ELP-386-000003752 | to | ELP-386-000003757 |
| ELP-386-000003762 | to | ELP-386-000003762 |
| ELP-386-000003764 | to | ELP-386-000003764 |
| ELP-386-000003766 | to | ELP-386-000003772 |
| ELP-386-000003774 | to | ELP-386-000003780 |
| ELP-386-000003783 | to | ELP-386-000003783 |
| ELP-386-000003786 | to | ELP-386-000003793 |
| ELP-386-000003795 | to | ELP-386-000003800 |
| ELP-386-000003802 | to | ELP-386-000003804 |
| ELP-386-000003806 | to | ELP-386-000003806 |
| ELP-386-000003808 | to | ELP-386-000003810 |
| ELP-386-000003813 | to | ELP-386-000003817 |

| | | |
|---|---|---|
| ELP-386-000003820 | to | ELP-386-000003823 |
| ELP-386-000003825 | to | ELP-386-000003825 |
| ELP-386-000003827 | to | ELP-386-000003829 |
| ELP-386-000003831 | to | ELP-386-000003834 |
| ELP-386-000003837 | to | ELP-386-000003839 |
| ELP-386-000003841 | to | ELP-386-000003844 |
| ELP-386-000003847 | to | ELP-386-000003851 |
| ELP-386-000003856 | to | ELP-386-000003856 |
| ELP-386-000003860 | to | ELP-386-000003860 |
| ELP-386-000003862 | to | ELP-386-000003862 |
| ELP-386-000003866 | to | ELP-386-000003870 |
| ELP-386-000003874 | to | ELP-386-000003879 |
| ELP-386-000003881 | to | ELP-386-000003882 |
| ELP-386-000003884 | to | ELP-386-000003885 |
| ELP-386-000003887 | to | ELP-386-000003889 |
| ELP-386-000003894 | to | ELP-386-000003895 |
| ELP-386-000003897 | to | ELP-386-000003900 |
| ELP-386-000003903 | to | ELP-386-000003907 |
| ELP-386-000003909 | to | ELP-386-000003909 |
| ELP-386-000003911 | to | ELP-386-000003913 |
| ELP-386-000003915 | to | ELP-386-000003915 |
| ELP-386-000003917 | to | ELP-386-000003917 |
| ELP-386-000003919 | to | ELP-386-000003919 |
| ELP-386-000003922 | to | ELP-386-000003928 |
| ELP-386-000003930 | to | ELP-386-000003930 |
| ELP-386-000003932 | to | ELP-386-000003935 |
| ELP-386-000003938 | to | ELP-386-000003938 |
| ELP-386-000003940 | to | ELP-386-000003947 |
| ELP-386-000003949 | to | ELP-386-000003949 |
| ELP-386-000003951 | to | ELP-386-000003952 |
| ELP-386-000003954 | to | ELP-386-000003954 |
| ELP-386-000003956 | to | ELP-386-000003963 |
| ELP-386-000003965 | to | ELP-386-000003966 |
| ELP-386-000003968 | to | ELP-386-000003973 |
| ELP-386-000003975 | to | ELP-386-000003980 |
| ELP-386-000003983 | to | ELP-386-000003984 |
| ELP-386-000003988 | to | ELP-386-000003989 |
| ELP-386-000003991 | to | ELP-386-000003992 |
| ELP-386-000003994 | to | ELP-386-000003995 |
| ELP-386-000003997 | to | ELP-386-000003998 |
| ELP-386-000004001 | to | ELP-386-000004001 |
| ELP-386-000004004 | to | ELP-386-000004005 |
| ELP-386-000004007 | to | ELP-386-000004007 |
| ELP-386-000004009 | to | ELP-386-000004012 |

| | | |
|---|---|---|
| ELP-386-000004015 | to | ELP-386-000004015 |
| ELP-386-000004017 | to | ELP-386-000004021 |
| ELP-386-000004023 | to | ELP-386-000004025 |
| ELP-386-000004028 | to | ELP-386-000004028 |
| ELP-386-000004030 | to | ELP-386-000004031 |
| ELP-386-000004033 | to | ELP-386-000004036 |
| ELP-386-000004039 | to | ELP-386-000004040 |
| ELP-386-000004042 | to | ELP-386-000004046 |
| ELP-386-000004048 | to | ELP-386-000004050 |
| ELP-386-000004053 | to | ELP-386-000004053 |
| ELP-386-000004055 | to | ELP-386-000004059 |
| ELP-386-000004061 | to | ELP-386-000004062 |
| ELP-386-000004064 | to | ELP-386-000004067 |
| ELP-386-000004070 | to | ELP-386-000004070 |
| ELP-386-000004073 | to | ELP-386-000004076 |
| ELP-386-000004078 | to | ELP-386-000004079 |
| ELP-386-000004081 | to | ELP-386-000004081 |
| ELP-386-000004083 | to | ELP-386-000004083 |
| ELP-386-000004085 | to | ELP-386-000004085 |
| ELP-386-000004087 | to | ELP-386-000004087 |
| ELP-386-000004091 | to | ELP-386-000004091 |
| ELP-386-000004093 | to | ELP-386-000004096 |
| ELP-386-000004098 | to | ELP-386-000004099 |
| ELP-386-000004101 | to | ELP-386-000004103 |
| ELP-386-000004105 | to | ELP-386-000004106 |
| ELP-386-000004108 | to | ELP-386-000004109 |
| ELP-386-000004111 | to | ELP-386-000004112 |
| ELP-386-000004114 | to | ELP-386-000004120 |
| ELP-386-000004123 | to | ELP-386-000004126 |
| ELP-386-000004129 | to | ELP-386-000004129 |
| ELP-386-000004131 | to | ELP-386-000004131 |
| ELP-386-000004134 | to | ELP-386-000004137 |
| ELP-386-000004141 | to | ELP-386-000004141 |
| ELP-386-000004143 | to | ELP-386-000004143 |
| ELP-386-000004145 | to | ELP-386-000004150 |
| ELP-386-000004157 | to | ELP-386-000004157 |
| ELP-386-000004159 | to | ELP-386-000004159 |
| ELP-386-000004163 | to | ELP-386-000004171 |
| ELP-386-000004173 | to | ELP-386-000004173 |
| ELP-386-000004175 | to | ELP-386-000004176 |
| ELP-386-000004178 | to | ELP-386-000004180 |
| ELP-386-000004182 | to | ELP-386-000004186 |
| ELP-386-000004188 | to | ELP-386-000004188 |
| ELP-386-000004193 | to | ELP-386-000004195 |

| | | |
|---|---|---|
| ELP-386-000004199 | to | ELP-386-000004199 |
| ELP-386-000004201 | to | ELP-386-000004201 |
| ELP-386-000004203 | to | ELP-386-000004204 |
| ELP-386-000004206 | to | ELP-386-000004208 |
| ELP-386-000004211 | to | ELP-386-000004211 |
| ELP-386-000004213 | to | ELP-386-000004213 |
| ELP-386-000004216 | to | ELP-386-000004216 |
| ELP-386-000004219 | to | ELP-386-000004221 |
| ELP-386-000004223 | to | ELP-386-000004229 |
| ELP-386-000004231 | to | ELP-386-000004234 |
| ELP-386-000004236 | to | ELP-386-000004236 |
| ELP-386-000004238 | to | ELP-386-000004238 |
| ELP-386-000004240 | to | ELP-386-000004241 |
| ELP-386-000004244 | to | ELP-386-000004246 |
| ELP-386-000004250 | to | ELP-386-000004251 |
| ELP-386-000004254 | to | ELP-386-000004257 |
| ELP-386-000004259 | to | ELP-386-000004259 |
| ELP-386-000004266 | to | ELP-386-000004266 |
| ELP-386-000004268 | to | ELP-386-000004270 |
| ELP-386-000004273 | to | ELP-386-000004273 |
| ELP-386-000004275 | to | ELP-386-000004275 |
| ELP-386-000004277 | to | ELP-386-000004281 |
| ELP-386-000004283 | to | ELP-386-000004283 |
| ELP-386-000004285 | to | ELP-386-000004285 |
| ELP-386-000004288 | to | ELP-386-000004288 |
| ELP-386-000004292 | to | ELP-386-000004293 |
| ELP-386-000004295 | to | ELP-386-000004301 |
| ELP-386-000004303 | to | ELP-386-000004304 |
| ELP-386-000004306 | to | ELP-386-000004306 |
| ELP-386-000004308 | to | ELP-386-000004310 |
| ELP-386-000004312 | to | ELP-386-000004314 |
| ELP-386-000004316 | to | ELP-386-000004321 |
| ELP-386-000004324 | to | ELP-386-000004328 |
| ELP-386-000004330 | to | ELP-386-000004331 |
| ELP-386-000004333 | to | ELP-386-000004334 |
| ELP-386-000004336 | to | ELP-386-000004339 |
| ELP-386-000004341 | to | ELP-386-000004341 |
| ELP-386-000004343 | to | ELP-386-000004344 |
| ELP-386-000004346 | to | ELP-386-000004350 |
| ELP-386-000004354 | to | ELP-386-000004354 |
| ELP-386-000004357 | to | ELP-386-000004357 |
| ELP-386-000004361 | to | ELP-386-000004362 |
| ELP-386-000004364 | to | ELP-386-000004366 |
| ELP-386-000004369 | to | ELP-386-000004370 |

| | | |
|---|---|---|
| ELP-386-000004374 | to | ELP-386-000004379 |
| ELP-386-000004383 | to | ELP-386-000004385 |
| ELP-386-000004387 | to | ELP-386-000004389 |
| ELP-386-000004393 | to | ELP-386-000004393 |
| ELP-386-000004395 | to | ELP-386-000004401 |
| ELP-386-000004403 | to | ELP-386-000004403 |
| ELP-386-000004405 | to | ELP-386-000004405 |
| ELP-386-000004407 | to | ELP-386-000004407 |
| ELP-386-000004409 | to | ELP-386-000004411 |
| ELP-386-000004413 | to | ELP-386-000004414 |
| ELP-386-000004419 | to | ELP-386-000004419 |
| ELP-386-000004421 | to | ELP-386-000004423 |
| ELP-386-000004425 | to | ELP-386-000004429 |
| ELP-386-000004431 | to | ELP-386-000004433 |
| ELP-386-000004435 | to | ELP-386-000004435 |
| ELP-386-000004437 | to | ELP-386-000004438 |
| ELP-386-000004440 | to | ELP-386-000004441 |
| ELP-386-000004443 | to | ELP-386-000004445 |
| ELP-386-000004447 | to | ELP-386-000004449 |
| ELP-386-000004452 | to | ELP-386-000004452 |
| ELP-386-000004454 | to | ELP-386-000004458 |
| ELP-386-000004460 | to | ELP-386-000004466 |
| ELP-386-000004469 | to | ELP-386-000004471 |
| ELP-386-000004473 | to | ELP-386-000004473 |
| ELP-386-000004475 | to | ELP-386-000004476 |
| ELP-386-000004478 | to | ELP-386-000004486 |
| ELP-386-000004488 | to | ELP-386-000004488 |
| ELP-386-000004491 | to | ELP-386-000004492 |
| ELP-386-000004494 | to | ELP-386-000004504 |
| ELP-386-000004506 | to | ELP-386-000004507 |
| ELP-386-000004509 | to | ELP-386-000004557 |
| ELP-386-000004560 | to | ELP-386-000004561 |
| ELP-386-000004563 | to | ELP-386-000004567 |
| ELP-386-000004569 | to | ELP-386-000004571 |
| ELP-386-000004573 | to | ELP-386-000004585 |
| ELP-386-000004587 | to | ELP-386-000004593 |
| ELP-386-000004597 | to | ELP-386-000004609 |
| ELP-386-000004612 | to | ELP-386-000004614 |
| ELP-386-000004617 | to | ELP-386-000004617 |
| ELP-386-000004619 | to | ELP-386-000004620 |
| ELP-386-000004623 | to | ELP-386-000004634 |
| ELP-386-000004636 | to | ELP-386-000004645 |
| ELP-386-000004647 | to | ELP-386-000004648 |
| ELP-386-000004650 | to | ELP-386-000004652 |

| | | |
|---|---|---|
| ELP-386-000004655 | to | ELP-386-000004655 |
| ELP-386-000004657 | to | ELP-386-000004666 |
| ELP-386-000004668 | to | ELP-386-000004669 |
| ELP-386-000004671 | to | ELP-386-000004682 |
| ELP-386-000004684 | to | ELP-386-000004685 |
| ELP-386-000004687 | to | ELP-386-000004694 |
| ELP-386-000004696 | to | ELP-386-000004696 |
| ELP-386-000004698 | to | ELP-386-000004721 |
| ELP-386-000004723 | to | ELP-386-000004724 |
| ELP-386-000004726 | to | ELP-386-000004726 |
| ELP-386-000004730 | to | ELP-386-000004732 |
| ELP-386-000004734 | to | ELP-386-000004739 |
| ELP-386-000004741 | to | ELP-386-000004749 |
| ELP-386-000004751 | to | ELP-386-000004761 |
| ELP-386-000004764 | to | ELP-386-000004774 |
| ELP-386-000004776 | to | ELP-386-000004789 |
| ELP-386-000004792 | to | ELP-386-000004799 |
| ELP-386-000004801 | to | ELP-386-000004804 |
| ELP-386-000004807 | to | ELP-386-000004813 |
| ELP-386-000004815 | to | ELP-386-000004832 |
| ELP-386-000004835 | to | ELP-386-000004842 |
| ELP-386-000004844 | to | ELP-386-000004849 |
| ELP-386-000004851 | to | ELP-386-000004853 |
| ELP-386-000004855 | to | ELP-386-000004869 |
| ELP-386-000004871 | to | ELP-386-000004875 |
| ELP-386-000004878 | to | ELP-386-000004878 |
| ELP-386-000004880 | to | ELP-386-000004884 |
| ELP-386-000004886 | to | ELP-386-000004888 |
| ELP-386-000004890 | to | ELP-386-000004903 |
| ELP-386-000004905 | to | ELP-386-000004908 |
| ELP-386-000004910 | to | ELP-386-000004915 |
| ELP-386-000004917 | to | ELP-386-000004918 |
| ELP-386-000004920 | to | ELP-386-000004939 |
| ELP-386-000004942 | to | ELP-386-000004956 |
| ELP-386-000004959 | to | ELP-386-000004961 |
| ELP-386-000004963 | to | ELP-386-000004983 |
| ELP-386-000004986 | to | ELP-386-000004990 |
| ELP-386-000004992 | to | ELP-386-000005000 |
| ELP-386-000005002 | to | ELP-386-000005012 |
| ELP-386-000005014 | to | ELP-386-000005015 |
| ELP-386-000005018 | to | ELP-386-000005025 |
| ELP-386-000005027 | to | ELP-386-000005032 |
| ELP-386-000005035 | to | ELP-386-000005039 |
| ELP-386-000005041 | to | ELP-386-000005041 |

| | | |
|---|---|---|
| ELP-386-000005043 | to | ELP-386-000005063 |
| ELP-386-000005067 | to | ELP-386-000005067 |
| ELP-386-000005069 | to | ELP-386-000005071 |
| ELP-386-000005073 | to | ELP-386-000005075 |
| ELP-386-000005077 | to | ELP-386-000005080 |
| ELP-386-000005082 | to | ELP-386-000005087 |
| ELP-386-000005089 | to | ELP-386-000005089 |
| ELP-386-000005091 | to | ELP-386-000005093 |
| ELP-386-000005096 | to | ELP-386-000005097 |
| ELP-386-000005099 | to | ELP-386-000005103 |
| ELP-386-000005105 | to | ELP-386-000005106 |
| ELP-386-000005111 | to | ELP-386-000005115 |
| ELP-386-000005117 | to | ELP-386-000005117 |
| ELP-386-000005119 | to | ELP-386-000005120 |
| ELP-386-000005124 | to | ELP-386-000005125 |
| ELP-386-000005130 | to | ELP-386-000005135 |
| ELP-386-000005140 | to | ELP-386-000005143 |
| ELP-386-000005145 | to | ELP-386-000005146 |
| ELP-386-000005148 | to | ELP-386-000005148 |
| ELP-386-000005152 | to | ELP-386-000005154 |
| ELP-386-000005156 | to | ELP-386-000005172 |
| ELP-386-000005174 | to | ELP-386-000005174 |
| ELP-386-000005180 | to | ELP-386-000005182 |
| ELP-386-000005184 | to | ELP-386-000005184 |
| ELP-386-000005187 | to | ELP-386-000005214 |
| ELP-386-000005216 | to | ELP-386-000005217 |
| ELP-386-000005220 | to | ELP-386-000005224 |
| ELP-386-000005226 | to | ELP-386-000005228 |
| ELP-386-000005230 | to | ELP-386-000005256 |
| ELP-386-000005258 | to | ELP-386-000005266 |
| ELP-386-000005270 | to | ELP-386-000005273 |
| ELP-386-000005275 | to | ELP-386-000005276 |
| ELP-386-000005283 | to | ELP-386-000005289 |
| ELP-386-000005291 | to | ELP-386-000005308 |
| ELP-386-000005310 | to | ELP-386-000005310 |
| ELP-386-000005312 | to | ELP-386-000005312 |
| ELP-386-000005314 | to | ELP-386-000005314 |
| ELP-386-000005316 | to | ELP-386-000005316 |
| ELP-386-000005318 | to | ELP-386-000005318 |
| ELP-386-000005320 | to | ELP-386-000005321 |
| ELP-386-000005323 | to | ELP-386-000005323 |
| ELP-386-000005325 | to | ELP-386-000005326 |
| ELP-386-000005328 | to | ELP-386-000005328 |
| ELP-386-000005330 | to | ELP-386-000005333 |

| | | |
|---|---|---|
| ELP-386-000005335 | to | ELP-386-000005335 |
| ELP-386-000005337 | to | ELP-386-000005340 |
| ELP-386-000005342 | to | ELP-386-000005349 |
| ELP-386-000005351 | to | ELP-386-000005351 |
| ELP-386-000005353 | to | ELP-386-000005420 |
| ELP-386-000005422 | to | ELP-386-000005437 |
| ELP-386-000005439 | to | ELP-386-000005440 |
| ELP-386-000005442 | to | ELP-386-000005442 |
| ELP-386-000005444 | to | ELP-386-000005444 |
| ELP-386-000005446 | to | ELP-386-000005447 |
| ELP-386-000005449 | to | ELP-386-000005449 |
| ELP-386-000005451 | to | ELP-386-000005452 |
| ELP-386-000005454 | to | ELP-386-000005454 |
| ELP-386-000005456 | to | ELP-386-000005457 |
| ELP-386-000005459 | to | ELP-386-000005468 |
| ELP-386-000005470 | to | ELP-386-000005471 |
| ELP-386-000005474 | to | ELP-386-000005476 |
| ELP-386-000005480 | to | ELP-386-000005494 |
| ELP-386-000005498 | to | ELP-386-000005514 |
| ELP-386-000005516 | to | ELP-386-000005528 |
| ELP-386-000005530 | to | ELP-386-000005534 |
| ELP-386-000005536 | to | ELP-386-000005538 |
| ELP-386-000005541 | to | ELP-386-000005553 |
| ELP-386-000005555 | to | ELP-386-000005558 |
| ELP-386-000005560 | to | ELP-386-000005560 |
| ELP-386-000005563 | to | ELP-386-000005575 |
| ELP-386-000005578 | to | ELP-386-000005583 |
| ELP-386-000005585 | to | ELP-386-000005598 |
| ELP-386-000005602 | to | ELP-386-000005602 |
| ELP-386-000005605 | to | ELP-386-000005610 |
| ELP-386-000005613 | to | ELP-386-000005622 |
| ELP-386-000005626 | to | ELP-386-000005626 |
| ELP-386-000005629 | to | ELP-386-000005634 |
| ELP-386-000005636 | to | ELP-386-000005638 |
| ELP-386-000005641 | to | ELP-386-000005649 |
| ELP-386-000005651 | to | ELP-386-000005652 |
| ELP-386-000005658 | to | ELP-386-000005660 |
| ELP-386-000005662 | to | ELP-386-000005668 |
| ELP-386-000005670 | to | ELP-386-000005679 |
| ELP-386-000005681 | to | ELP-386-000005682 |
| ELP-386-000005684 | to | ELP-386-000005690 |
| ELP-386-000005692 | to | ELP-386-000005697 |
| ELP-386-000005699 | to | ELP-386-000005699 |
| ELP-386-000005701 | to | ELP-386-000005708 |

ELP-386-000005710          to          ELP-386-000005717
ELP-386-000005720          to          ELP-386-000005720
ELP-386-000005722          to          ELP-386-000005723
ELP-386-000005725          to          ELP-386-000005725
ELP-386-000005727          to          ELP-386-000005730
ELP-386-000005732          to          ELP-386-000005732
ELP-386-000005734          to          ELP-386-000005735.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008


195

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.